# Exhibit G63

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/nice-guys-finish-dead.html | Nice Guys Finish Dead | False | By Richard Rayner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/funds-watch-is-a-death-benefit-worth-the-price.html | FUNDS WATCH; Is a Death Benefit Worth the Price? | False | BY Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/q-a-john-a-connelly-tough-prosecutor-leading-the-state-police.html | Q&A/John A. Connelly; Tough Prosecutor Leading the State Police | False | By David Howard | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-myers-a.html | Paid Notice: Deaths MYERS, A | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-flatiron-help-nightclub-get-lease-trump-works-phones.html | NEIGHBORHOOD REPORT: FLATIRON; To Help a Nightclub Get a Lease, Trump Works the Phones | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-supreme-court-was-right-on-jones-lawsuit-pity-the-pundits-029505.html | Supreme Court Was Right on Jones Lawsuit; Pity the Pundits | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-the-towns-985074.html | ON THE TOWNS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/clinton-may-veto-funds-bill-on-abortion-issue.html | Clinton May Veto Funds Bill on Abortion Issue | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-dampsey-helen-r.html | Paid Notice: Deaths DAMPSEY, HELEN R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-976172.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/investing-it-baseball-and-beyond.html | INVESTING IT; Baseball and Beyond | False | By Matthew M. Stichnoth | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-costa-rica-studying-endangered-turtles.html | In Costa Rica, Studying Endangered Turtles | False | By Kelly Ann Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-susan-rausen-alfred-drewes.html | WEDDINGS; Susan Rausen, Alfred Drewes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/l-nothing-sacred-tenets-are-binding-971910.html | 'NOTHING SACRED'; Tenets Are Binding | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-ashner-iva-kaplan.html | Paid Notice: Deaths ASHNER, IVA KAPLAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-litt-michael-william.html | Paid Notice: Deaths LITT, MICHAEL WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-vows-karen-murphy-and-marvin-weitz.html | WEDDINGS: VOWS; Karen Murphy and Marvin Weitz | False | By Lois Smith Brady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/sharon-says-israel-will-kill-hamas-leader.html | Sharon Says Israel Will Kill Hamas Leader | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/theater-the-cheerful-past-oneill-had-to-invent.html | THEATER; The Cheerful Past O'Neill Had to Invent | False | By John Guare | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-sunday-nomenclature-thy-name-is-henry.html | On Sunday; Nomenclature, Thy Name Is Henry | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-in-its-dreams-russia-solves-its-crime-problem.html | The World: In Its Dreams; Russia Solves its Crime Problem | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891258.html | Children's Books | False | By Betsy Groban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-teachers-reject-bilingual-education-029424.html | Teachers Reject Bilingual Education | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/and-in-conclusion.html | And, in Conclusion ... | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-heading-in-a-new-unknown-direction.html | Sports of The Times; Heading in a New, Unknown Direction | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/results-of-promotion-exams-are-nullified-for-13-firefighters.html | Results of Promotion Exams Are Nullified for 13 Firefighters | False | By Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-teachers-reject-bilingual-education-an-ugly-dynamic-029432.html | Teachers Reject Bilingual Education; An Ugly Dynamic | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-opinion-reaching-60-i-cant-take-it-easy.html | LONG ISLAND OPINION; Reaching 60, I Can't Take It Easy | False | By Larry McCoy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/tennis-rios-ends-gambill-s-champions-cup-ride.html | TENNIS; Rios Ends Gambill's Champions Cup Ride | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/rudolf-baranik-dies-at-77-artist-and-a-political-force.html | Rudolf Baranik Dies at 77; Artist and a Political Force | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/maker-of-software-that-pinpoints-problems.html | Maker of Software That Pinpoints Problems | False | By Penny Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/millennium-means-county-must-correct-computers.html | Millennium Means County Must Correct Computers | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/if-you-re-thinking-of-living-in-pawling-ny-growing-town-rich-past.html | If You're Thinking of Living In/Pawling, N.Y.; Growing Town, Rich Past | False | By Lisa Prevost | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-canby-edward-tatnall.html | Paid Notice: Deaths CANBY, EDWARD TATNALL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-go-slow-on-nato-expansion-vote-plenty-of-hearings-029416.html | Go Slow on NATO Expansion Vote; Plenty of Hearings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-ski-moguls-risky-run.html | The Ski Mogul's Risky Run | False | By Allen St. John | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-return-to-basics.html | SPRING-SUMMER 98; Return to Basics | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/lives-last-communion.html | Lives; Last Communion | False | By Nancy Cobb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/c-corrections-934801.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-werter-muriel.html | Paid Notice: Deaths WERTER, MURIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; Stockholm | False | By Eric Sjogren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/l-perfect-pitch-losing-his-gift-971936.html | PERFECT PITCH; Losing His Gift | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-how-to-complain-965820.html | How to Complain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/musicians-love-for-ireland-in-song.html | Musician's Love for Ireland in Song | False | By Linda F. Burghardt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-jason-duckworth-angela-lee.html | WEDDINGS; Jason Duckworth, Angela Lee | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/attention-must-be-paid-for.html | Attention Must Be Paid For | False | By Perry Meisel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/l-how-the-album-got-played-out-934976.html | How The Album Got Played Out | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jerseyana-abseconto-zarephath-an-encyclopedia-for-new-jersey.html | JERSEYANA; Absecon to Zarephath: An Encyclopedia for New Jersey | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/investing-it-midsized-outperforming-underappreciated.html | INVESTING IT; Midsized. Outperforming. Underappreciated? | False | By Sana Siwolop | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-of-a-president-about-the-excerpts.html | TESTING OF A PRESIDENT; About the Excerpts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-lexicon-of-genocide-006025.html | Lexicon of Genocide | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-arcade-protest.html | IN BRIEF; Arcade Protest | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/evening-hours-in-masks-and-diamonds.html | EVENING HOURS; In Masks and Diamonds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-go-slow-on-nato-expansion-vote-029394.html | Go Slow on NATO Expansion Vote | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/quotation-of-the-day-027740.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/moynihan-offers-proposal-to-preserve-social-security.html | Moynihan Offers Proposal To Preserve Social Security | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/new-noteworthy-paperbacks-892009.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891673.html | Books in Brief: Fiction | False | By Scott Veale | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-free-candidate-ads-007404.html | Free Candidate Ads | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/the-lone-ranger.html | The Lone Ranger | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/earning-it-when-rage-is-all-the-rage.html | EARNING IT; When Rage Is All the Rage | False | By Bruce Felton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-gap.html | The Gap | False | By Andrew Porter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-gluckman-isaac.html | Paid Notice: Deaths GLUCKMAN, ISAAC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-891622.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-making-it-work-bridging-two-worlds-elite-and-el-barrio.html | NEIGHBORHOOD REPORT: MAKING IT WORK; Bridging Two Worlds: Elite and El Barrio | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/automobiles/planting-the-seeds-for-a-crop-of-lean-green-machines.html | Planting the Seeds for a Crop of Lean, Green Machines | False | By Michelle Krebs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/soapbox-o-park-we-hardly-knew-ye.html | SOAPBOX; O Park, We Hardly Knew Ye | False | By Joan K. Davidson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/diary-016128.html | DIARY | False | By Jan M. Rosen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/china-keeps-murdoch-and-his-tv-on-hiatus.html | China Keeps Murdoch And His TV On Hiatus | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-ruben-marela.html | Paid Notice: Deaths RUBEN, MARELA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/nhl-yesterday-mere-mortals-in-montreal.html | N.H.L.: YESTERDAY; 'Mere' Mortals In Montreal | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-hecht-george.html | Paid Notice: Deaths HECHT, GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-troubles.html | The Troubles | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/casual-friday-dress-becoming-everyday-thing.html | 'Casual Friday' Dress Becoming Everyday Thing | False | By Carole Paquette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-review-assembling-pieces-with-a-surprise-quotient.html | ART REVIEW; Assembling Pieces With a Surprise Quotient | False | By Barry Schwabsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/a-drought-halts-ghana-on-its-road-to-success.html | A Drought Halts Ghana On Its Road To Success | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/fyi-993263.html | F.Y.I. | False | By Daniel B. Schneider | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/working-vacation-takes-volunteers-to-india.html | Working Vacation Takes Volunteers to India | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/how-the-andersens-turned-into-the-bickersons.html | How the Andersens Turned Into the Bickersons | False | By Melody Petersen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/new-yorkers-co-a-long-island-bank-grows-on-manhattan-island.html | NEW YORKERS & CO.; A Long Island Bank Grows on Manhattan Island | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-darjeeling-965812.html | Darjeeling | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/radical-pragmatist.html | Radical Pragmatist | False | By David S. Reynolds | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/streetscapes-42-west-72d-street-118-west-72d-street-126-west-73d-street-3.html | Streetscapes/42 West 72d Street, 118 West 72d Street and 126 West 73d Street; 3 Identical Buildings, With a 'Daddy' as Their Father | False | By Christopher Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/westchester-guide-975184.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jersey-revisiting-the-refugee-problem.html | JERSEY; Revisiting the Refugee 'Problem' | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/classical-view-the-pitfalls-of-effortless-virtuosity.html | CLASSICAL VIEW; The Pitfalls Of Effortless Virtuosity | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/what-is-it-about-those-old-bones.html | What Is It About Those Old Bones? | False | By Bill Ryan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-mozart-to-messiaen-s-monks.html | SPRING-SUMMER 98; Mozart to Messiaen's Monks | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/television-promoting-the-joys-of-selfishness.html | TELEVISION; Promoting the Joys of Selfishness | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/old-apartments-and-the-fear-of-fire.html | Old Apartments and the Fear of Fire | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-stifling-the-steam-rids-city-of-atmosphere-017108.html | Stifling the Steam Rids City of Atmosphere | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-happy-birthday-and-variations.html | SPRING-SUMMER 98; 'Happy Birthday' and Variations | False | By Vernon Kidd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-fiorucci-encore.html | PULSE; Fiorucci Encore | False | By Rima Suqi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/new-yorkers-co-the-freelance-approach-to-personal-training.html | NEW YORKERS & CO.; The Freelance Approach To Personal Training | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/in-paraguay-border-town-almost-anything-goes.html | In Paraguay Border Town, Almost Anything Goes | False | By Diana Jean Schemo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/when-character-counts.html | When Character Counts | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-frazier-frances.html | Paid Notice: Deaths FRAZIER, FRANCES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-notebook-a-look-at-how-mets-and-braves-care-for-pitchers-arms.html | BASEBALL: NOTEBOOK; A Look at How Mets and Braves Care for Pitchers' Arms | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-rancho-soho.html | PULSE; Rancho SoHo | False | By Maryellen Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/television-even-an-arch-individualist-can-get-lonely.html | TELEVISION; Even an Arch-Individualist Can Get Lonely | False | By Jill Gerston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/inside-023361.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-adjuncts-plight-008281.html | Adjuncts' Plight | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/good-vibes-in-gotham.html | Good Vibes in Gotham | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-one-boy-s-eye-opening-initiation-to-the-nhl.html | Sports of The Times; One Boy's Eye-Opening Initiation To the N.H.L. | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-person-calling-a-cab-out-of-thin-air.html | IN PERSON; Calling a Cab, Out of Thin Air | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/world-when-bad-things-happen-german-people-where-lawsuit-can-t-get-any-respect.html | The World: When Bad Things Happen to German People; Where a Lawsuit Can't Get Any Respect | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/best-sellers-march-15-1998.html | BEST SELLERS: March 15, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-for-whitewater-witness-a-lonely-passing.html | March 8-14; For Whitewater Witness, A Lonely Passing | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-kristine-mellina-marc-weinstein.html | WEDDINGS; Kristine Mellina, Marc Weinstein | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/study-finds-that-youngest-us-children-are-poorest.html | Study Finds That Youngest U.S. Children Are Poorest | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/quotation-of-the-day-038229.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-erdell-john-b.html | Paid Notice: Deaths ERDELL, JOHN B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-elkin-albert.html | Paid Notice: Deaths ELKIN, ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/hindu-bloc-gains-weak-grip-on-helm.html | HINDU BLOC GAINS WEAK GRIP ON HELM | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-topics-california-bar-owner-becomes-butt-of-the-states.html | AMERICAN TOPICS : California Bar Owner Becomes Butt Of the State's No-Smoking Statute | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/theater/theater-review-so-steeped-in-blood-a-couple-on-the-edge.html | THEATER REVIEW; So Steeped In Blood: A Couple On the Edge | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/news-summary-038997.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/shifting-winds-upstage-new-flight-pattern-at-newark-airport.html | Shifting Winds Upstage New Flight Pattern at Newark Airport | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-wakin-jeanette-ann.html | Paid Notice: Deaths WAKIN, JEANETTE ANN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-feller-peter.html | Paid Notice: Deaths FELLER, PETER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/decision-deferred-on-control-of-key-bosnian-town.html | Decision Deferred on Control of Key Bosnian Town | False | By Mike O'Connor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-after-failed-breakout-dollar-finds-its-friends-fickle.html | After Failed 'Breakout,' Dollar Finds Its Friends Fickle | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/critic-s-notebook-a-director-who-dares-and-takes-the-heat.html | CRITIC'S NOTEBOOK; A Director Who Dares, And Takes The Heat | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-topics-91836921821.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-moskowitz-pauline.html | Paid Notice: Deaths MOSKOWITZ, PAULINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-after-staggering-for-bit-duke-swaggers.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; After Staggering for a Bit, Duke Swaggers Into Round 3 | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-west-bit-of-history-for-harvard.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- WEST; Bit of History for Harvard: 16th-Seeded Club Advances | False | By Jill R. Dorson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/one-step-back-public-radio-hosts-drop-in-and-maybe-stay-too-long.html | ONE STEP BACK; Public Radio Hosts Drop In and Maybe Stay Too Long | False | By Greil Marcus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/nhl-yesterday-rangers-desperate-times.html | N.H.L.: YESTERDAY -- RANGERS; Desperate Times | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/the-clinton-testimony.html | The Clinton Testimony | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/music-review-bach-s-life-in-six-suites-as-presented-by-yo-yo-ma.html | MUSIC REVIEW; Bach's Life in Six Suites As Presented by Yo-Yo Ma | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/economic-calendar.html | Economic Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/transactions-040193.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/c-correction-037044.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/aetna-deal-for-new-york-life-s-health-unit-is-expected-today.html | Aetna Deal for New York Life's Health Unit Is Expected Today | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/united-nations-bill-is-bargain-for-us-eroded-credibility-039896.html | United Nations Bill Is Bargain for U.S.; Eroded Credibility | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-no-winners-in-gay-scout-case-seeking-inclusion-039810.html | No Winners in Gay Scout Case; Seeking Inclusion | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/foreign-policy-held-hostage.html | Foreign Policy Held Hostage | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/equity-and-convertible-debt-offerings-scheduled.html | Equity and Convertible Debt Offerings Scheduled | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-sayre-anne.html | Paid Notice: Deaths SAYRE, ANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metro-news-briefs-new-jersey-highway-link-opposed-by-environmentalists.html | METRO NEWS BRIEFS: NEW JERSEY; Highway Link Opposed By Environmentalists | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/haitians-striving-to-muster-political-clout.html | Haitians Striving to Muster Political Clout | False | By Garry Pierre-Pierre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/donald-joyce-45-organist-and-music-director.html | Donald Joyce, 45, Organist and Music Director | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/jeanette-wakin-69-taught-mideastern-culture.html | Jeanette Wakin, 69; Taught Mideastern Culture | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/digital-film-restoration-raises-questions-about-fixing-flaws.html | Digital Film Restoration Raises Questions About Fixing Flaws | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/patents-inexpensive-way-regenerate-arthritis-damaged-cartilage-knees-hips.html | Patents; An inexpensive way to regenerate arthritis-damaged cartilage in knees and hips. | False | By Teresa Riordan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/baseball-mets-search-for-ideal-one-two-punch-in-order.html | BASEBALL; Mets Search for Ideal One-Two Punch in Order | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-campbell-sister-antoine.html | Paid Notice: Deaths CAMPBELL, SISTER ANTOINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-capone-theresa-tess.html | Paid Notice: Deaths CAPONE, THERESA (TESS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/giuliani-and-council-want-to-cut-a-tax-but-not-the-same-one.html | Giuliani and Council Want to Cut a Tax, but Not the Same One | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/nhl-yesterday-devils-stevens-for-the-defense.html | N.H.L.: YESTERDAY -- DEVILS; Stevens for the Defense | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/the-value-of-history.html | The Value of History | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/books/books-of-the-times-desert-nomads-changed-the-world-with-the-word.html | BOOKS OF THE TIMES; Desert Nomads Changed The World With the Word | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-topics-92748076174.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/hevesi-s-son-announces-at-a-politically-weighty-breakfast.html | Hevesi's Son Announces at a Politically Weighty Breakfast | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/plus-winter-sports-ski-jumping-peterka-prevails.html | PLUS: WINTER SPORTS -- SKI JUMPING; Peterka Prevails | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-from-stars-and-bars-to-straights-and-pairs.html | Political Briefing: From Stars and Bars To Straights and Pairs | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/bill-to-push-africa-trade-is-approved.html | Bill to Push Africa Trade Is Approved | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-mendelson-saul.html | Paid Notice: Deaths MENDELSON, SAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/baseball-jeter-makes-an-adjustment-in-his-swing.html | BASEBALL; Jeter Makes An Adjustment In His Swing | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/business-digest-031518.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/li-peng-exiting-as-premier-will-lead-china-s-congress.html | Li Peng, Exiting as Premier, Will Lead China's Congress | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-topics-92484428717.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-korf-paula.html | Paid Notice: Deaths KORF, PAULA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-midwest-purdue-blasts-detroit-roars-into-st.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Purdue Blasts Detroit And Roars Into St. Louis | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/dividend-meetings-030104.html | Dividend Meetings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-indonesia-pleads-for-flexibility-from-imf.html | Indonesia Pleads for 'Flexibility' From IMF | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/on-college-basketball-wait-till-next-year-not-sadly-for-princeton.html | ON COLLEGE BASKETBALL; Wait Till Next Year? Not, Sadly, for Princeton | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/united-nations-bill-is-bargain-for-us-a-plan-on-kosovo-039900.html | United Nations Bill Is Bargain for U.S.; A Plan on Kosovo | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/classic-contest-for-gop-conservative-vs-moderate.html | Classic Contest for G.O.P.: Conservative vs. Moderate | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/official-s-arrest-puzzles-south-africa.html | Official's Arrest Puzzles South Africa | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/united-nations-bill-is-bargain-for-us-039888.html | United Nations Bill Is Bargain for U.S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/seoul-journal-korea-deflated-but-a-diplomat-s-hopes-are-high.html | Seoul Journal; Korea Deflated, but a Diplomat's Hopes Are High | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/neighborhood-nurtures-its-vibrant-culture-pride-place-for-art-artists-barrio.html | A Neighborhood Nurtures Its Vibrant Culture; Pride of Place for Art and Artists in the Barrio | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-milhaupt-charles.html | Paid Notice: Deaths MILHAUPT, CHARLES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/world-news-briefs-iran-to-take-part-in-us-wrestling-event.html | World News Briefs; Iran to Take Part In U.S. Wrestling Event | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-an-endorsement-for-jospin-and-disavowal-of-the-right-seen-in-the-low.html | An Endorsement for Jospin And Disavowal of the Right Seen in the Low Turnout : Socialists Gain In Local Voting Across France | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-accounts-038857.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/plus-winter-sports-slalom-tomba-wins-season-s-final-race.html | PLUS: WINTER SPORTS -- SLALOM; Tomba Wins Season's Final Race | False | By Agence France-Presse; Ap | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-racial-reading-list-would-deprive-students-battle-of-the-colas-039624.html | Racial Reading List Would Deprive Students; Battle of the Colas | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/television-review-memories-most-bitter-of-a-lane-in-limerick.html | TELEVISION REVIEW; Memories, Most Bitter, Of a Lane in Limerick | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/dance-review-a-likable-showoff-s-aw-shucks-grin.html | DANCE REVIEW; A Likable Showoff's Aw-Shucks Grin | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-satellite-ventures-vie-to-give-users-faster-access.html | Satellite Ventures Vie to Give Users Faster Access/ CYBERSCAPE : A Lively Race on the Net | False | By Richard Covington, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/israel-calls-british-aide-s-visit-to-disputed-site-unacceptable.html | Israel Calls British Aide's Visit To Disputed Site Unacceptable | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-clark-susanne-williams.html | Paid Notice: Deaths CLARK, SUSANNE WILLIAMS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-no-winners-in-gay-scout-case-missed-opportunity-039802.html | No Winners in Gay Scout Case; Missed Opportunity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-3-agencies-form-specialized-divisions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Form Specialized Divisions | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/media-business-advertising-after-32-years-some-most-successful-campaigns-ever.html | THE MEDIA BUSINESS: ADVERTISING; After 32 years and some of the most successful campaigns ever, Wells BDDP will close its doors. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/charter-schools-said-to-raise-pupils-performance-on-tests.html | Charter Schools Said to Raise Pupils' Performance on Tests | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/updates-media-and-technology-for-variety-a-new-york-state-of-mind.html | Updates: Media and Technology; For Variety, A New York State of Mind | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/market-place-buffett-his-annual-message-investors-says-fishing-was-tough-stocks.html | Market Place; Buffett, in his annual message to investors, says the fishing was tough in stocks last year. | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-jumbo-global-issues-still-in-favor.html | Jumbo Global Issues Still in Favor | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/cellular-carriers-set-4.1-billion-merger.html | Cellular Carriers Set $4.1 Billion Merger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-kempler-bertha-a.html | Paid Notice: Deaths KEMPLER, BERTHA A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-montor-dr-karel.html | Paid Notice: Deaths MONTOR, DR. KAREL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-no-winners-in-gay-scout-case-039780.html | No Winners in Gay Scout Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/second-chance-at-defiance-for-a-british-newspaper.html | Second Chance at Defiance For a British Newspaper | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-fatigue-is-a-factor-for-nets-in-victory.html | PRO BASKETBALL; Fatigue Is a Factor For Nets In Victory | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/with-gotocom-s-search-engine-the-highest-bidder-shall-be-ranked-first.html | With Goto.com's Search Engine, the Highest Bidder Shall Be Ranked First | False | By Laurie J. Flynn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-rosengarden-ralph.html | Paid Notice: Deaths ROSENGARDEN, RALPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/inside-038105.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/william-goodrich-82-lawyer-and-advocate-for-food-safety.html | William Goodrich, 82, Lawyer And Advocate for Food Safety | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-knicks-find-some-energy-but-can-t-keep-up-with-jackson-end.html | PRO BASKETBALL; The Knicks Find Some Energy, but Can't Keep Up With Jackson at the End | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/administration-cuts-affirmative-action-while-defending-it.html | Administration Cuts Affirmative Action While Defending It | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/richard-plant-holocaust-scholar-critic-and-literature-professor-87.html | Richard Plant, Holocaust Scholar, Critic and Literature Professor, 87 | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/law-where-there-no-land-legal-system-built-precedents-has-few-them-digital-world.html | The Law Where There Is No Land; A Legal System Built on Precedents Has Few of Them in the Digital World | False | By Amy Harmon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/french-leftists-surge-in-regional-elections.html | French Leftists Surge in Regional Elections | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/study-finds-less-traditional-news-as-outlets-seek-more-relevant-content.html | Study Finds Less Traditional News as Outlets Seek More 'Relevant' Content | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/sports-of-the-times-interim-coach-hopes-to-survive-el-nino.html | Sports of The Times; Interim Coach Hopes To Survive El Nino | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/IHT-1923smuggled-aliens-in-our-pages100-75-and-50-years-ago.html | 1923:Smuggled Aliens : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-maclean-alexander-g-jr.html | Paid Notice: Deaths MACLEAN, ALEXANDER G., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/updates-media-and-technology-critiques-of-microsoft-with-a-wink-to-pogo.html | Updates: Media and Technology; Critiques of Microsoft (With a Wink to Pogo) | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/1-no-winners-in-gay-scout-case-religion-isn-t-culpable-039829.html | No Winners in Gay Scout Case; Religion Isn't Culpable | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-mideast-when-rutgers-pleadad-young-came.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDEAST; When Rutgers Pleaded, Young Came Through | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/the-media-business-advertising-addenda-ogilvy-one-takes-marketing-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy One Takes Marketing Honors | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-midwest-valparaiso-rhode-island-make-upsets.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Valparaiso and Rhode Island Make Upsets a Family Business | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/treasury-s-schedule-offers-bill-auction.html | Treasury's Schedule Offers Bill Auction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/fighting-over-ugliest-wilderness-developer-s-megamall-plan-forces-decision.html | Fighting Over the Ugliest Wilderness; Developer's Megamall Plan Forces Decision on Meadowlands' Future | False | By David M. Herszenhorn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-ucla-s-foul-shots-undercut-michigan.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; U.C.L.A.'s Foul Shots Undercut Michigan | False | By Jerry Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/critics-gather-to-say-uniforms-shouldn-t-be-forced-on-pupils.html | Critics Gather to Say Uniforms Shouldn't Be Forced on Pupils | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/bridge-when-caution-is-justified.html | BRIDGE; When Caution Is Justified | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/brooklyn-team-sets-record.html | Brooklyn Team Sets Record | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/network-of-volunteers-acts-as-tornado-alarm.html | Network of Volunteers Acts as Tornado Alarm | False | By Shirley Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-a-biting-battle-on-paramilitary-groups.html | Political Briefing: A Biting Battle On Paramilitary Groups | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-of-a-president-excerpts-from-interview-of-willey-on-60-minutes.html | TESTING OF A PRESIDENT; Excerpts From Interview Of Willey on '60 Minutes' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-the-challenging-quest-for-onesizefitsall-interest.html | The Challenging Quest for 'One-Size-Fits-All' Interest Rates : EU Central Bank Faces Rocky Start | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/IHT-the-workers-of-asia-need-social-security-systems.html | The Workers of Asia Need Social Security Systems | False | By Mitsuo Sato, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/taking-in-the-sites-tuning-into-the-music-of-developing-nations.html | Taking In the Sites; Tuning Into the Music of Developing Nations | False | By Lisa Napoli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/high-school-basketball-walters-his-brother-s-memory-lead-wadleigh-psal.html | HIGH SCHOOL BASKETBALL; Walters, and His Brother's Memory, Lead Wadleigh to P.S.A.L. Championship | False | By Grant Glickson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/essay-the-real-nato-issue.html | Essay; The Real NATO Issue | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metropolitan-diary-035890.html | Metropolitan Diary | False | By Ron Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/a-brooklyn-man-is-missing-and-a-family-s-search-begins.html | A Brooklyn Man Is Missing, And a Family's Search Begins | False | By Michael Cooper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/worldbusiness/IHT-a-prince-for-south-koreans-saudi-is-expected-to.html | A Prince for South Koreans? Saudi Is Expected to Invest | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-brier-sara-udisky.html | Paid Notice: Deaths BRIER, SARA (UDISKY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-goldman-joel-h.html | Paid Notice: Deaths GOLDMAN, JOEL H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/taxing-sales-on-the-internet-many-governors-vs-congressional-legislation.html | Taxing Sales on the Internet: Many Governors vs. Congressional Legislation | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-battle-over-abortion-fought-in-the-states.html | Political Briefing: Battle Over Abortion Fought in the States | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/theater/musicians-on-broadway-to-vote-on-a-contract.html | Musicians on Broadway To Vote on a Contract | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-smeal-mary-jean.html | Paid Notice: Deaths SMEAL, MARY JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/filtering-the-internet.html | Filtering the Internet | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/south-s-embrace-of-gop-is-near-a-turning-point.html | SOUTH'S EMBRACE OF G.O.P. IS NEAR A TURNING POINT | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/media-entertainment-simpsons-their-progeny-colonize-television-golden-era-for.html | MEDIA: ENTERTAINMENT; The Simpsons and their progeny colonize television in a golden era for animation. | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-east-connecticut-holds-off-colonials-advance.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; Connecticut Holds Off Colonials To Advance | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/my-lai-and-its-omens.html | My Lai, And Its Omens | False | By Seymour M. Hersh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/tennis-after-beating-rusedski-rios-sets-sights-higher.html | TENNIS; After Beating Rusedski, Rios Sets Sights Higher | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metro-matters-public-toilets-finding-relief-is-still-a-quest.html | Metro Matters; Public Toilets: Finding Relief Is Still a Quest | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/technology-digital-commerce-vision-general-magic-buttressed-microsoft-now-that-s.html | TECHNOLOGY: DIGITAL COMMERCE; The vision of General Magic buttressed by Microsoft. Now that's an interface! | False | By Denise Caruso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-president-overview-white-house-volunteer-tv-details-encounter-with.html | TESTING OF A PRESIDENT: THE OVERVIEW; White House Volunteer, on TV, Details Encounter With President | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/gay-cleric-among-nominees-to-replace-newark-bishop.html | Gay Cleric Among nominees to Replace Newark Bishop | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/states-appear-ready-to-raise-their-spending-on-education.html | States Appear Ready to Raise Their Spending on Education | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/decades-after-midlife-mark-a-frontier-for-mental-health.html | Decades After Midlife Mark, A Frontier for Mental Health | False | By Nadine Brozan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-president-witness-fringe-figure-case-takes-center-stage-some-question.html | TESTING OF A PRESIDENT: THE WITNESS; Fringe Figure in Case Takes Center Stage, and Some Question Her Story | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-marsh-samuel.html | Paid Notice: Deaths MARSH, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-europe-new-left-still-divided-by-ideology-despite-a-smiling-face.html | Europe New Left Still Divided by Ideology Despite A Smiling Face | False | By John Vinocur, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/1998-ncaa-tournament-second-round-south-while-its-offense-struggles-syracuse.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; While Its Offense Struggles, Syracuse Wins With Defense | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/editorial-observer-primary-colors-hollywood-offers-an-apology.html | Editorial Observer; 'Primary Colors': Hollywood Offers an Apology | False | By Eleanor Randolph | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-ins-fee-increases-009067.html | I.N.S. Fee Increases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-racial-reading-list-would-deprive-students-039608.html | Racial Reading List Would Deprive Students | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-horwitz-sidney.html | Paid Notice: Deaths HORWITZ, SIDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/movies/dicaprio-charismatic-star-balks-at-the-idol-image.html | DiCaprio, Charismatic Star, Balks at the Idol Image | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/l-royalty-in-japan-004391.html | Royalty in Japan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/giuliani-says-extra-police-are-not-needed-for-parade.html | Giuliani Says Extra Police Are Not Needed for Parade | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-memorials-norton-thomas-e.html | Paid Notice: Memorials NORTON, THOMAS E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/nyregion/metro-news-briefs-new-york-priest-kicks-intruder-from-apartment-window.html | METRO NEWS BRIEFS: NEW YORK; Priest Kicks Intruder From Apartment Window | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/IHT-american-designers-opulent-sportswear-in-paris-fabricsfeeling-is.html | American Designers' Opulent Sportswear in Paris : Fabrics:Feeling Is Believing | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/horse-racing-the-aftermath-of-a-wild-derby-day.html | HORSE RACING; The Aftermath of a Wild Derby Day | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-president-exerpts-clinton-deposition-jones-sexual-misconduct-suit.html | TESTING OF A PRESIDENT; Excerpts From the Clinton Deposition in Jones Sexual Misconduct Suit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/ice-skating-review-a-warm-marriage-of-art-and-athletics-on-ice.html | ICE SKATING REVIEW; A Warm Marriage of Art and Athletics on Ice | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/sports/pro-basketball-an-exciting-if-little-noticed-abl-finals.html | PRO BASKETBALL; An Exciting If Little Noticed A.B.L. Finals | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/IHT-1948-aid-for-europe-in-our-pages100-75-and-50-years-ago.html | 1948: Aid for Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/political-briefing-assessing-the-length-of-a-texan-s-reach.html | Political Briefing; Assessing the Length Of a Texan's Reach | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/forensic-team-requests-visas-to-visit-kosovo.html | Forensic Team Requests Visas To Visit Kosovo | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/documentaries-are-jumping-from-the-small-screen-to-bookstores.html | Documentaries Are Jumping From the Small Screen to Bookstores | False | By Sreenath Sreenivasan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/testing-of-a-president-the-investigation-woman-subpoenaed-in-lewinsky-case.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Woman Subpoenaed in Lewinsky Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/boeing-and-lockheed-have-a-pact-on-supplies.html | Boeing and Lockheed Have a Pact On Supplies | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/news/american-topics-california-bar-owner-becomes-butt-of-the-states.html | AMERICAN TOPICS : California Bar Owner Becomes Butt Of the State's No-Smoking Statute | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-gentle-phyllis-marshall.html | Paid Notice: Deaths GENTLE, PHYLLIS (MARSHALL) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-chamberlin-w-macy.html | Paid Notice: Deaths CHAMBERLIN, W. MACY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/sergeant-major-s-accusers-fault-excess-army-loyalty.html | Sergeant Major's Accusers Fault Excess Army Loyalty | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/pitfalls-loom-in-possible-merger-of-two-exchanges.html | Pitfalls Loom in Possible Merger of Two Exchanges | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/abroad-at-home-remember-1991.html | Abroad at Home; Remember 1991 | False | By Anthony Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/us/carleton-putnam-dies-at-96-led-delta-and-wrote-on-race.html | Carleton Putnam Dies at 96; Led Delta and Wrote on Race | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/business/nathan-r-owen-78-chairman-of-an-industrial-conglomerate.html | Nathan R. Owen, 78, Chairman Of an Industrial Conglomerate | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/world/china-s-new-premier-fast-riser-who-tamed-economy-in-chaos.html | China's New Premier: Fast Riser Who Tamed Economy in Chaos | False | By Erik Eckholm With Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-rysanek-leonie.html | Paid Notice: Deaths RYSANEK, LEONIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/classified/paid-notice-deaths-epstein-jacob.html | Paid Notice: Deaths EPSTEIN, JACOB | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/to-avoid-floods-let-wetlands-return-009024.html | To Avoid Floods, Let Wetlands Return | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/arts/300-concerts-are-planned-at-new-york-jazz-festival.html | 300 Concerts Are Planned At New York Jazz Festival | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-16 | 1998-03-16 | https://www.nytimes.com/1998/03/16/opinion/IHT-1898-no-federalism-in-our-pages100-75-and-50-years-ago.html | 1898: No Federalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-friedman-lorraine.html | Paid Notice: Deaths FRIEDMAN, LORRAINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/international-business-argentine-labor-code-largely-intact.html | INTERNATIONAL BUSINESS; Argentine Labor Code Largely Intact | False | By Clifford Krauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-news-briefs-new-jersey-county-hospital-leased-to-for-profit-operators.html | METRO NEWS BRIEFS: NEW JERSEY; County Hospital Leased To For-Profit Operators | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-kabot-abraham-skibby.html | Paid Notice: Deaths KABOT, ABRAHAM (SKIBBY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/wide-layoffs-proposed-to-cut-hospital-costs.html | Wide Layoffs Proposed to Cut Hospital Costs | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/spain-expands-inquiry-into-argentine-state-terror.html | Spain Expands Inquiry Into Argentine State Terror | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/dance-in-review-054666.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-rysanek-leonie.html | Paid Notice: Deaths RYSANEK, LEONIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/dance-in-review-054674.html | DANCE IN REVIEW | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-chamberlin-w-macy.html | Paid Notice: Deaths CHAMBERLIN, W. MACY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-lindenbaum-anne-zeiger.html | Paid Notice: Deaths LINDENBAUM, ANNE (ZEIGER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/alltel-to-buy-big-carrier-of-cellular-calls.html | Alltel to Buy Big Carrier of Cellular Calls | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/port-authority-won-t-increase-tolls-on-bridges-and-tunnels.html | Port Authority Won't Increase Tolls on Bridges and Tunnels | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/ex-doctor-admits-lying-about-poisonings.html | Ex-Doctor Admits Lying About Poisonings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-let-doctors-sleep-045497.html | Let Doctors Sleep | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-wakin-jeanette.html | Paid Notice: Deaths WAKIN, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/a-store-owner-pleads-guilty-to-selling-skulls-of-indians.html | A Store Owner Pleads Guilty To Selling Skulls of Indians | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-trace-international-offers-to-buy-all-foamex-shares.html | COMPANY NEWS; TRACE INTERNATIONAL OFFERS TO BUY ALL FOAMEX SHARES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-moore-finds-a-niche-at-connecticut.html | 1998 N.C.A.A. TOURNAMENT; Moore Finds a Niche at Connecticut | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/a-peace-sprint-in-northern-ireland.html | A Peace Sprint in Northern Ireland | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-cesa-aldo.html | Paid Notice: Deaths CESA, ALDO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/worldbusiness/IHT-saudi-bets-big-on-a-korean-comeback.html | Saudi Bets Big on a Korean Comeback | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/markets-market-place-blinders-become-bulls-run-wall-street-searches-for-silver.html | THE MARKETS: Market Place -- Do Blinders Become Bulls On a Run?; Wall Street Searches For a Silver Lining In Lower Earnings | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/dr-spock-s-children.html | Dr. Spock's Children | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-1948german-entry-in-our-pages100-75-and-50-years-ago.html | 1948:German Entry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/business-digest-051950.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/inside-053112.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/the-vatican-and-the-holocaust-john-paul-s-plea-never-again.html | THE VATICAN AND THE HOLOCAUST; John Paul's Plea: 'Never Again' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/q-a-cat-scratch-disease.html | Q&A; Cat Scratch Disease | False | By C. Claiborne Ray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-monk-theodore-glenn.html | Paid Notice: Deaths MONK, THEODORE GLENN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/icahn-retracts-offer-to-rescue-ailing-pan-am.html | Icahn Retracts Offer to Rescue Ailing Pan Am | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-little-school-that-could-this-tournament-valparaiso-has.html | 1998 N.C.A.A. TOURNAMENT: The Little School That Could; In This Tournament, Valparaiso Has Made a Big Name for Itself | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-business-ethiopia-mission-buys-site.html | Metro Business; Ethiopia Mission Buys Site | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-scouting-s-values-053805.html | Scouting's Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/traffic-alert-054151.html | Traffic Alert | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/pro-basketball-nets-humble-jordan-but-it-doesn-t-last-long.html | PRO BASKETBALL; Nets Humble Jordan, But It Doesn't Last Long | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-next-nato-needs-to-give-itself-a-southern-strategy.html | Next, NATO Needs to Give Itself a Southern Strategy | False | By Hans Binnendijk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-tv-s-debt-to-the-public-046302.html | TV's Debt to the Public | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-1923klan-uncloaking-in-our-pages100-75-and-50-years-ago.html | 1923:Klan Uncloaking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/law-firm-finds-no-link-to-kennedy.html | Law Firm Finds No Link to Kennedy | False | By Joyce Wadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-classical-music-054763.html | MUSIC IN REVIEW: CLASSICAL MUSIC | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-toward-a-new-era-for-human-rights-worldwide.html | Toward a New Era for Human Rights Worldwide | False | By Thomas Hammarberg, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/vatican-holocaust-solemn-words-offered-vatican-call-penitence.html | THE VATICAN AND THE HOLOCAUST; Solemn Words Offered by the Vatican: A Call to Penitence | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/sonia-gandhi-consolidates-her-control-of-india-party.html | Sonia Gandhi Consolidates Her Control Of India Party | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/an-armistice-in-the-clash-of-2-city-hall-superpowers.html | An Armistice in the Clash Of 2 City Hall Superpowers | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-polonsky-henrietta.html | Paid Notice: Deaths POLONSKY, HENRIETTA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/omaha-tribe-turns-to-cigarettes-for-a-better-life.html | Omaha Tribe Turns to Cigarettes for a Better Life | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/charter-school-myths-045136.html | Charter School Myths | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/baseball-yankees-notebook-cone-gets-thumbs-up-to-start-in-week-one.html | BASEBALL; YANKEES NOTEBOOK; Cone Gets Thumbs Up To Start in Week One | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/ruling-by-federal-judge-on-leasing-planes-worries-airline-industry.html | Ruling by Federal Judge on Leasing Planes Worries Airline Industry | False | By Laurence Zuckerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/marianne-burge-64-expert-on-tax-issues.html | Marianne Burge, 64, Expert on Tax Issues | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/battered-women-face-pit-bulls-and-cobras.html | Battered Women Face Pit Bulls and Cobras | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/c-corrections-053228.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-gant-martin-b-marty.html | Paid Notice: Deaths GANT, MARTIN B. (MARTY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-rubin-dr-irving.html | Paid Notice: Deaths RUBIN, DR. IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/theater/critic-s-notebook-crazy-for-songs-with-that-certain-feeling.html | CRITIC'S NOTEBOOK; Crazy for Songs With That Certain Feeling | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/presidential-character.html | Presidential Character | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/defense-chief-rejects-advice-to-separate-sexes-in-training.html | Defense Chief Rejects Advice To Separate Sexes in Training | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/c-corrections-048615.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-on-cloning-ethicists-don-t-stand-in-the-way-053740.html | On Cloning, Ethicists Don't Stand in the Way | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-fila-and-arnell-are-parting-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fila and Arnell Are Parting Ways | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/by-design-embracing-long-lean-skirts.html | By Design; Embracing Long, Lean Skirts | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/review-fashion-breezy-gaultier-and-yamamoto.html | Review/Fashion; Breezy Gaultier And Yamamoto | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-close-calls-and-classic-contests-16-survivors.html | 1998 N.C.A.A. TOURNAMENT; Close Calls and Classic Contests: 16 Survivors | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/editors-note-050237.html | Editors' Note | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-mideast-troubles-letters-to-the-editor.html | Mideast Troubles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/list-of-favorite-stocks-is-updated-today.html | List of Favorite Stocks Is Updated Today | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-here-and-there.html | PUBLIC LIVES; Here and There | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-the-weu-as-a-military-instrument.html | The WEU as a Military Instrument | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-a-power-broker-with-blarney-in-his-pen.html | PUBLIC LIVES; A Power Broker With Blarney in His Pen | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/review-fashion-american-sportswear-french-elan.html | Review/Fashion; American Sportswear, French Élan | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/news-summary-052213.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/pro-basketball-ewing-set-to-discuss-status-of-wrist.html | PRO BASKETBALL; Ewing Set To Discuss Status Of Wrist | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/gordon-cochran-74-ski-coach-and-operator-of-a-vermont-lift.html | Gordon Cochran, 74, Ski Coach And Operator of a Vermont Lift | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-do-sanctions-really-work-debate-is-on-in-burma.html | Do Sanctions Really Work? Debate Is On In Burma | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/vatican-holocaust-meaning-several-voices-stand-bold-cautious-once.html | THE VATICAN AND THE HOLOCAUST: THE MEANING; Several Voices: A Stand Bold and Cautious at Once | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/montana-freemen-disrupt-their-trial-as-jury-is-picked.html | Montana Freemen Disrupt Their Trial as Jury Is Picked | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-on-cloning-ethicists-don-t-stand-in-the-way-ethicists-aren-t-censors-053767.html | On Cloning, Ethicists Don't Stand in the Way; Ethicists Aren't Censors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-rappaport-ozzie.html | Paid Notice: Deaths RAPPAPORT, OZZIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-in-some-regions-le-pens-party-is-arbiter-jospin-happy-that-vote-did-not.html | In Some Regions, Le Pen's Party Is Arbiter : Jospin Happy That Vote Did Not Chastise Left | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/patterns-044989.html | Patterns | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-on-cloning-ethicists-don-t-stand-in-the-way-absent-frankenstein-053759.html | On Cloning, Ethicists Don't Stand in the Way; Absent Frankenstein | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/worldbusiness/IHT-thinking-aheadcommentary-american-eurocynics-are.html | THINKING AHEAD/Commentary : American Euro-Cynics Are Wrong | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/IHT-paris-enjoys-a-burst-of-creativity-after-a-surfeit-of-minimalism.html | Paris Enjoys a Burst of Creativity : After a Surfeit of Minimalism, | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-scouting-s-values-045640.html | Scouting's Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-president-volunteer-white-house-attacks-credibility-aide-who-accused.html | TESTING OF A PRESIDENT: THE VOLUNTEER; White House Attacks Credibility Of Aide Who Accused Clinton | False | By Jill Abramson and Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-abbott-laboratories-to-buy-international-murex.html | COMPANY NEWS; ABBOTT LABORATORIES TO BUY INTERNATIONAL MUREX | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/china-nears-completion-of-leadership-moves.html | China Nears Completion of Leadership Moves | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-noveck-carolyn-schnurer.html | Paid Notice: Deaths NOVECK, CAROLYN SCHNURER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/judge-limits-disclosures-under-megan-s-law-in-new-york.html | Judge Limits Disclosures Under 'Megan's Law' in New York | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-hughes-miss-kitty-katherine-veronica-mchugh.html | Paid Notice: Memorials HUGHES, MISS KITTY (KATHERINE VERONICA MCHUGH) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/on-my-mind-risking-the-presidency.html | On My Mind; Risking the Presidency | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/buyer-of-used-car-at-auction-finds-woman-s-body-in-trunk.html | Buyer of Used Car at Auction Finds Woman's Body in Trunk | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/laureate-s-mission-is-to-give-voice-to-a-nation-of-poets.html | Laureate's Mission Is to Give Voice to a Nation of Poets | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-feller-peter.html | Paid Notice: Deaths FELLER, PETER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-cheaper-commutes-045489.html | Cheaper Commutes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-q-a-wu-jianmin-of-china-lets-talk-not-quarrel-about-rights.html | Q & A / Wu Jianmin of China : Let's Talk, Not Quarrel, About Rights | False | By Robert Kroon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/gore-brings-a-little-fire-to-kennelly-s-race-for-governor.html | Gore Brings a Little Fire to Kennelly's Race for Governor | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-weaver-john-h.html | Paid Notice: Deaths WEAVER, JOHN H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-marschark-arthur-buddy.html | Paid Notice: Deaths MARSCHARK, ARTHUR "BUDDY" | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-business-short-hills-building-is-sold.html | Metro Business; Short Hills Building Is Sold | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-accounts-048402.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/theater/theater-review-the-loose-cannons-at-the-arms-factory.html | THEATER REVIEW; The Loose Cannons At the Arms Factory | False | By Wilborn Hampton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-a-better-theme-for-burger-king.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A 'Better' Theme For Burger King | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/armenians-turn-out-to-elect-new-leader.html | Armenians Turn Out To Elect New Leader | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/remedial-limits-for-cuny-are-attacked.html | Remedial Limits for CUNY Are Attacked | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/transactions-055204.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-of-a-president-the-president-deposition-might-be-his-last-word-on-matter.html | TESTING OF A PRESIDENT: THE PRESIDENT; Deposition Might Be His Last Word on Matter | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/sergeant-major-gets-one-step-demotion-but-no-time-in-jail.html | Sergeant Major Gets One-Step Demotion But No Time in Jail | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-1898-cuban-question-in-our-pages100-75-and-50-years-ago.html | 1898: Cuban Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/style/IHT-triumph-of-sweater-and-skirt.html | Triumph Of Sweater And Skirt | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/a-walter-trampler-tribute.html | A Walter Trampler Tribute | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/briton-settles-dispute-over-visit-to-israeli-site.html | Briton Settles Dispute Over Visit to Israeli Site | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/internet-is-expanding-arms-race-with-junk-e-mail.html | Internet Is Expanding Arms Race With Junk E-Mail | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-leinwand-james-l.html | Paid Notice: Memorials LEINWAND, JAMES L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-miller-samuel-s.html | Paid Notice: Deaths MILLER, SAMUEL S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/us-training-of-indonesia-troops-goes-on-despite-ban.html | U.S. Training of Indonesia Troops Goes On Despite Ban | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-amsterdam-samuel-n.html | Paid Notice: Memorials AMSTERDAM, SAMUEL N. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/nyc-for-bidding-ever-after-it-s-camelot.html | NYC; For Bidding, Ever After, It's Camelot | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-kerr-mcgee-to-buy-gulf-canada-s-north-sea-operations.html | COMPANY NEWS; KERR-MCGEE TO BUY GULF CANADA'S NORTH SEA OPERATIONS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/ex-police-chief-and-his-son-plead-guilty-in-corruption.html | Ex-Police Chief and His Son Plead Guilty in Corruption | False | By David M. Herszenhorn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-mcevoy-brian.html | Paid Notice: Memorials MCEVOY, BRIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/loss-at-micron-technology-much-steeper-than-expected.html | Loss at Micron Technology Much Steeper Than Expected | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-news-briefs-new-jersey-tighter-rules-proposed-on-casino-contributions.html | METRO NEWS BRIEFS: NEW JERSEY; Tighter Rules Proposed On Casino Contributions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-cameron-jean-c.html | Paid Notice: Deaths CAMERON, JEAN C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/jury-selection-begins-in-first-death-penalty-case-since-1983.html | Jury Selection Begins in First Death Penalty Case Since 1983 | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-pop.html | MUSIC IN REVIEW: POP | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/arts-abroad-out-of-need-or-desire-a-collector-s-happy-obsession.html | ARTS ABROAD; Out of Need or Desire, a Collector's Happy Obsession | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-of-a-president-letters-to-the-president.html | TESTING OF A PRESIDENT; Letters to the President | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-review-hunting-the-heft-amid-the-delicacy.html | MUSIC REVIEW; Hunting the Heft Amid the Delicacy | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-kempler-bertha-a.html | Paid Notice: Deaths KEMPLER, BERTHA A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-santangelo-betty-l.html | Paid Notice: Deaths SANTANGELO, BETTY L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/foreign-affairs-get-a-job.html | Foreign Affairs; Get a Job | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-chesner-bernard.html | Paid Notice: Deaths CHESNER, BERNARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-news-platinum-technology-agrees-to-purchase-logic-works.html | COMPANY NEWS; PLATINUM TECHNOLOGY AGREES TO PURCHASE LOGIC WORKS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-levine-bertha-bertie.html | Paid Notice: Deaths LEVINE, BERTHA (BERTIE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-of-a-president-1969-tripp-charge-reduced-papers-say.html | TESTING OF A PRESIDENT; 1969 Tripp Charge Reduced, Papers Say | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/thomas-f-o-neil-82-ex-chief-of-rko-dies.html | Thomas F. O'Neil, 82, Ex-Chief of RKO, Dies | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-broder-adele-kittredge-broder.html | Paid Notice: Deaths BRODER, ADELE KITTREDGE BRODER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-regarding-heeding-death-threats-red-cross-leaves-kosovo-march-12.html | Regarding "Heeding Death Threats, Red Cross Leaves Kosovo" (March 12): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-gold-dorothy.html | Paid Notice: Deaths GOLD, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-about-kosovo-letters-to-the-editor.html | About Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-moeser-ursula.html | Paid Notice: Deaths MOESER, URSULA. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/the-mckinney-verdict.html | The McKinney Verdict | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-cabaret.html | MUSIC IN REVIEW: CABARET | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-capital-matters.html | PUBLIC LIVES; Capital Matters | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-costanzo-richard.html | Paid Notice: Memorials COSTANZO, RICHARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-schroeder-bids-for-labor-vote-in-his-program.html | Schroeder Bids For Labor Vote In His Program | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-mcgourty-lawrence-e.html | Paid Notice: Deaths MCGOURTY, LAWRENCE E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/kennedy-s-children-assail-auction-and-father-s-secretary.html | Kennedy's Children Assail Auction and Father's Secretary | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/kodak-tries-to-improve-morale-with-stock-options-and-promises.html | Kodak Tries to Improve Morale With Stock Options and Promises | False | By Claudia H. Deutsch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/hockey-rangers-clinging-to-life-survive-injuries-and-rally.html | HOCKEY; Rangers, Clinging to Life, Survive Injuries and Rally | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/sports-of-the-times-an-unlikely-but-alluring-comeback.html | Sports of The Times; An Unlikely But Alluring Comeback | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-the-view-from-space-won-t-teach-us-much-053856.html | The View From Space Won't Teach Us Much | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/chess-team-of-the-americas-wins-match-against-europeans.html | CHESS; Team of the Americas Wins Match Against Europeans | False | By Robert Byrne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-harvey-george-edward.html | Paid Notice: Deaths HARVEY, GEORGE EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/television-review-sitcom-news-program-vs-real-life-good-luck.html | TELEVISION REVIEW; Sitcom News Program Vs. Real Life: Good Luck | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-goldman-joel.html | Paid Notice: Deaths GOLDMAN, JOEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/now-practicing-what-he-preaches-jewish-museum-berlin-noted-architect-s-first.html | Now Practicing What He Preaches; Jewish Museum in Berlin Is a Noted Architect's First Building | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-the-view-from-space-won-t-teach-us-much-053864.html | The View From Space Won't Teach Us Much | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/the-moral-weight-of-leadership.html | The Moral Weight Of Leadership | False | By Billy Graham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/what-else-lurks-out-there-new-census-of-the-heavens-aims-to-find-out.html | What Else Lurks Out There? New Census of the Heavens Aims to Find Out | False | By James Glanz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/baseball-mets-held-rapt-by-a-master-of-the-mound.html | BASEBALL; Mets Held Rapt By a Master Of the Mound | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-news-briefs-new-jersey-community-service-plan-for-suspended-students.html | METRO NEWS BRIEFS: NEW JERSEY; Community-Service Plan For Suspended Students | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-smeal-mary-jean.html | Paid Notice: Deaths SMEAL, MARY JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-65-and-counting.html | PUBLIC LIVES; 65 and counting | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-ettinger-florica-md.html | Paid Notice: Deaths ETTINGER, FLORICA, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-review-the-cerebral-approach.html | MUSIC REVIEW; The Cerebral Approach | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/seller-charged-with-faking-scandalous-kennedy-papers.html | Seller Charged With Faking Scandalous Kennedy Papers | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/science-watch-a-vampire-bats-burden.html | SCIENCE WATCH; A Vampire Bat's Burden | False | By J. Jennings Moss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/books/footlights.html | Footlights | False | By Ron Wertheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/horse-racing-it-s-mott-and-bailey-again-at-gulfstream.html | HORSE RACING; It's Mott and Bailey Again at Gulfstream | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/college-basketball-ncaa-tournaments-women-s-division-roundup-harvard-falls-earth.html | COLLEGE BASKETBALL: N.C.A.A. TOURNAMENTS - WOMEN'S DIVISION I ROUNDUP; Harvard Falls to Earth | False | By Edward Guzman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/westchester-republicans-doom-messinger-bid.html | Westchester Republicans Doom Messinger Bid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/music-in-review-classical-music-054755.html | MUSIC IN REVIEW; CLASSICAL MUSIC | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/testing-president-reaction-willey-interview-shakes-clinton-s-support-among-women.html | TESTING A PRESIDENT: THE REACTION; Willey Interview Shakes Clinton's Support Among Women | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/a-manhattan-to-queens-ferry-is-planned-for-mets-fans.html | A Manhattan-to-Queens Ferry Is Planned for Mets Fans | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/scientist-at-work-wallace-s-broecker-iconoclastic-guru-of-the-climate-debate.html | Scientist at Work: Wallace S. Broecker; Iconoclastic Guru of the Climate Debate | False | By William K. Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/quotation-of-the-day-053503.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/arts/founder-of-a-center-for-new-art-steps-aside.html | Founder Of a Center For New Art Steps Aside | False | By Amei Wallach | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/democratic-fund-raiser-pleads-guilty-to-fraud-and-conspiracy.html | Democratic Fund-Raiser Pleads Guilty to Fraud and Conspiracy | False | By Don Terry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-iraqi-deportation-order-045608.html | Iraqi Deportation Order | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/cendant-lifts-bid-for-insurer-to-67-a-share.html | Cendant Lifts Bid for Insurer To $67 a Share | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/istanbul-journal-a-woman-her-scarf-and-a-storm-over-secularism.html | Istanbul Journal; A Woman, Her Scarf and a Storm Over Secularism | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-paisley-lillian-e.html | Paid Notice: Deaths PAISLEY, LILLIAN E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-forbes-glenn-d.html | Paid Notice: Deaths FORBES, GLENN D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/thomas-h-johnson-98-cosmic-ray-physicist.html | Thomas H. Johnson, 98, Cosmic Ray Physicist | False | By Ford Burkhart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/soccer-notebook-major-league-soccer-the-fans-turn-out-in-florida.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; The Fans Turn Out In Florida | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-brodsky-alex.html | Paid Notice: Deaths BRODSKY, ALEX | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-mystified-clinton-says-of-allegation-by-willey.html | 'Mystified,' Clinton Says Of Allegation By Willey | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/public-lives-still-laughing.html | PUBLIC LIVES; Still Laughing | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-media-business-advertising-addenda-promotion-honors-for-packard-bell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Honors For Packard Bell | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-uconn-s-latest-center-draws-attention.html | 1998 N.C.A.A. TOURNAMENT; UConn's Latest Center Draws Attention | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/c-corrections-053236.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-memorials-breckir-albert-yale.html | Paid Notice: Memorials BRECKIR, ALBERT YALE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/high-rates-hobble-law-to-guarantee-health-insurance.html | HIGH RATES HOBBLE LAW TO GUARANTEE HEALTH INSURANCE | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/japan-names-new-governor-of-central-bank.html | Japan Names New Governor of Central Bank | False | By Sheryl WuDunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/essay-asteroid-experts-voice-is-missing-but-his-legacy-is-felt.html | Essay; Asteroid Expert's Voice Is Missing, but His Legacy Is Felt | False | By Henry S. F. Cooper Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/2-groups-race-to-take-celestial-census.html | 2 Groups Race to Take Celestial Census | False | By James Glanz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/attack-that-began-on-internet-is-described.html | Attack That Began on Internet Is Described | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/tough-town-screen-anyway-despite-drop-crime-new-york-s-gritty-image-prevails.html | A Tough Town, on Screen Anyway; Despite Drop in Crime, New York's Gritty Image Prevails | False | By Glenn Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-sequeira-jack.html | Paid Notice: Deaths SEQUEIRA, JACK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-weiss-sigmund.html | Paid Notice: Deaths WEISS, SIGMUND | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/books/books-of-the-times-feisty-spirits-in-freezing-temperatures.html | BOOKS OF THE TIMES; Feisty Spirits in Freezing Temperatures | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/IHT-papon-trial-letters-to-the-editor.html | Papon Trial : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-arizona-no-1-underdog-aims-to-repeat.html | 1998 N.C.A.A. TOURNAMENT; Arizona, No. 1 Underdog, Aims to Repeat | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/us-official-asks-restraint-by-albanians.html | U.S. Official Asks Restraint By Albanians | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/court-refuses-to-intervene-in-andersen-feud.html | Court Refuses to Intervene in Andersen Feud | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/opinion/l-the-view-from-space-won-t-teach-us-much-053848.html | The View From Space Won't Teach Us Much | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/jurors-seem-unfazed-by-photos-of-brawley.html | Jurors Seem Unfazed by Photos of Brawley | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/clinton-proposes-testing.html | Clinton Proposes Testing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/indonesia-s-new-cabinet-takes-office.html | Indonesia's New Cabinet Takes Office | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-korf-paula.html | Paid Notice: Deaths KORF, PAULA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/researcher-links-reduction-in-cholesterol-with-violent-death.html | Researcher Links Reduction in Cholesterol With Violent Death | False | By Denise Grady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-heyman-sylvia.html | Paid Notice: Deaths HEYMAN, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/battling-junk-e-mail-may-become-easier.html | Battling Junk E-Mail May Become Easier | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/the-markets-stocks-buoyant-investors-push-dow-above-8700-for-first-time.html | THE MARKETS: STOCKS; Buoyant Investors Push Dow Above 8,700 for First Time | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/benjamin-spock-world-s-pediatrician-dies-at-94.html | Benjamin Spock, World's Pediatrician, Dies at 94 | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/metro-news-briefs-new-york-connecticut-man-guilty-of-internet-indecency.html | METRO NEWS BRIEFS: NEW YORK; Connecticut Man Guilty Of Internet Indecency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/the-doctor-s-world-boy-s-death-in-surgery-is-lesson-on-nonprescription-drugs.html | THE DOCTOR'S WORLD; Boy's Death in Surgery Is Lesson on Nonprescription Drugs | False | By Lawrence K. Altman, M.d. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/international-business-scandal-erodes-power-japan-s-bastion-fiscal-austerity.html | INTERNATIONAL BUSINESS; Scandal Erodes the Power of Japan's Bastion of Fiscal Austerity | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/tv-sports-russo-to-do-a-double-take-on-nfl.html | TV SPORTS; Russo to Do a Double Take on N.F.L. | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/studies-find-brain-grows-new-cells.html | Studies Find Brain Grows New Cells | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/IHT-seouls-amnesty-leaves-political-prisoner-of-39-years-unrepentant-korean.html | Seoul's Amnesty Leaves Political Prisoner of 39 Years Unrepentant : Korean Freed From Jail, but Not Agony | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/classified/paid-notice-deaths-dittelman-harold-j.html | Paid Notice: Deaths DITTELMAN, HAROLD J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/science/personal-computers-user-challenge-getting-modems-up-to-speed.html | PERSONAL COMPUTERS; User Challenge: Getting Modems Up to Speed | False | By Stephen Manes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/media-business-advertising-wells-bddp-s-post-mortem-begins-looking-darwin.html | THE MEDIA BUSINESS: ADVERTISING; Wells BDDP's post-mortem begins, looking to Darwin and snowballs by clients and employees. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/cab-service-is-called-mask-for-drug-ring.html | Cab Service Is Called Mask For Drug Ring | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/sports/1998-ncaa-tournament-free-throws-lift-rutgers-but-the-vols-are-up-next.html | 1998 N.C.A.A. TOURNAMENT; Free Throws Lift Rutgers, But the Vols Are Up Next | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/business/company-briefs-054550.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/ex-moscow-atom-chief-still-in-the-fray.html | Ex-Moscow Atom Chief Still in the Fray | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/nyregion/c-corrections-053210.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/news/do-sanctions-really-work-debate-is-on-in-burma.html | Do Sanctions Really Work? Debate Is On In Burma | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/us/elizabeth-barnes-volunteer-90.html | Elizabeth Barnes, Volunteer, 90 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-17 | 1998-03-17 | https://www.nytimes.com/1998/03/17/world/vatican-holocaust-overview-vatican-repents-failure-save-jews-nazis.html | THE VATICAN AND THE HOLOCAUST: THE OVERVIEW; VATICAN REPENTS FAILURE TO SAVE JEWS FROM NAZIS | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/c-corrections-072699.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/liberties-libido-games.html | Liberties; Libido Games | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-business-sec-files-lawsuit-against-radio-host.html | Metro Business; S.E.C. Files Lawsuit Against Radio Host | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/pro-basketball-ewing-still-a-firm-believer-he-will-return-for-playoffs.html | PRO BASKETBALL; Ewing Still a Firm Believer He Will Return for Playoffs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-weaver-dorothy-dobbs.html | Paid Notice: Deaths WEAVER, DOROTHY DOBBS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-family-planning-aid-061620.html | Family Planning Aid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-education-software-rivals-plan-131-million-merger.html | COMPANY NEWS; EDUCATION SOFTWARE RIVALS PLAN $131 MILLION MERGER | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/quotation-of-the-day-069310.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-briefs-072095.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-ongley-patrick-a.html | Paid Notice: Deaths ONGLEY, PATRICK A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/jazz-festival-company-being-sold-to-bet-network.html | Jazz Festival Company Being Sold To BET Network | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-flanel-ralph-i.html | Paid Notice: Deaths FLANEL, RALPH I. | False | | 1998-05-26 | TX 5-292-936 | | | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/IHT-proficiency-of-english-declines-as-schools-switch-to-teaching-it-as-a.html | Proficiency of English Declines as Schools Switch to Teaching It as a Second Language : Tongue-Tied in Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/woman-in-internet-case-says-accused-beat-her.html | Woman in Internet Case Says Accused Beat Her | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/news/proficiency-of-english-declines-as-schools-switch-to-teaching-it-as-a.html | Proficiency of English Declines as Schools Switch to Teaching It as a Second Language : Tongue-Tied in Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/style/IHT-from-a-frantic-williams-to-the-bleak-depths-of-beckett.html | From a Frantic Williams to the Bleak Depths of Beckett | False | By Sheridan Morley, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-little-white-dress.html | PUBLIC LIVES; Little White Dress | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/topics-of-the-times-sentenced-to-time-in-congress.html | Topics of The Times; Sentenced to Time in Congress | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/no-evidence-of-sex-assault-on-brawley-nurse-testifies.html | No Evidence Of Sex Assault On Brawley, Nurse Testifies | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/curious-cook-shock-in-the-refrigerator.html | Curious Cook; Shock in the Refrigerator | False | By Harold McGee | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/test-kitchen-clever-designs-for-kitchen-or-table.html | Test Kitchen; Clever Designs for Kitchen or Table | False | By Suzanne Hamlin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-commodities-crude-oil-falls-further-some-gasoline-near-1-a-gallon.html | THE MARKETS: COMMODITIES; Crude Oil Falls Further; Some Gasoline Near $1 a Gallon | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-heat-is-on-hot-sauces-are-burning-their-way-across-america.html | The Heat Is On; Hot sauces are burning their way across America. | False | By Marian Burros | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-dankovich-richard.html | Paid Notice: Deaths DANKOVICH, RICHARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/the-minimalist-with-sausage-just-a-little-does-a-lot.html | The Minimalist; With Sausage, Just a Little Does a Lot | False | By Mark Bittman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/pro-basketball-knicks-reach-deep-to-salvage-a-victory.html | PRO BASKETBALL; Knicks Reach Deep To Salvage a Victory | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/critic-s-notebook-a-taste-of-what-the-early-bird-caught.html | Critic's Notebook; A Taste of What the Early Bird Caught | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/excerpts-from-mississippi-file-on-a-black.html | Excerpts From Mississippi File on a Black | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-1923-tennis-titles-in-our-pages100-75-and-50-years-ago.html | 1923: Tennis Titles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-gottdiener-dr-arthur.html | Paid Notice: Deaths GOTTDIENER, DR. ARTHUR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/senate-panel-tries-to-get-imf-to-tighten-its-lending-process.html | Senate Panel Tries to Get I.M.F. to Tighten Its Lending Process | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/residential-real-estate-insignia-financial-announces-plans-for-corporate.html | Residential Real Estate; Insignia Financial Announces Plans for a Corporate Restructuring | False | By John Holusha | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-seed-company-sells-biotechnology-stake-to-dow-unit.html | COMPANY NEWS; SEED COMPANY SELLS BIOTECHNOLOGY STAKE TO DOW UNIT | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/IHT-as-czech-skinheads-escalate-attacks-gypsies-start-to-put-up-a-fight.html | As Czech Skinheads Escalate Attacks, Gypsies Start to Put Up a Fight | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/track-and-field-shot-puttings-little-big-man.html | TRACK AND FIELD; Shot-Putting's Little Big Man | False | By Marc Bloom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/c-corrections-071064.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-wolfson-ellen.html | Paid Notice: Deaths WOLFSON, ELLEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-danenberg-harry.html | Paid Notice: Deaths DENENBERG, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/developer-seeks-to-build-another-hotel-in-where-else-times-square.html | Developer Seeks to Build Another Hotel in (Where Else) Times Square | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/albany-democrats-urge-100-million-to-house-homeless.html | Albany Democrats Urge $100 Million to House Homeless | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/movies/footlights.html | Footlights | False | By Ron Wertheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/1998-ncaa-tournament-rutgers-women-take-confident-aim-bringing-down-best.html | 1998 N.C.A.A. TOURNAMENT; Rutgers Women Take Confident Aim At Bringing Down the Best: Tennessee | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-the-volunteer-willey-has-pursued-100000-book-deal.html | TESTING OF A PRESIDENT: THE VOLUNTEER; Willey Has Pursued $100,000 Book Deal | False | By Jill Abramson and Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/indictments-in-death-of-girl-16-hit-by-brick.html | Indictments in Death of Girl, 16, Hit by Brick | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/inside-070300.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-news-briefs-new-jersey-murder-victim-s-photo-is-banned-from-trial.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Victim's Photo Is Banned From Trial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-cogut-betty-g.html | Paid Notice: Deaths COGUT, BETTY G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/restaurants-korean-cuisine-uniquely-rustic.html | Restaurants; Korean Cuisine, Uniquely Rustic | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/the-vatican-s-holocaust-report.html | The Vatican's Holocaust Report | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/c-corrections-071030.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/us-budges-at-un-talks-on-a-permanent-war-crimes-court.html | U.S. Budges at U.N. Talks on a Permanent War-Crimes Court | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-on-the-bright-side-letters-to-the-editor.html | On the Bright Side : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/eating-out-in-moscow-theme-park-cuisine.html | Eating Out in Moscow: Theme-Park Cuisine | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/golf-woods-confident-his-slump-will-end.html | GOLF; Woods Confident His 'Slump' Will End | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-beer-alice-s.html | Paid Notice: Deaths BEER, ALICE S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/sports-of-the-times-in-the-meadowlands-the-moment-of-truth.html | Sports of The Times; In the Meadowlands, The Moment of Truth | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/whitney-museum-chief-is-leaving-for-new-job.html | Whitney Museum Chief Is Leaving for New Job | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-political-memo-women-s-groups-in-a-bind-over-willey.html | TESTING OF A PRESIDENT: POLITICAL MEMO; Women's Groups in a Bind Over Willey | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/a-procession-of-noise-festivity-and-green-dye.html | A Procession of Noise, Festivity and Green Dye | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-news-briefs-new-york-gift-shop-owner-dies-after-beating-at-store.html | METRO NEWS BRIEFS: NEW YORK; Gift Shop Owner Dies After Beating at Store | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-news-briefs-new-jersey-even-with-more-jobs-unemployment-rises.html | METRO NEWS BRIEFS: NEW JERSEY; Even With More Jobs, Unemployment Rises | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/koong-kai-tse-91-insurance-executive.html | Koong-Kai Tse, 91, Insurance Executive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-broder-adele-kittredge-broder.html | Paid Notice: Deaths BRODER, ADELE KITTREDGE BRODER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/junked-car-s-owner-found-at-last.html | Junked Car's Owner Found at Last | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/mississippi-reveals-dark-secrets-of-a-racist-time.html | Mississippi Reveals Dark Secrets of a Racist Time | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/boy-2-lives-after-being-thrown-from-8th-floor.html | Boy, 2, Lives After Being Thrown From 8th Floor | False | By David Kocieniewski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/old-allies-part-ways-on-opening-files-of-hate.html | Old Allies Part Ways On Opening Files of Hate | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/cuny-trustee-seeks-delay-of-vote-on-remedial-classes.html | CUNY Trustee Seeks Delay Of Vote on Remedial Classes | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/25-and-under-a-charming-bistro-with-food-to-match.html | $25 and Under; A Charming Bistro With Food to Match | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-a-shortstop-for-a-shortstop-baseball-s-code-of-revenge.html | BASEBALL; A Shortstop for a Shortstop: Baseball's Code of Revenge | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/netanyahu-angrily-cancels-dinner-with-visiting-briton.html | Netanyahu Angrily Cancels Dinner With Visiting Briton | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/wine-talk-bordeaux-tour-by-invitation-bus-or-book.html | Wine Talk; Bordeaux Tour, by Invitation, Bus or Book | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-gay-rights-struggle-063452.html | Gay Rights Struggle | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/2-state-mental-hospitals-are-providing-medical-staff-who-speak-chinese-korean.html | 2 State Mental Hospitals Are Providing Medical Staff Who Speak Chinese and Korean | False | By Esther B. Fein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/board-to-vote-on-a-less-rigid-plan-for-school-uniforms.html | Board to Vote on a Less Rigid Plan for School Uniforms | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-sloves-phillip-m.html | Paid Notice: Deaths SLOVES, PHILLIP M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/hearings-focus-on-union-pacific-rail-safety.html | Hearings Focus on Union Pacific Rail Safety | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-wpp-group-buys-smith-jones.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Buys Smith & Jones | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/topics-of-the-times-mixed-military-training.html | Topics of The Times; Mixed Military Training | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/gop-fiscal-plan-rejects-programs-sought-by-clinton.html | G.O.P. FISCAL PLAN REJECTS PROGRAMS SOUGHT BY CLINTON | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/what-fountain-of-youth-062219.html | What Fountain of Youth? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/vigilant-eyes-fill-skies-over-los-angeles.html | Vigilant Eyes Fill Skies Over Los Angeles | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/17/nyregion/c-corrections-070793.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/music-review-putting-a-voice-through-its-paces.html | MUSIC REVIEW; Putting a Voice Through Its Paces | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/chase-will-lay-off-2250-in-latest-cuts.html | Chase Will Lay Off 2,250 in Latest Cuts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/markets-market-place-did-sunbeam-go-too-far-keep-dunlap-its-corner-office.html | THE MARKETS: Market Place; Did Sunbeam go too far to keep Dunlap in its corner office? | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/IHT-budget-plan-for-1999-set-to-raise-incentives-as-it-overhauls-taxes-uk.html | Budget Plan for 1999 Set to Raise Incentives As It Overhauls Taxes : U.K. Puts Work Ethic On Pedestal | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-safran-melvin-h.html | Paid Notice: Deaths SAFRAN, MELVIN H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-good-vibes-for-tourists-not-for-new-yorkers-071862.html | 'Good Vibes' for Tourists, Not for New Yorkers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/vornado-reported-to-be-in-talks-for-barney-s.html | Vornado Reported to Be in Talks for Barney's | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-mediated-political-negotiation-is-what-kosovo-needs.html | Mediated Political Negotiation Is What Kosovo Needs | False | By Aaron Rhodes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/defendant-described-beating-man-with-bar-witness-says.html | Defendant Described Beating Man With Bar, Witness Says | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/pop-review-a-carnival-of-sorts-with-clowns.html | POP REVIEW; A Carnival, of Sorts, With Clowns | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/two-drug-wholesalers-plan-to-fight-ftc.html | Two Drug Wholesalers Plan to Fight F.T.C. | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/redemption-to-rostenkowski-can-include-fun-and-profit.html | Redemption to Rostenkowski Can Include Fun and Profit | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/5-enter-guilty-pleas-in-smuggling-cases.html | 5 Enter Guilty Pleas In Smuggling Cases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/frank-mccullough-politician-and-judge-92.html | Frank McCullough, Politician and Judge, 92 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-memorials-etkin-susan-bodner.html | Paid Notice: Memorials ETKIN, SUSAN BODNER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/IHT-new-voter-surveys-show-clintons-rating-stays-high-possibly-rising-willey.html | New Voter Surveys Show Clinton's Rating Stays High, Possibly Rising : Willey Mail To President Was Warm And Cordial | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-lubart-philip-p.html | Paid Notice: Deaths LUBART, PHILIP P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/business-digest-069213.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/from-pot-to-plank-polenta-eaten-off-the-table.html | From Pot To Plank: Polenta Eaten Off The Table | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/payson-wild-92-retired-university-provost.html | Payson Wild, 92, Retired University Provost | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/media-business-advertising-spike-lee-s-joint-venture-with-ddb-needham-seeks-grow.html | THE MEDIA BUSINESS: ADVERTISING; Spike Lee's joint venture with DDB Needham seeks to grow beyond 'urban marketing.' | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/pro-basketball-calipari-denies-a-report-that-he-will-leave-the-nets.html | PRO BASKETBALL; Calipari Denies a Report That He Will Leave the Nets | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/3-hurt-by-falling-bricks-at-brooklyn-school.html | 3 Hurt by Falling Bricks at Brooklyn School | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/sudan-hinders-un-aid-as-south-faces-famine.html | Sudan Hinders U.N. Aid as South Faces Famine | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-beating-barnes-noble-062502.html | Beating Barnes & Noble | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-only-patients-rights-laws-can-rein-in-insurers-071897.html | Only Patients' Rights Laws Can Rein In Insurers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/op-art-9-reasons-that-asteroid-1997-xf11-changed-its-mind.html | Op-Art; 9 REASONS THAT ASTEROID 1997 XF11 CHANGED ITS MIND | False | By Jesse Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-goldman-samuel.html | Paid Notice: Deaths GOLDMAN, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-1898english-alliance-in-our-pages100-75-and-50-years-ago.html | 1898:English Alliance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/the-pop-life-change-of-story-in-shakur-case.html | The Pop Life; Change of Story In Shakur Case | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/plus-tv-sports-nbc-hires-collins-as-nba-analyst.html | PLUS: TV SPORTS; NBC Hires Collins As N.B.A. Analyst | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/getting-a-head-start-on-some-garden-gems.html | Getting a Head Start on Some Garden Gems | False | By Richard W. Langer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-of-a-president-washington-talk-republicans-clashing-on-impeachment.html | TESTING OF A PRESIDENT: WASHINGTON TALK; Republicans Clashing on Impeachment | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/cincinnati-tests-restrictions-on-financing-of-campaigns.html | Cincinnati Tests Restrictions On Financing of Campaigns | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/daniel-katz-94-professor-of-psychology.html | Daniel Katz, 94, Professor of Psychology | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/style/IHT-the-lojo-bandworld-music-with-a-geography-all-its-own.html | The Lojo Band:World Music With a Geography All Its Own | False | By Mike Zwerin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-schenberg-edward.html | Paid Notice: Deaths SCHENBERG, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-lafarge-in-690-million-deal-with-shareholder.html | COMPANY NEWS; LAFARGE IN $690 MILLION DEAL WITH SHAREHOLDER | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/mr-giuliani-and-the-l-word.html | Mr. Giuliani and the 'L' Word | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-kaplan-dr-irwin.html | Paid Notice: Deaths KAPLAN, DR. IRWIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/colleges-hockey-notebook-hockey-east-merrimack-in-a-shocker.html | COLLEGES; HOCKEY NOTEBOOK -- HOCKEY EAST; Merrimack In a Shocker | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/1998-ncaa-tournament-a-groundbreaking-run-for-harvard-and-the-ivy.html | 1998 N.C.A.A. TOURNAMENT; A Groundbreaking Run For Harvard and the Ivy | False | By Ed Guzman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/clinton-pushes-plan-for-medicare-at-age-55.html | Clinton Pushes Plan for Medicare at Age 55 | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-turner-s-plan-stop-murdoch.html | BASEBALL; Turner's Plan: Stop Murdoch | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/temptation-an-italian-entr-acte-translated-from-the-latin.html | Temptation; An Italian Entr'acte, Translated From the Latin | False | By William Grimes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/court-blocks-zoning-law-on-sex-shops.html | Court Blocks Zoning Law on Sex Shops | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/anne-sayre-74-whose-book-credited-a-dna-scientist-dies.html | Anne Sayre, 74, Whose Book Credited a DNA Scientist, Dies | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/like-watching-al-gore.html | Like Watching Al Gore | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-sierra-marcelino-f.html | Paid Notice: Deaths SIERRA, MARCELINO F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-good-vibes-for-tourists-not-for-new-yorkers-warrant-for-abuse-071889.html | 'Good Vibes' for Tourists, Not for New Yorkers; Warrant for Abuse | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-not-even-mcbach.html | PUBLIC LIVES; Not Even McBach? | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-davidson-catherine-p.html | Paid Notice: Deaths DAVIDSON, CATHERINE P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/calendar.html | Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/on-college-basketball-1998-ncaa-tournament-all-sorts-of-sweetness-for-harrick.html | ON COLLEGE BASKETBALL: 1998 N.C.A.A. TOURNAMENT; All Sorts of Sweetness for Harrick | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/changing-parenthood-with-8-words.html | Changing Parenthood With 8 Words | False | By Perri Klass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/IHT-champions-cup-contenders-play-it-safe-highstakes-soccergoalless.html | Champions Cup Contenders Play It Safe : High-Stakes Soccer:Goalless and Soulless | False | By Rob Hughes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/worldbusiness/IHT-saudi-billionaire-defends-his-trailblazing.html | Saudi Billionaire Defends His Trail-Blazing Investments in South Korea : Prince Walid Takes a 'Calculated Risk' | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-no-white-house-attack-062340.html | No White House Attack | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/testing-president-investigation-white-house-log-keeper-goes-before-grand-jury.html | TESTING OF A PRESIDENT: THE INVESTIGATION; White House Log Keeper Goes Before Grand Jury | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-chesner-bernard.html | Paid Notice: Deaths CHESNER, BERNARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-stocks-oil-and-technology-are-off-in-mixed-performance-over-all.html | THE MARKETS: STOCKS; Oil and Technology Are Off in Mixed Performance Over All | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/senate-abruptly-opens-debate-on-nato.html | Senate Abruptly Opens Debate on NATO | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/hockey-a-goalie-and-a-defenseman-are-isles-trade-priorities.html | HOCKEY; A Goalie and a Defenseman Are Isles' Trade Priorities | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-news-briefs-new-jersey-after-a-plea-deal-youth-has-monitor-taken-off.html | METRO NEWS BRIEFS: NEW JERSEY; After a Plea Deal, Youth Has Monitor Taken Off | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/be-it-wharton-or-darla-moore-not-for-nothing-is-a-b-school-so-named.html | Be It Wharton or Darla Moore, Not for Nothing Is a B-School So Named | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-got-milk-gets-hot-wheels-truck.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Got Milk?' Gets Hot Wheels Truck | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-must-she-tv.html | TV NOTES;'Must She TV | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/theater/theater-review-a-most-dramatic-drama-critic.html | THEATER REVIEW; A Most Dramatic Drama Critic | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-good-vibes-for-tourists-not-for-new-yorkers-futile-drug-war-071870.html | 'Good Vibes' for Tourists, Not for New Yorkers; Futile Drug War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/metro-news-briefs-new-jersey-managed-care-is-found-to-grow-in-popularity.html | METRO NEWS BRIEFS: NEW JERSEY; Managed Care Is Found To Grow in Popularity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/london-journal-britain-s-man-in-the-wings-has-a-day-center-stage.html | London Journal; Britain's Man in the Wings Has a Day Center-Stage | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/news-summary-069973.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/s-j-makowsky-68-sports-announcer.html | S. J. Makowsky, 68, Sports Announcer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/plus-boxing-briggs-is-confident-for-lewis-bout.html | PLUS: BOXING; Briggs Is Confident For Lewis Bout | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-a-haven-for-lawsuits-063460.html | A Haven for Lawsuits | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-et-cetera.html | PUBLIC LIVES; Et Cetera | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-baron-bernard-e.html | Paid Notice: Deaths BARON, BERNARD E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/critic-s-notebook-you-want-to-slap-ally-mcbeal-but-do-you-like-her.html | CRITIC'S NOTEBOOK; You Want to Slap Ally McBeal, but Do You Like Her? | False | By Margo Jefferson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-henderson-jane-nee-movery.html | Paid Notice: Deaths HENDERSON, JANE, NEE MOVERY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/journal-pulp-nonfiction.html | Journal; Pulp Nonfiction | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-look-whos-running-britain.html | Look Who's Running Britain | False | By Roy Denman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/costs-are-seen-on-target-to-meet-goals-in-curriculum.html | Costs Are Seen On Target To Meet Goals In Curriculum | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-lieberman-helen.html | Paid Notice: Deaths LIEBERMAN, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-afghan-relief-letters-to-the-editor.html | Afghan Relief ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-papon-trial-letters-to-the-editor.html | Papon Trial ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-ettinger-florica-md.html | Paid Notice: Deaths ETTINGER, FLORICA, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-only-patients-rights-laws-can-rein-in-insurers-wrong-conclusion-071900.html | Only Patients' Rights Laws Can Rein In Insurers; Wrong Conclusion | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/sports-of-the-times-lafontaine-should-not-come-back.html | Sports of The Times; LaFontaine Should Not Come Back | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/bridge-to-pay-510-million-for-dow-jones-data-business.html | Bridge to Pay $510 Million For Dow Jones Data Business | False | By Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-seinfeld-reruns.html | TV NOTES; 'Seinfeld' Reruns | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/news/as-czech-skinheads-escalate-attacks-gypsies-start-to-put-up-a-fight.html | As Czech Skinheads Escalate Attacks, Gypsies Start to Put Up a Fight | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/population-of-new-york-rises-slightly.html | Population Of New York Rises Slightly | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/transactions-072613.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/hockey-injuries-to-lafontaine-and-beakeboom-are-serious.html | HOCKEY; Injuries to LaFontaine and Beakeboom Are Serious | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/public-lives-adventurer-with-brightly-colored-stories.html | PUBLIC LIVES; Adventurer With Brightly Colored Stories | False | By Joyce Wadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/IHT-its-objective-is-coordination-in-strategy-toward-russians-finland-aims.html | Its Objective Is Coordination In Strategy Toward Russians : Finland Aims to Give EU a 'Northern Dimension' | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/dance-review-movements-from-lips-to-feet.html | DANCE REVIEW; Movements From Lips To Feet | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/dining/sips-vodka-with-a-savory-herbal-edge.html | Sips; Vodka With a Savory, Herbal Edge | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/new-dose-of-anxiety-at-ever-changing-bank.html | New Dose of Anxiety At Ever-Changing Bank | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/2250-layoffs-set-at-chase-or-3-of-staff.html | 2,250 Layoffs Set at Chase, Or 3% of Staff | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/IHT-1948-price-of-peace-in-our-pages100-75-and-50-years-ago.html | 1948: 'Price of Peace' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/conservative-wins-republican-state-primary-in-illinois.html | Conservative Wins Republican State Primary In Illinois | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-no-1-rating-for-60-minutes.html | TV NOTES; No. 1 Rating For '60 Minutes' | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/theater/theater-review-ideas-onstage-and-bombs-offstage.html | THEATER REVIEW; Ideas Onstage and Bombs Offstage | False | By Wilborn Hampton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/us/polls-are-split-on-credibility-of-key-figures.html | Polls Are Split On Credibility Of Key Figures | False | By Marjorie Connelly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/opera-review-of-star-crossed-lovers-in-art-not-real-life.html | OPERA REVIEW; Of Star-Crossed Lovers, In Art, Not Real Life | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/clinton-urges-irish-to-grab-the-chance-of-a-lifetime.html | Clinton Urges Irish to Grab 'The Chance of a Lifetime' | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/music-review-a-mysterious-presence-and-absence.html | MUSIC REVIEW; A Mysterious Presence, And Absence | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/about-new-york-a-comeback-add-fortitude-to-irish-song.html | About New York; A Comeback: Add Fortitude To Irish Song | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-ally-commercials.html | TV NOTES; 'Ally' Commercials | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/world/anti-sudanese-militia-reports-gains.html | Anti-Sudanese Militia Reports Gains | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/books/newly-translated-still-kafkaesque-a-comic-style-emerges-in-the-castle.html | Newly Translated, Still Kafkaesque; A Comic Style Emerges in 'The Castle' | False | By Dinitia Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-ward-virginia-b.html | Paid Notice: Deaths WARD, VIRGINIA B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-media-business-advertising-addenda-thompson-detroit-to-stay-downtown.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Detroit To Stay Downtown | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/tv-notes-melville-fans.html | TV NOTES; Melville Fans | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/baseball-mets-notebook-phillips-will-not-give-cook-extension.html | BASEBALL; METS NOTEBOOK; Phillips Will Not Give Cook Extension | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/company-news-two-testers-of-communications-gear-agree-to-merge.html | COMPANY NEWS; TWO TESTERS OF COMMUNICATIONS GEAR AGREE TO MERGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-mayors-thought-big-nation-said-no-063479.html | Mayors Thought Big, Nation Said 'No!' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/sports/tennis-roundup-wta-changes-in-board-proposed.html | TENNIS: ROUNDUP -- WTA; Changes In Board Proposed | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/c-corrections-071021.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/suburbs-mass-market-mansions-baby-boom-luxury-huge-home-often-on-a-tiny-lot.html | Suburbs' Mass-Market Mansions; Baby Boom Luxury: Huge Home, Often on a Tiny Lot | False | By Debra West | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-memorials-rose-maud.html | Paid Notice: Memorials ROSE, MAUD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/21-items-to-go-to-archives-but-kennedys-still-seethe-over-auction.html | 21 Items to Go to Archives, but Kennedys Still Seethe Over Auction | True | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-miller-samuel-s.html | Paid Notice: Deaths MILLER, SAMUEL S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-kabot-abraham-skibby.html | Paid Notice: Deaths KABOT, ABRAHAM (SKIBBY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-o-neil-thomas-f.html | Paid Notice: Deaths O'NEIL, THOMAS F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/books/books-of-the-times-a-firebrand-suffragist-who-challenged-her-era.html | BOOKS OF THE TIMES; A Firebrand Suffragist Who Challenged Her Era | False | By Richard Bernstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-topal-louis.html | Paid Notice: Deaths TOPAL, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/the-markets-bonds-rally-fades-on-mixed-economic-signs.html | THE MARKETS: BONDS; Rally Fades on Mixed Economic Signs | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/classified/paid-notice-deaths-appel-leonard.html | Paid Notice: Deaths APPEL, LEONARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/biggest-s-l-s-in-merger-deal-of-9.9-billion.html | Biggest S.&L.'s In Merger Deal Of $9.9 Billion | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/business/business-travel-open-skies-closed-markets-growing-debate-over-keeping-airlines.html | Business Travel: Open Skies, Closed Markets?; Growing Debate Over Keeping Airlines Competitive | False | By Laurence Zuckerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/nyregion/c-corrections-071080.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-only-patients-rights-laws-can-rein-in-insurers-men-at-risk-071919.html | Only Patients' Rights Laws Can Rein In Insurers; Men at Risk | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/opinion/l-only-patients-rights-laws-can-rein-in-insurers-small-claims-solution-071927.html | Only Patients' Rights Laws Can Rein In Insurers; Small-Claims Solution | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-18 | 1998-03-18 | https://www.nytimes.com/1998/03/18/arts/opera-review-bellini-s-version-of-a-classic.html | OPERA REVIEW; Bellini's Version of a Classic | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-my-lai-question-mark-091081.html | My Lai Question Mark | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-o-neil-thomas-f.html | Paid Notice: Deaths O'NEIL, THOMAS F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/dance-review-power-struggles-under-the-sun.html | DANCE REVIEW; Power Struggles Under the Sun | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/pro-basketball-almost-healthy-nets-look-for-final-push.html | PRO BASKETBALL; Almost Healthy, Nets Look for Final Push | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-chernofsky-ruth.html | Paid Notice: Deaths CHERNOFSKY, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-pan-am-drops-talks-with-potential-investor.html | COMPANY NEWS; PAN AM DROPS TALKS WITH POTENTIAL INVESTOR | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-news-briefs-new-jersey-inspector-in-bribery-case-pleads-not-guilty.html | METRO NEWS BRIEFS: NEW JERSEY; Inspector in Bribery Case Pleads Not Guilty | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/behind-a-huge-s-l-empire-a-low-key-superstar.html | Behind a Huge S.& L. Empire, a Low-Key Superstar | False | By Kenneth N. Gilpin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-gibell-jeanette.html | Paid Notice: Deaths GIBELL, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-cunnion-edna-c-nee-curley.html | Paid Notice: Deaths CUNNION, EDNA C. (NEE CURLEY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-my-lai-question-mark-091090.html | My Lai Question Mark | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/inside-089516.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/incentives-lured-bus-and-subway-riders-in-january-officials-say.html | Incentives Lured Bus and Subway Riders in January, Officials Say | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-rustic-ware-garden-prints-1800-s-return-plates-paperweights.html | Garden Currents; RUSTIC WARE -- Garden Prints of the 1800's Return As Plates and Paperweights | False | By Ann M. Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-sorapure-cornelius-e.html | Paid Notice: Deaths SORAPURE, CORNELIUS E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/plus-baseball-cuban-defectors-coast-guard-joins-search.html | PLUS: BASEBALL -- CUBAN DEFECTORS; Coast Guard Joins Search | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-safran-melvin.html | Paid Notice: Deaths SAFRAN, MELVIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/1998-ncaa-tournament-coach-search-his-destiny-connecticut-s-calhoun-missing.html | 1998 N.C.A.A. TOURNAMENT: A Coach in Search of His Destiny; Connecticut's Calhoun Is Missing a Final Four Line on His Resume | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/microchips-are-latest-addition-to-gear-for-london-s-marathon.html | Microchips Are Latest Addition To Gear for London's Marathon | False | By Andrew Ross Sorkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-brinckerhoff-florence-andreen.html | Paid Notice: Deaths BRINCKERHOFF, FLORENCE ANDREEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/house-accord-on-starr-evidence.html | House Accord on Starr Evidence | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-freedom-for-schools-091146.html | Freedom for Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/no-more-free-drinks-system-keeps-tabs-on-bartenders.html | No More Free Drinks: System Keeps Tabs on Bartenders | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/personal-shopper-following-a-master-of-light.html | Personal Shopper; Following a Master Of Light | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/c-corrections-089087.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-crisis-puts-squeeze-on-hightech-research-at-south-korean-center.html | Crisis Puts Squeeze on High-Tech Research at South Korean Center | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-kirshnit-max-a.html | Paid Notice: Deaths KIRSHNIT, MAX A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-by-internet-or-by-phone-ways-to-bank-from-home-multiply.html | By Internet or by Phone, Ways to Bank From Home Multiply | False | By Barbara Wall, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-turner-has-his-say-as-owners-weigh-sale.html | BASEBALL; Turner Has His Say as Owners Weigh Sale | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-market-place-at-occidental-so-so-results-but-big-pay-for-the-boss.html | THE MARKETS: Market Place; At Occidental, So-So Results But Big Pay For the Boss | False | By Adam Bryant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/president-derides-gop-budget-plan-as-ill-conceived.html | PRESIDENT DERIDES G.O.P. BUDGET PLAN AS ILL-CONCEIVED | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/game-theory-puzzling-over-the-alluro-of-virtual-barbie.html | GAME THEORY; Puzzling Over the Allure of Virtual Barbie | False | By J. C. Herz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/quotation-of-the-day-088307.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/union-leaders-say-railroad-resists-change.html | Union Leaders Say Railroad Resists Change | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/nfl-giants-hampton-s-time-with-the-giants-appears-short.html | N.F.L.: Giants; Hampton's Time With the Giants Appears Short | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/mobil-hoechst-venture.html | Mobil-Hoechst Venture | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/news/illegal-trade-in-homemade-computers-thrives-beijings-backyard-industry.html | Illegal Trade in Homemade Computers Thrives : Beijing's 'Backyard' Industry | False | By Richard Tomlinson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/news/computers-in-us-do-far-more-and-are-cheaper-why-europeans-lag-in-using.html | Computers in U.S. Do Far More and Are Cheaper : Why Europeans Lag in Using PC's | False | By Sharon Reier, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-ferris-robert-l.html | Paid Notice: Deaths FERRIS, ROBERT L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/a-matter-of-definition.html | A Matter of Definition | False | By Anita Hill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/trade-secrets-let-there-be-lighting.html | TRADE SECRETS; Let There Be Lighting | False | By Patricia Leigh Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/lockheed-seeking-a-way-to-save-its-northrop-deal.html | Lockheed Seeking a Way To Save Its Northrop Deal | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-merrill-wins-the-toss.html | THE MARKETS; Merrill Wins the Toss | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-o-connor-anne-p.html | Paid Notice: Deaths O'CONNOR, ANNE P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/program-soft-pedals-hindu-supremacy.html | Program Soft-Pedals Hindu Supremacy | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/sports-of-the-times-devils-have-old-habit-just-keep-on-winning.html | Sports of The Times; Devils Have Old Habit: Just Keep On Winning | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/an-assault-on-open-admissions.html | An Assault on Open Admissions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/manhattan-traffic-barricades-are-to-get-more-permanent-cast.html | Manhattan Traffic Barricades Are to Get More Permanent cast | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/seinfeld-writers-plot-their-busy-afterlife.html | 'Seinfeld' Writers Plot Their Busy Afterlife | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-stocks-market-continues-its-climb-with-indexes-hitting-highs.html | THE MARKETS: STOCKS; Market Continues Its Climb, With Indexes Hitting Highs | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/residential-resales-077267.html | Residential Resales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/as-big-as-microsoft-ribbing-gates.html | As Big as Microsoft: Ribbing Gates | False | By Michel Marriott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/charlie-milhaupt-48-rallied-arts-support.html | Charlie Milhaupt, 48; Rallied Arts Support | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-raze-ruth-nee-klyde.html | Paid Notice: Deaths RAZE, RUTH (NEE KLYDE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-dreeben-miriam.html | Paid Notice: Deaths DREEBEN, MIRIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/news/us-military-draws-up-battle-plans-on-how-to-win-an-info-war.html | U.S. Military Draws Up Battle Plans on How to Win an 'Info War' | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/insurer-rivals-reach-a-pact-in-miami-fight.html | Insurer Rivals Reach a Pact In Miami Fight | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/music-review-just-one-little-problem.html | MUSIC REVIEW; Just One Little Problem . . . | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-adicoff-esther.html | Paid Notice: Deaths ADICOFF, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/political-memo-in-washington-impolitic-sex-is-talk-of-the-day-every-day.html | Political Memo; In Washington, Impolitic Sex Is Talk of the Day, Every Day | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/medici-modern-arts-tune-with-composers-betty-freeman-long-patron-americans.html | A Medici of Modern Arts In Tune With Composers; Betty Freeman, Long a Patron of Americans, Shifts Her Maverick Focus to Europeans | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-freedom-for-schools-091120.html | Freedom for Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/india-s-hindu-government.html | India's Hindu Government | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/smiles-and-anger-mix-for-man-in-the-spy-files.html | Smiles and Anger Mix For Man in the Spy Files | False | By Kevin Sack and Emily Yellin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/markets-commodities-oil-rebounds-8-amid-talk-producers-supply-meeting-soon.html | THE MARKETS: COMMODITIES; Oil Rebounds 8% Amid Talk of a Producers' Supply Meeting Soon | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/part-of-union-of-principals-says-it-favors-end-to-tenure.html | Part of Union Of Principals Says It Favors End to Tenure | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-mixed-signals-from-asia-crisis.html | Mixed Signals From Asia Crisis | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/in-bayside-the-night-looked-like-war.html | In Bayside, the Night Looked Like War | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-about-taiwan-letters-to-the-editor.html | About Taiwan : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-no-rush-on-cloning-091235.html | No Rush on Cloning | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-palestinians-too-ought-to-have-security.html | Palestinians, Too, Ought to Have Security | False | By Wilfrid Knapp, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/l-razing-a-village-090522.html | Razing a Village | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/judge-nullifies-most-of-california-immigrant-law.html | Judge Nullifies Most of California Immigrant Law | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/seattle-businessman-pleads-guilty-in-campaign-finance-case.html | Seattle Businessman Pleads Guilty in Campaign Finance Case | False | By Lis Wiehl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/trusts-and-estates-give-to-neediest-cases-fund.html | Trusts and Estates Give To Neediest Cases Fund | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/hockey-rangers-standing-improves-in-overtime.html | HOCKEY; Rangers' Standing Improves In Overtime | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-kaufman-martin.html | Paid Notice: Deaths KAUFMAN, MARTIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-wallach-samuel.html | Paid Notice: Deaths WALLACH, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/excerpts-from-affidavit.html | Excerpts From Affidavit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/hockey-brodeur-brilliant-again-in-devils-shutout.html | HOCKEY; Brodeur Brilliant Again in Devils' Shutout | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/flawed-armenian-election-forces-runoff.html | 'Flawed' Armenian Election Forces Runoff | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/theater-review-finding-serenity-a-bit-belatedly.html | THEATER REVIEW; Finding Serenity, a Bit Belatedly | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-mckinney-verdict-reveals-an-injustice-military-misses-point-091227.html | McKinney Verdict Reveals an Injustice; Military Misses Point | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-1898facsimile-device-in-our-pages100-75-and-50-years-ago.html | 1898:Facsimile Device : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-plans-for-35hour-workweek-spark-loudest-dissent-so-far-in-rome-and-paris.html | Plans for 35-Hour Workweek Spark Loudest Dissent So Far : In Rome and Paris, Employers Say 'No' | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/clerics-hopeful-on-chinese-religious-freedom.html | Clerics Hopeful on Chinese Religious Freedom | False | By Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-nextel-buys-21-stake-in-japanese-wireless-provider.html | COMPANY NEWS; NEXTEL BUYS 21% STAKE IN JAPANESE WIRELESS PROVIDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-with-euro-almost-here-companies-scramble-to-get-ready-on-time.html | With Euro Almost Here, Companies Scramble to Get Ready on Time | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/gambler-learns-she-can-t-beat-the-house-in-court.html | Gambler Learns She Can't Beat the House in Court | False | By Brett Pulley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-as-hannover-computer-fair-opens-focus-is-on-future-of-electronic.html | As Hannover Computer Fair Opens, Focus Is on Future of Electronic Commerce : Huge Growth Seen for Internet Shopping | False | By John Schmid and Victoria Shannon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-view-from-minnesota-a-civil-asteroid-091111.html | View From Minnesota; A Civil Asteroid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-news-briefs-new-york-crew-overrides-board-in-picking-school-chief.html | METRO NEWS BRIEFS: NEW YORK; Crew Overrides Board in Picking School Chief | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/sports-of-the-times-once-again-it-s-dean-s-tournament.html | Sports of The Times; Once Again, It's Dean's Tournament | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-smeal-mary-jean.html | Paid Notice: Deaths SMEAL, MARY JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-fertilizer-natures-helper.html | Garden Currents; FERTILIZER -- Nature's Helper | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-us-military-draws-up-battle-plans-on-how-to-win-an-info-war.html | U.S. Military Draws Up Battle Plans on How to Win an 'Info War' | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-ukisrael-tiff-puts-settlements-back-in-spotlight.html | U.K.-Israel Tiff Puts Settlements Back in Spotlight | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/a-suspect-s-confession-fits-the-crimes-but-he-s-the-wrong-man.html | A Suspect's Confession Fits the Crimes, but He's the Wrong Man | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-addenda-people-090387.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/bridge-a-tricky-transfer-contract-and-a-tricky-recovery.html | Bridge; A Tricky Transfer Contract, And a Tricky Recovery | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/top-level-lazard-executive-will-join-goldman-sachs.html | Top-Level Lazard Executive Will Join Goldman, Sachs | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/user-s-guide-hunting-the-elusive-spammer.html | User's Guide; Hunting the Elusive Spammer | False | BY Michelle Slatalla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/design-notebook-a-star-to-swing-on.html | Design Notebook; A Star To Swing On | False | By Herbert Muschamp | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/colleges-lacrosse-syracuse-is-on-top-in-the-poll.html | COLLEGES: LACROSSE; Syracuse Is on Top In the Poll | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-schweiger-dorothy.html | Paid Notice: Deaths SCHWEIGER, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-orchidamania-a-lovely-obsession-blooms-in-a-rooftop.html | Garden Currents; ORCHIDAMANIA -- A Lovely Obsession Blooms in a Rooftop Greenhouse | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-bloom-benjamin-j.html | Paid Notice: Deaths BLOOM, BENJAMIN J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/c-corrections-089214.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/bidding-pieces-mystique-after-disputes-are-settled-kennedy-auction-proceeds.html | Bidding on Pieces of Mystique; After Disputes Are Settled, Kennedy Auction Proceeds | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-once-behind-the-pack-adidas-vies-for-the-lead.html | THE MEDIA BUSINESS: ADVERTISING; Once Behind the Pack, Adidas Vies for the Lead | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-computers-have-yet-to-deliver-the-big-payoff-in-productivity.html | Computers Have Yet to Deliver the Big Payoff in Productivity | False | By Erik Ipsen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/slain-shop-owner-s-generosity-is-remembered.html | Slain Shop Owner's Generosity Is Remembered | False | By David Kocieniewski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/pop-review-irish-hearts-are-happy-but-not-too-happy.html | POP REVIEW; Irish Hearts Are Happy, but Not Too Happy | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/the-ski-report-snowboarders-back-in-their-element.html | THE SKI REPORT; Snowboarders Back in Their Element | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-to-the-mayor-he-s-a-friend-and-impresario.html | PUBLIC LIVES; To the Mayor, He's a Friend and Impresario | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-chen-kuan-cheng.html | Paid Notice: Deaths CHEN, KUAN, CHENG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-american-topics-in-nebraska-the-good-life.html | American Topics : In Nebraska, the Good Life | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-illusions-and-no-winners-in-the-indonesiaimf-duel.html | Illusions and No Winners in the Indonesia-IMF Duel | False | By Philip Bowring, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/books/books-of-the-times-think-history-s-dull-not-mrs-grover-cleveland.html | BOOKS OF THE TIMES; Think History's Dull? Not Mrs. Grover Cleveland | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/federal-charges-for-juvenile-in-a-case-of-computer-crime.html | Federal Charges for Juvenile In a Case of Computer Crime | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-zeldin-bertram-j.html | Paid Notice: Deaths ZELDIN, BERTRAM J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/3-top-cabinet-members-lobby-congress-for-imf-and-un.html | 3 Top Cabinet Members Lobby Congress for I.M.F. and U.N. | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/friend-accuses-willey-of-plea-for-her-to-lie.html | Friend Accuses Willey of Plea For Her to Lie | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/study-faults-us-military-aid-sent-to-mexico-s-anti-drug-effort.html | Study Faults U.S. Military Aid Sent to Mexico's Anti-Drug Effort | False | By Tim Golden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/us-weighs-deal-to-halt-missile-gear-sales-by-china.html | U.S. Weighs Deal to Halt Missile-Gear Sales by China | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-news-briefs-new-jersey-transportation-authority-is-to-control-airport.html | METRO NEWS BRIEFS: NEW JERSEY; Transportation Authority Is to Control Airport | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-view-from-minnesota-091103.html | View From Minnesota | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/libraryhome-design-dreams-on-screen-including-kitchen-sink.html | LIBRARY/HOME DESIGN; Dreams on Screen, Including Kitchen Sink | False | By Erika Belsey Worth | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-illegal-trade-in-homemade-computers-thrives-beijings-backyard-industry.html | Illegal Trade in Homemade Computers Thrives : Beijing's 'Backyard' Industry | False | By Richard Tomlinson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-sierra-marcelino-f-phd.html | Paid Notice: Deaths SIERRA, MARCELINO F. (PH.D.) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/hotelier-forms-partnership-with-an-investment-company.html | Hotelier Forms Partnership With an Investment Company | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/l-computer-obsessions-090468.html | Computer Obsessions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/southdown-and-rival-set-1-billion-merger.html | Southdown and Rival Set $1 Billion Merger | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/l-recycling-cybercarcasses-090506.html | Recycling Cybercarcasses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/fundamentals-what-do-they-mean-by-digital-anyhow.html | FUNDAMENTALS; What Do They Mean by Digital, Anyhow? | False | By Tim Race | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/in-six-markets-i-link-offers-4.9-cent-calls.html | In Six Markets, I-Link Offers 4.9-Cent Cals | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-1923war-on-betting-in-our-pages-100-75-and-50-years-ago.html | 1923:War on Betting: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/books/making-books-one-publisher-two-faces.html | Making Books; One Publisher, Two Faces | False | By Martin Arnold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-teaching-doctors-how-to-act.html | PUBLIC LIVES; Teaching Doctors How to Act | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/business-digest-087734.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-mills-elizabeth-l.html | Paid Notice: Deaths MILLS, ELIZABETH L | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-jefferies-group-to-split-itself-into-2-parts.html | COMPANY NEWS; JEFFERIES GROUP TO SPLIT ITSELF INTO 2 PARTS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/reading-experts-suggest-teachers-mix-2-methods.html | Reading Experts Suggest Teachers Mix 2 Methods | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/l-recycling-cybercarcasses-090514.html | Recycling Cybercarcasses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/arts-in-america-a-visual-radio-show-with-birds-and-guilty-psychics.html | Arts in America; A Visual Radio Show With Birds and Guilty Psychics | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lawmakers-in-albany-propose-2-plans-to-ease-cost-of-college.html | Lawmakers in Albany Propose 2 Plans to Ease Cost of College | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-plantings-a-season-for-chartreuse.html | Garden Currents; PLANTINGS -- A Season for Chartreuse | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/footlights.html | Footlights | False | By Ron Wertheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/rose-stamler-75-expert-on-blood-pressure.html | Rose Stamler, 75, Expert on Blood Pressure | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-campbell-george-iv.html | Paid Notice: Deaths CAMPBELL, GEORGE, IV | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-wilson-florence.html | Paid Notice: Deaths WILSON, FLORENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-wallace-could-use-audience-with-cone.html | BASEBALL; Wallace Could Use Audience With Cone | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-when-citizenship-is-leadership-our-celebrity-president-091030.html | When Citizenship Is Leadership; Our Celebrity President | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lobbyists-spending-in-albany-increases-31.html | Lobbyists' Spending in Albany Increases 31% | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/french-jobless-find-the-world-is-harsher.html | French Jobless Find the World Is Harsher | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/suitor-sweetens-offer-for-kansas-city-utility.html | Suitor Sweetens Offer for Kansas City Utility | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/china-names-new-foreign-minister.html | China Names New Foreign Minister | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/george-humphreys-65-adviser-to-politicians-since-rockefeller.html | George Humphreys, 65, Adviser To Politicians Since Rockefeller | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/accra-journal-african-hospitality-no-match-for-clinton-s-hordes.html | Accra Journal; African Hospitality No Match for Clinton's Hordes | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/at-home-with-rb-kitaj-a-second-exile-his-rage-intact.html | AT HOME WITH: R.B. Kitaj; A Second Exile, His Rage Intact | False | By Joseph Giovannini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/baseball-girardi-sees-his-future-as-a-general-manager.html | BASEBALL; Girardi Sees His Future As a General Manager | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/presbyterians-ban-on-gay-ministers-is-retained.html | Presbyterians' Ban on Gay Ministers Is Retained | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-meggs-marjorie-reid.html | Paid Notice: Deaths MEGGS, MARJORIE (REID) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-trent-estelle.html | Paid Notice: Deaths TRENT, ESTELLE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/international-briefs-korea-posts-record-current-account-surplus.html | INTERNATIONAL BRIEFS; Korea Posts Record Current Account Surplus | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-kramerson-kitty.html | Paid Notice: Deaths KRAMERSON, KITTY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/theater-review-ah-wholesomeness-o-neill-with-a-smile.html | THEATER REVIEW; Ah, Wholesomeness! O'Neill With a Smile | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-christe-john.html | Paid Notice: Deaths CHRISTE, JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-when-citizenship-is-leadership-misplaced-nostalgia-091049.html | When Citizenship Is Leadership; Misplaced Nostalgia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/28-charged-with-links-to-mob-run-gambling.html | 28 Charged With Links to Mob-Run Gambling | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/calendar-hats-gems-blossoms-disneytown.html | Calendar; Hats, Gems, Blossoms, Disneytown | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/despite-un-role-serbs-find-no-peace-in-croatia.html | Despite U.N. Role, Serbs Find No Peace in Croatia | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/15-accused-of-dealing-drugs-at-midtown-manhattan-club.html | 15 Accused of Dealing Drugs At Midtown Manhattan Club | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/osteoporosis-linked-to-vitamin-d-deficiency.html | Osteoporosis Linked to Vitamin D Deficiency | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-gottdiener-arthur-phd.html | Paid Notice: Deaths GOTTDIENER, ARTHUR, PH.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-flanel-ralph-i.html | Paid Notice: Deaths FLANEL, RALPH I. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-1948-films-in-france-in-our-pages100-75-and-50-years-ago.html | 1948: Films in France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/unsealing-mississippi-s-past.html | Unsealing Mississippi's Past | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/news-summary-088757.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-mckinney-verdict-reveals-an-injustice-091200.html | McKinney Verdict Reveals an Injustice | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/l-recycling-cybercarcasses-090492.html | Recycling Cybercarcasses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/technology-gives-circus-a-mighty-roar.html | Technology Gives Circus A Mighty Roar | False | By Glenn Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-outdoor-design-landscape-as-living-room.html | Garden Currents; OUTDOOR DESIGN -- Landscape as Living Room | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/nhl-last-night-ugly-tie-for-artful-losers.html | N.H.L.: LAST NIGHT; Ugly Tie For Artful Losers | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/c-corrections-089230.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-melamed-moises.html | Paid Notice: Deaths MELAMED, MOISES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-goldman-jacob-m.html | Paid Notice: Deaths GOLDMAN, JACOB M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/filling-that-rectangle-above-the-sofa.html | Filling That Rectangle Above the Sofa | False | By Deborah Solomon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-lavery-peter-rutherford-randolph.html | Paid Notice: Deaths LAVERY, PETER RUTHERFORD RANDOLPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/q-a-why-your-computer-needs-cache-on-hand.html | Q & A; Why Your Computer Needs Cache on Hand | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-news-nortel-buying-aptis-communications-for-290-million.html | COMPANY NEWS; NORTEL BUYING APTIS COMMUNICATIONS FOR $290 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/news-watch-debut-of-windows-98-is-moved-to-summer.html | NEWS WATCH; Debut of Windows 98 Is Moved to Summer | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/transactions-091405.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-currents-retaining-walls-basic-as-piafs-black-dress.html | Garden Currents; RETAINING WALLS -- Basic as Piaf's Black Dress | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-no-rush-on-cloning-091243.html | No Rush on Cloning | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-when-citizenship-is-leadership-091014.html | When Citizenship Is Leadership | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-kaufman-john-e.html | Paid Notice: Deaths KAUFMAN, JOHN E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-cohen-joyce-arnoff.html | Paid Notice: Deaths COHEN, JOYCE ARNOFF | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-business-head-of-pensions-resigns.html | Metro Business; Head of Pensions Resigns | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/in-cameras-glare-a-man-about-town.html | In Cameras' Glare, A Man About Town | False | By Andrew Ross Sorkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-news-briefs-new-york-central-park-attackers-rob-curator-of-2000.html | METRO NEWS BRIEFS: NEW YORK; Central Park Attackers Rob Curator of $2,000 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/whitman-shows-support-for-criticized-charter-schools.html | Whitman Shows Support for Criticized Charter Schools | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/ex-governor-of-arkansas-talks-to-jury.html | Ex-Governor Of Arkansas Talks to Jury | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/company-briefs-090670.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/theater/from-medieval-to-bernstein-lincoln-center-festival-98.html | From Medieval to Bernstein: Lincoln Center Festival '98 | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/why-not-valparaiso.html | Why Not Valparaiso? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/forget-big-brother.html | Forget Big Brother | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-freedom-for-schools-091138.html | Freedom for Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-accusation-against-clinton-is-called-a-switch-publisher-loses-interest.html | Accusation Against Clinton Is Called a Switch : Publisher Loses Interest in Willey Book Project | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/arts/television-review-hill-that-broke-bodies-and-hearts.html | TELEVISION REVIEW; Hill That Broke Bodies and Hearts | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-spock-dr-benjamin.html | Paid Notice: Deaths SPOCK, DR. BENJAMIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/IHT-its-time-for-america-to-prepare-an-endgame-plan-for-iraq.html | It's Time for America to Prepare An Endgame Plan for Iraq | False | By Judith Kipper, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-no-rush-on-cloning-091251.html | No Rush on Cloning | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/international-business-foreign-investors-start-return-to-thailand.html | INTERNATIONAL BUSINESS; Foreign Investors Start Return to Thailand | False | By Joseph Kahn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/economic-scene-it-works-in-bulgaria-but-will-it-be-a-disaster-for-indonesia.html | Economic Scene; It works in Bulgaria, but will it be a disaster for Indonesia? | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/high-school-basketball-hoosiers-no-more-but-heroes-all-the-same.html | HIGH SCHOOL BASKETBALL; 'Hoosiers' No More, but Heroes All the Same | False | By Kirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/metro-news-briefs-new-jersey-ex-treasurer-of-drew-u-faces-new-theft-charges.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Treasurer of Drew U. Faces New Theft Charges | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/deal-between-2-stock-markets-moves-forward.html | Deal Between 2 Stock Markets Moves Forward | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/essay-the-death-of-outrage.html | Essay; The Death of Outrage | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/memorial-to-honor-gruson.html | Memorial to Honor Gruson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/pro-basketball-knicks-bowie-has-a-job-to-do-and-it-s-not-dodging-lira.html | PRO BASKETBALL; Knicks' Bowie Has a Job to Do, and It's Not Dodging Lira | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/city-hospitals-are-targets-for-layoffs.html | City Hospitals Are Targets For Layoffs | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/lawyer-questions-woman-in-a-sexual-attack-trial.html | Lawyer Questions Woman In a Sexual Attack Trial | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/derek-h-r-barton-nobel-laureate-in-chemistry-dies-at-79.html | Derek H. R. Barton, Nobel Laureate in Chemistry, Dies at 79 | False | By Ford Burkhart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/hindu-party-says-it-will-reconsider-its-nuclear-policy.html | Hindu Party Says It Will Reconsider Its Nuclear Policy | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/screen-grab-for-all-the-matador-types-out-there.html | SCREEN GRAB; For All the Matador Types Out There | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-computers-in-us-do-far-more-and-are-cheaper-why-europeans-lag-in-using.html | Computers in U.S. Do Far More and Are Cheaper : Why Europeans Lag in Using PC's | False | By Sharon Reier, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-puterbaugh-elaine-keats.html | Paid Notice: Deaths PUTERBAUGH, ELAINE KEATS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/profile-aiming-camera-at-web-and-himself.html | PROFILE; Aiming Camera at Web, and Himself | False | By Pamela Li Calzi O'Connell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/nigeria-s-papal-welcome.html | Nigeria's Papal Welcome | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/world/senate-struggles-to-pay-attention-to-the-remapping-of-nato.html | Senate Struggles to Pay Attention to the Remapping of NATO | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/c-corrections-089249.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/l-when-citizenship-is-leadership-two-party-folly-091065.html | When Citizenship Is Leadership; Two-Party Folly | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/12-municipalities-sue-state-over-its-support-of-public-education.html | 12 Municipalities Sue State Over Its Support of Public Education | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/golf-talented-couples-is-regaining-momentum.html | GOLF; Talented Couples Is Regaining Momentum | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-food-for-bubbas.html | PUBLIC LIVES; Food for Bubbas | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/worldbusiness/IHT-abnamro-buys-thai-bank-in-novel-deal.html | ABN-AMRO Buys Thai Bank in Novel Deal | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/technology/downtime-for-fanatics-sports-webcasts.html | DOWNTIME; For Fanatics, Sports Webcasts | False | By Matt Richtel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/us/few-answers-on-monster-of-all-cyberbugs.html | Few Answers on Monster of All Cyberbugs | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/IHT-what-next-in-multimedia-revolution-beware-predictions.html | What Next in Multimedia Revolution? Beware Predictions | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-labranche-george-m-l-iii.html | Paid Notice: Deaths LABRANCHE, GEORGE M.L. III | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/sports/plus-yacht-racing-round-the-world-race-broken-mast-ends-attempt-at-record.html | PLUS: YACHT RACING -- ROUND-THE-WORLD RACE; Broken Mast Ends Attempt at Record | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-ambinder-rose-nee-talianoff.html | Paid Notice: Deaths AMBINDER, ROSE (NEE TALIANOFF) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/classified/paid-notice-deaths-cohen-evelyn.html | Paid Notice: Deaths COHEN, EVELYN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/new-york-pupils-to-need-uniforms-in-grade-schools.html | NEW YORK PUPILS TO NEED UNIFORMS IN GRADE SCHOOLS | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/public-lives-more-doctors.html | PUBLIC LIVES; More Doctors | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/the-media-business-advertising-addenda-diminishing-draw-for-olympic-games.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diminishing Draw For Olympic Games | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/our-towns-murder-trial-is-a-hard-case-for-audience.html | Our Towns; Murder Trial Is a Hard Case For Audience | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/nyregion/c-corrections-089222.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/opinion/puerto-rico-usa.html | Puerto Rico, U.S.A. | False | By Rosario Ferre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/business/media-business-flying-swoosh-stripes-footwear-wars-nike-lags-adidas-others.html | THE MEDIA BUSINESS: Flying the Swoosh and Stripes; In Footwear Wars, Nike Lags, Adidas and Others Surge | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-19 | 1998-03-19 | https://www.nytimes.com/1998/03/19/garden/public-eye-big-sound-little-boxes.html | Public Eye; Big Sound, Little Boxes | False | By Phil Patton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/led-by-compaq-short-sales-rise-by-2.3-on-big-board.html | Led by Compaq, Short Sales Rise by 2.3% on Big Board | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/c-corrections-106437.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-witness-under-pressure-108391.html | Questioning Character, but Not a Presidency; Witness Under Pressure | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-qa-richard-stallman-why-software-should-be-free-and-shared.html | Q&A/ Richard Stallman : Why Software Should Be Free and Shared | False | By Ken Shulman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-stocks-leading-indexes-continue-to-climb-to-record-levels.html | THE MARKETS: STOCKS; Leading Indexes Continue To Climb to Record Levels | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/new-video-releases-097055.html | New Video Releases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-overcoming-the-horrors-of-the-past-in-a-strange-land.html | FILM REVIEW; Overcoming the Horrors of the Past in a Strange Land | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-108308.html | Questioning Character, but Not a Presidency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/home-video-a-real-mouse-with-a-90-s-edge.html | HOME VIDEO; A Real Mouse With a 90's Edge | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/new-democrat-enters-race-for-governor.html | New Democrat Enters Race For Governor | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-sierra-marcel.html | Paid Notice: Deaths SIERRA, MARCEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/news-summary-106836.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-buying-yanks-would-bolster-cablevision-s-empire.html | BASEBALL; Buying Yanks Would Bolster Cablevision's Empire | False | By Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-thinking-vs-doing-108316.html | Questioning Character, but Not a Presidency; Thinking vs. Doing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/nena-goodman-88-painter-and-arts-patron.html | Nena Goodman, 88, Painter and Arts Patron | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-markman-h-david-md.html | Paid Notice: Deaths MARKMAN, H. DAVID, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-york-clash-between-lawyers-delays-brawley-trial.html | METRO NEWS BRIEFS; NEW YORK; Clash Between Lawyers Delays Brawley Trial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-mills-elizabeth-l.html | Paid Notice: Deaths MILLS, ELIZABETH L | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/theater-review-someone-else-gets-to-play-tallulah-s-best-role-herself.html | THEATER REVIEW; Someone Else Gets to Play Tallulah's Best Role, Herself | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-perlmutter-celia.html | Paid Notice: Deaths PERLMUTTER, CELIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-healy-rosabel-nee-poulson.html | Paid Notice: Deaths HEALY, ROSABEL (NEE POULSON) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/indonesia-imf-talks-show-flexibility-on-ending-impasse.html | Indonesia-I.M.F. Talks Show Flexibility on Ending Impasse | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/bill-clinton-s-african-odyssey.html | Bill Clinton's African Odyssey | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-sanctions-dont-bring-burma-democracy.html | Sanctions Don't Bring Burma Democracy | False | By Ma Thanegi, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/design-review-bibelots-of-the-romanovs-diamonds-are-a-czar-s-best-friend.html | DESIGN REVIEW; Bibelots of the Romanovs-Diamonds Are a Czar's Best Friend | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/quotation-of-the-day-103438.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-business-bank-for-new-air-terminal.html | Metro Business; Bank for New Air Terminal | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/labor-asks-members-to-fund-13-million-political-effort.html | Labor Asks Members to Fund $13 Million Political Effort | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/give-us-a-fair-chance-to-compete.html | Give Us a Fair Chance to Compete | False | By Harry P. Kamen, David H. Komansky and John B. McCoy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/hideo-shima-a-designer-of-japan-s-bullet-train-is-dead-at-96.html | Hideo Shima, a Designer of Japan's Bullet Train, Is Dead at 96 | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-flaata-mary.html | Paid Notice: Deaths FLAATA, MARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/race-forum-will-seek-new-focus.html | Race Forum Will Seek New Focus | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-west-bibby-inspires-arizona-as-if-it-needs-a-boost.html | 1998 N.C.A.A. TOURNAMENT: WEST; Bibby Inspires Arizona (As if It Needs a Boost) | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-briefs-alcatel-alsthom-says-profits-rose-74-in-97.html | INTERNATIONAL BRIEFS; Alcatel Alsthom Says Profits Rose 74% in '97 | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/worldbusiness/IHT-q-a-steve-hanke-voice-of-suhartos-guru.html | Q & A / Steve Hanke : Voice of Suharto's Guru | False | By Stephens Broening, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-briefs-norway-raises-rates-to-stabilize-currency.html | INTERNATIONAL BRIEFS; Norway Raises Rates To Stabilize Currency | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-york-woman-is-attacked-and-robbed-in-park.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Attacked And Robbed in Park | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/prosecutors-ask-judge-to-dismiss-lawyers-in-baby-death-case.html | Prosecutors Ask Judge to Dismiss Lawyers in Baby Death Case | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-midwest-underdogs-meet-for-shot-at-yet-another-upset.html | 1998 N.C.A.A. TOURNAMENT: MIDWEST; Underdogs Meet for Shot At Yet Another Upset | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/international-business-bbc-and-discovery-to-develop-programming-together.html | INTERNATIONAL BUSINESS; BBC and Discovery to Develop Programming Together | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/better-pay-vs-job-stability-in-wage-debate.html | Better Pay vs. Job Stability in Wage Debate | False | By Louis Uchitelle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/how-drug-baron-set-up-shop-under-a-mexican-governor-s-not-so-watchful-eye.html | How Drug Baron Set Up Shop Under a Mexican Governor's Not-So-Watchful Eye | False | By Sam Dillon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-security-concerns-slow-growth-in-online-sales-a-question-of-trust-on-the.html | Security Concerns Slow Growth in On-Line Sales : A Question of Trust on the Net | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/hud-blocks-rent-increase-at-brooklyn-complex.html | HUD Blocks Rent Increase at Brooklyn Complex | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/oil-price-drop-threatens-to-squelch-russia-s-economic-rebound.html | Oil-Price Drop Threatens to Squelch Russia's Economic Rebound | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/reading-writing-and-dressing.html | Reading, Writing and Dressing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-handheld-computer-starts-to-come-of-age.html | Handheld Computer Starts to Come of Age | False | By Paul Floren, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-labranche-george-ml-iii.html | Paid Notice: Deaths LABRANCHE, GEORGE M.L. III. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/news/misunderstanding-sparked-indonesian-violence-anatomy-of-a-price-riot.html | Misunderstanding Sparked Indonesian Violence : Anatomy of a Price 'Riot' | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-motorola-makes-a-bid-to-increase-its-stake-in-netspeak.html | COMPANY NEWS; MOTOROLA MAKES A BID TO INCREASE ITS STAKE IN NETSPEAK | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-kaufman-joel-m.html | Paid Notice: Deaths KAUFMAN, JOEL M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-literacy-and-the-online-generation-the-jurys-still-out.html | Literacy and the On-Line Generation: The Jury's Still Out | False | By Mitchell Martin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/house-clears-way-for-bill-on-internet-tax.html | House Clears Way for Bill on Internet Tax | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-basketball-reunited-but-disjointed-nets-do-enough-to-win.html | PRO BASKETBALL; Reunited but Disjointed, Nets Do Enough to Win | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-druckman-hannah.html | Paid Notice: Deaths DRUCKMAN, HANNAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/spare-times-096687.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-lounges-attracted-to-fashion-week.html | PUBLIC LIVES; Lounges Attracted To Fashion Week | False | By James Barron With Monique P. Yazigi and Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-supreme-hindsight-108510.html | Questioning Character, but Not a Presidency; Supreme Hindsight | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/trade-pact-brings-drug-searches-and-traffic-jams.html | Trade Pact Brings Drug Searches and Traffic Jams | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-schoolgirls-make-alligators-look-like-ingenues.html | FILM REVIEW; Schoolgirls Make Alligators Look Like Ingenues | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-fidelity-above-all-108464.html | Questioning Character, but Not a Presidency; Fidelity Above All? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/on-stage-and-off-lincoln-center-plans-3-musicals.html | ON STAGE AND OFF; Lincoln Center Plans 3 Musicals | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-jersey-west-new-york-officer-admits-taking-bribes.html | METRO NEWS BRIEFS: NEW JERSEY; West New York Officer Admits Taking Bribes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/c-corrections-106380.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/theater-guide.html | THEATER GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-miller-josephine.html | Paid Notice: Deaths MILLER, JOSEPHINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/kennedy-family-member-buys-diaries-and-photos-at-auction.html | Kennedy Family Member Buys Diaries and Photos at Auction | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-in-review-107743.html | FILM IN REVIEW | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-movie-guide-torrente-el-brazo-tonto-de-la-ley.html | Movie Guide : Torrente, El Brazo Tonto de La Ley | False | By Al Goodman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-goodman-nena.html | Paid Notice: Deaths GOODMAN, NENA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-media-business-advertising-addenda-kellogg-picks-y-r-for-special-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kellogg Picks Y.& R. For Special Unit | False | By Stuart Elliott and Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/black-youths-rate-of-suicide-rising-sharply-studies-find.html | Black Youths' Rate of Suicide Rising Sharply, Studies Find | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-nieves-cesar-antonio-jr.html | Paid Notice: Deaths NIEVES, CESAR ANTONIO, JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/export-laws-challenged-by-sale-of-encryption-software-abroad.html | Export Laws Challenged by Sale Of Encryption Software Abroad | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-plenty-of-information-108367.html | Questioning Character, but Not a Presidency; Plenty of Information | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/court-strikes-limits-on-city-workers-speech-to-the-news-media.html | Court Strikes Limits on City Workers' Speech to the News Media | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/encore-performance-by-elvis-leaves-fans-all-shook-up.html | Encore Performance by Elvis Leaves Fans All Shook Up | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-rogow-selma-prince-nee-schlesinger.html | Paid Notice: Deaths ROGOW, SELMA PRINCE (NEE SCHLESINGER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-and-the-prince-visits-the-rolls.html | PUBLIC LIVES; And the Prince Visits the Rolls | False | By James Barron With Monique P. Yazigi and Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-ivana-s-boy-toy-for-the-record-he-s-a-prince.html | PUBLIC LIVES; Ivana's Boy Toy (for the Record, He's a Prince) | False | By Joyce Wadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/television-review-cop-of-many-faces-chases-both-crooks-and-comedy.html | TELEVISION REVIEW; Cop of Many Faces Chases Both Crooks and Comedy | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/eating-out-french-lite.html | EATING OUT; French Lite | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-weisberg-howard-beck.html | Paid Notice: Deaths WEISBERG, HOWARD BECK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/a-new-spray-for-chickens-helps-control-salmonella.html | A New Spray for Chickens Helps Control Salmonella | False | By Marian Burros | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-jersey-counselor-made-victim-of-megan-s-law-prank.html | METRO NEWS BRIEFS: NEW JERSEY; Counselor Made Victim Of 'Megan's Law' Prank | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-west-utah-advances-on-a-wing-and-a-towel.html | 1998 N.C.A.A. TOURNAMENT: WEST; Utah Advances on a Wing and a Towel | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/a-judicial-mugging.html | A Judicial Mugging | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/plus-yacht-racing-whitbread-race-boats-tightly-grouped-in-leg-6.html | PLUS: YACHT RACING -- WHITBREAD RACE; Boats Tightly Grouped in Leg 6 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-tough-cop-who-can-be-tender-too.html | FILM REVIEW; Tough Cop Who Can Be Tender Too | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108804.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/is-the-explosion-noisy-base-a-cia-spy-school-what-base.html | Is the Explosion-Noisy Base a C.I.A. Spy School? What Base? | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-bbc-heads-out-with-a-guide-to-new-frontiertv-in-america.html | BBC Heads Out (With a Guide) To New Frontier:TV in America | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-fielding-j-william-md.html | Paid Notice: Deaths FIELDING, J. WILLIAM, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-investigation-grand-juries-hear-witnesses-2-fronts-clinton.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Grand Juries Hear Witnesses on 2 Fronts in Clinton Inquiries | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/auction-ends-5-year-dream-in-5-minutes.html | Auction Ends 5-Year Dream in 5 Minutes | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-a-family-circle-breaks-murdoch-owns-dodgers.html | BASEBALL; A Family Circle Breaks: Murdoch Owns Dodgers | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108731.html | ART IN REVIEW | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-basketball-blazers-outmuscle-stumbling-knicks.html | PRO BASKETBALL; Blazers Outmuscle Stumbling Knicks | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-adicoff-esther.html | Paid Notice: Deaths ADICOFF, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/man-atal-bihari-vajpayee-sworn-india-s-leader-ambiguity-his-wake.html | Man in the News: Atal Bihari Vajpayee; Sworn In as India's Leader, Ambiguity in His Wake | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/golf-roundup-bay-hill-invitational-damron-in-lead-as-rain-halts-play.html | GOLF: ROUNDUP -- BAY HILL INVITATIONAL; Damron in Lead As Rain Halts Play | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/january-trade-deficit-soared-as-the-asia-crisis-hit-home.html | January Trade Deficit Soared, as the Asia Crisis Hit Home | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/c-corrections-106402.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/punch-the-clock-sue-the-boss.html | Punch the Clock, Sue the Boss | False | By Walter Olson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-yankees-notebook-cone-is-tapped-by-torre-to-pitch-home-opener.html | BASEBALL: YANKEES NOTEBOOK; Cone Is Tapped by Torre to Pitch Home Opener | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-mclanathan-richard-bk.html | Paid Notice: Deaths MCLANATHAN, RICHARD B.K. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108669.html | ART IN REVIEW | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-dining-a-rare-breed-of-chef-serves-up-hints-of-days-past.html | DINING : A Rare Breed of Chef Serves Up Hints of Days Past | False | By Patricia Wells, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-volunteer-willey-debts-foreground-efforts-sell-her-story.html | TESTING OF A PRESIDENT: THE VOLUNTEER; Willey Debts in Foreground Of Efforts to Sell Her Story | False | By Jill Abramson and Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-economic-scene-new-chinese-leader-faces-a-delicate-balancing-act.html | ECONOMIC SCENE : New Chinese Leader Faces A Delicate Balancing Act | False | By Philip Bowring, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-the-car-column-land-rover-tries-its-hand-again-at-a-solid-4x4.html | THE CAR COLUMN : Land Rover Tries Its Hand, Again, at a Solid 4x4 | False | By Gavin Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-fidelity-investments-to-close-3-of-its-most-popular-funds.html | THE MARKETS; Fidelity Investments to Close 3 of Its Most Popular Funds | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-misunderstanding-sparked-indonesian-violence-anatomy-of-a-price-riot.html | Misunderstanding Sparked Indonesian Violence : Anatomy of a Price 'Riot' | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-jefferson-s-turn-108375.html | Questioning Character, but Not a Presidency ; Jefferson's Turn? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-jersey-with-housing-as-theme-mayor-opens-campaign.html | METRO NEWS BRIEFS: NEW JERSEY; With Housing as Theme, Mayor Opens Campaign | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/on-basketball-unheralded-syracuse-is-in-thick-of-it-again.html | ON BASKETBALL; Unheralded Syracuse Is in Thick of It Again | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-white-house-logs-108456.html | Questioning Character, but Not a Presidency ; White House Logs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/transactions-109134.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108707.html | ART IN REVIEW | False | By Kay Larson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-movie-guide-secret-defense.html | Movie Guide : Secret Defense | False | By John Dupont, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/pop-and-jazz-guide-092932.html | POP AND JAZZ GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/plus-baseball-mets-read-selects-option-no-2.html | PLUS: BASEBALL -- METS; Read Selects Option No. 2 | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-as-journalists-drool-108340.html | Questioning Character, but Not a Presidency ; As Journalists Drool | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/a-master-s-first-shots.html | A Master's First Shots | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-1923-women-leaders-in-our-pages100-75-and-50-years-ago.html | 1923: Women Leaders : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/rowland-asks-350-million-in-aid-to-rebuild-hartford.html | Rowland Asks $350 Million In Aid to Rebuild Hartford | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/alumni-to-give-brooklyn-tech-huge-donation.html | Alumni to Give Brooklyn Tech Huge Donation | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-bonds-treasury-prices-mixed-as-economic-signals-remain-unclear.html | THE MARKETS: BONDS; Treasury Prices Mixed as Economic Signals Remain Unclear | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-malloy-helen-nee-murphy.html | Paid Notice: Deaths MALLOY, HELEN (NEE MURPHY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108685.html | ART IN REVIEW | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-major-thai-bank-to-issue-shares.html | Major Thai Bank to Issue Shares | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/public-lives-raves-not-certain-even-from-family.html | PUBLIC LIVES; Raves Not Certain, Even From Family | False | By James Barron With Monique P. Yazigi and Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-briefs-107840.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/business-digest-103900.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-east-uconn-makes-great-late-escape-to-face-carolina.html | 1998 N.C.A.A. TOURNAMENT: EAST; UConn Makes Great, Late Escape to Face Carolina | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-poczik-regina.html | Paid Notice: Deaths POCZIK, REGINA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/on-my-mind-the-tory-with-juice.html | On My Mind; The Tory With Juice | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-guide.html | ART GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-lynton-ernest-a.html | Paid Notice: Deaths LYNTON, ERNEST A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/in-deal-to-sell-bus-depot-the-post-would-get-a-plant.html | In Deal to Sell Bus Depot, The Post Would Get a Plant | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-memorials-eisenberg-larry.html | Paid Notice: Memorials EISENBERG, LARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-tesoro-says-it-will-buy-bhp-petroleum-americas.html | COMPANY NEWS; TESORO SAYS IT WILL BUY BHP PETROLEUM AMERICAS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-spare-the-first-family-108359.html | Questioning Character, but Not a Presidency; Spare the First Family | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-media-business-advertising-addenda-colgate-palmolive-sweeps-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colgate-Palmolive Sweeps Awards | False | By Stuart Elliott and Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/media-business-advertising-marketing-star-s-decision-move-leaves-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING; A marketing star's decision to move on leaves Coca-Cola facing 'Life After Sergio.' | False | By Stuart Elliott and Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/uniforms-policy-could-resist-challenges.html | Uniforms Policy Could Resist Challenges | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-loving-life-facing-death.html | PHOTOGRAPHY REVIEW; Loving Life, Facing Death | False | By Michael Kimmelman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-pasternack-moses.html | Paid Notice: Deaths PASTERNACK, MOSES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/music-review-an-orchestra-of-students-from-nonmusical-fields.html | MUSIC REVIEW; An Orchestra of Students From Nonmusical Fields | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-a-rare-act-of-courage-108405.html | Questioning Character, but Not a Presidency; A Rare Act of Courage | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/automobiles/autos-on-friday-technology-and-design-gm-speeds-up-car-development.html | AUTOS ON FRIDAY/Technology and Design; G.M. Speeds Up Car Development | False | By Noelle Knox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/spare-times-096741.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/new-china-leader-promises-reforms-for-every-sector.html | NEW CHINA LEADER PROMISES REFORMS FOR EVERY SECTOR | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-reed-mary-archer-lord-polly.html | Paid Notice: Deaths REED, MARY ARCHER LORD (POLLY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-comparison-to-hill-108413.html | Questioning Character, but Not a Presidency; Comparison to Hill | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-no-big-deal-108324.html | Questioning Character, but Not a Presidency; No Big Deal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/company-news-eastern-utilities-associates-in-talks-to-sell-a-unit.html | COMPANY NEWS; EASTERN UTILITIES ASSOCIATES IN TALKS TO SELL A UNIT | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108693.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-pepis-jeanne.html | Paid Notice: Deaths PEPIS, JEANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-new-challenges-for-europe-japan-and-north-america.html | New Challenges for Europe, Japan and North America | False | By Otto Graf Lambsdorff, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-williams-craig.html | Paid Notice: Deaths WILLIAMS, CRAIG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/smoking-budgets-in-washington.html | Smoking Budgets in Washington | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/with-bach-resounding-and-history-repeating.html | With Bach Resounding and History Repeating | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/democrats-stall-bill-on-education-tax-breaks.html | Democrats Stall Bill on Education Tax Breaks | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-caputo-leonardo-leo.html | Paid Notice: Deaths CAPUTO, LEONARDO (LEO) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-young-paul-strand-impressionable-experimental.html | PHOTOGRAPHY REVIEW; Young Paul Strand: Impressionable, Experimental | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-flanel-ralph-i.html | Paid Notice: Deaths FLANEL, RALPH I. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-levin-harry-l.html | Paid Notice: Deaths LEVIN, HARRY L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-kremnitzer-john.html | Paid Notice: Deaths KREMNITZER, JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-no-blind-loyalty-108529.html | Questioning Character, but Not a Presidency; No Blind Loyalty | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/pro-football-clancy-closes-in-on-vikings.html | PRO FOOTBALL; Clancy Closes In on Vikings | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-low-elaine-y.html | Paid Notice: Deaths LOW, ELAINE Y. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-epstein-jacob.html | Paid Notice: Deaths EPSTEIN, JACOB | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-no-lifelines-for-failing-firms-says-kim.html | No Lifelines for Failing Firms, Says Kim | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-letters-to-the-editor-91601661674.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108723.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-wright-gertrude-aspell.html | Paid Notice: Deaths WRIGHT, GERTRUDE ASPELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/kidney-drug-trials-halve-alteon-stock.html | Kidney-Drug Trials Halve Alteon Stock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-job-takes-priority-108421.html | Questioning Character, but Not a Presidency; Job Takes Priority | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-mencher-alexander.html | Paid Notice: Deaths MENCHER, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-cohen-joyce-aronoff.html | Paid Notice: Deaths COHEN, JOYCE ARONOFF | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-risky-legal-strategy-108499.html | Questioning Character, but Not a Presidency; Risky Legal Strategy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/sunbeam-stock-falls-9.4-on-lower-projections-for-revenue.html | Sunbeam Stock Falls 9.4% on Lower Projections for Revenue | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/dance-review-choreography-of-contrasts-one-s-huge-the-other-isn-t.html | DANCE REVIEW; Choreography of Contrasts: One's Huge, the Other Isn't | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-schwartz-hilda-g.html | Paid Notice: Deaths SCHWARTZ, HILDA G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/budapest-journal-hungarian-fingerprints-all-over-the-20th-century.html | Budapest Journal; Hungarian Fingerprints All Over the 20th Century | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-gop-s-powerful-fringe-108430.html | Questioning Character, but Not a Presidency; G.O.P.'s Powerful Fringe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-1948-palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1948: Palestine Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/news/handheld-computer-starts-to-come-of-age.html | Handheld Computer Starts to Come of Age | False | By Paul Floren, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/clinton-lawyer-s-strategy.html | Clinton Lawyer's Strategy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/sports-of-the-times-celebration-a-boss-we-can-cherish.html | Sports of The Times; Celebration! A Boss We Can Cherish | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/times-executive-gets-newly-created-job.html | Times Executive Gets Newly Created Job | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108766.html | ART IN REVIEW | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/automobiles/last-of-the-british-blue-bloods.html | Last of the British Blue Bloods? | False | By James G. Cobb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-clinton-bashing-letters-to-the-editor.html | Clinton Bashing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-jersey-a-mocking-tv-spot-draws-angry-responses.html | METRO NEWS BRIEFS: NEW JERSEY; A Mocking TV Spot Draws Angry Responses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/news/qa-richard-stallman-why-software-should-be-free-and-shared.html | Q&A/ Richard Stallman : Why Software Should Be Free and Shared | False | By Ken Shulman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-house-gop-leaders-plan-ahead-case-impeachment-move.html | TESTING OF A PRESIDENT: THE HOUSE; G.O.P. Leaders Plan Ahead In Case of Impeachment Move | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/turkey-sentences-5-officers-in-journalist-s-death.html | Turkey Sentences 5 Officers in Journalist's Death | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-john-adams-s-warning-108383.html | Questioning Character, but Not a Presidency; John Adams's Warning | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/a-wildcatter-on-the-tame-side-replacing-roughnecks-with-computers.html | A Wildcatter On the Tame Side; Replacing Roughnecks With Computers | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/testing-president-accuser-clinton-lawyer-says-he-ll-avoid-issues-paula-jones-s.html | TESTING OF A PRESIDENT: THE ACCUSER; Clinton Lawyer Says He'll Avoid Issues of Paula Jones's Sex Life | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/motorola-and-astronomers-agree-to-a-time-share-in-space.html | Motorola and Astronomers Agree to a Time Share in Space | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/new-york-taxes-poor-whom-us-and-state-exempt.html | New York Taxes Poor Whom U.S. and State Exempt | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-dressler-reba.html | Paid Notice: Deaths DRESSLER, REBA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/2-business-districts-violated-wage-laws-judge-rules.html | 2 Business Districts Violated Wage Laws, Judge Rules | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/mr-nice-guy-directed-by-samo-hung-100-minutes.html | Mr. Nice Guy'; Directed by Samo Hung. 100 minutes | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/yonkers-chooses-a-developer-to-revive-decaying-waterfront.html | Yonkers Chooses a Developer To Revive Decaying Waterfront | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-weil-rose-nee-kinberg.html | Paid Notice: Deaths WEIL, ROSE (NEE KINBERG) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-a-goody-eight-shoes-idyll-of-tiny-tiffs-and-tragedies.html | FILM REVIEW; A Goody-Eight-Shoes Idyll Of Tiny Tiffs and Tragedies | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/market-place-stapled-reit-paper-clipped-the-latest-talk-in-tax-shelters.html | MARKET PLACE; Stapled REIT? Paper-Clipped? The Latest Talk in Tax Shelters | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/residential-real-estate-6-historic-buildings-getting-new-life.html | Residential Real Estate; 6 Historic Buildings Getting New Life | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/IHT-real-madrid-juventus-and-borussia-advance-monacos-awesome-strike.html | Real Madrid, Juventus and Borussia Advance : Monaco's Awesome Strike Knocks Out Manchester | False | By Rob Hughes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/observer-so-they-sent-in-the-clowns.html | Observer; So They Sent In the Clowns | False | By Russell Baker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/metro-news-briefs-new-york-city-hall-worker-is-injured-in-stabbing.html | METRO NEWS BRIEFS; NEW YORK; City Hall Worker Is Injured in Stabbing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/music-review-five-modernists-along-with-hymns-jazz-and-percussion.html | MUSIC REVIEW; Five Modernists, Along With Hymns, Jazz and Percussion | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-portrait-of-a-candidate-as-casanova.html | FILM REVIEW; Portrait Of a Candidate As Casanova | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/books/books-of-the-times-float-like-a-butterfly-sting-like-a-proteus.html | BOOKS OF THE TIMES; Float Like a Butterfly, Sting Like a Proteus? | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/worldbusiness/IHT-starring-at-cebit-the-humble-phone.html | Starring at Cebit:the Humble Phone | False | By Victoria Shannon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/changes-plotted-for-new-jersey-auto-rates.html | Changes Plotted for New Jersey Auto Rates | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/1998-ncaa-tournament-east-carolina-applies-dominating-defense.html | 1998 N.C.A.A. TOURNAMENT: EAST; Carolina Applies Dominating Defense | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-review-the-new-new-museum-with-a-tableau-of-wrenching-reality.html | ART REVIEW; The 'New' New Museum, With a Tableau of Wrenching Reality | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-memorials-mott-peter-george.html | Paid Notice: Memorials MOTT, PETER GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/inside-104558.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/l-questioning-character-but-not-a-presidency-the-gentleman-s-denial-108332.html | Questioning Character, but Not a Presidency; The Gentleman's Denial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/style/IHT-a-graceful-getaway-in-the-hills-of-castile.html | A Graceful Getaway in the Hills of Castile | False | Al Goodman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-waldron-marie-cooper.html | Paid Notice: Deaths WALDRON, MARIE COOPER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-muttering-whimpering-and-headed-for-trouble.html | FILM REVIEW; Muttering, Whimpering And Headed for Trouble | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/c-corrections-106194.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/IHT-at-computer-fair-kohl-wires-himself-for-reelection.html | At Computer Fair, Kohl Wires Himself for Re-election | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/us-to-ease-curbs-on-relief-to-cuba-and-money-to-kin.html | U.S. TO EASE CURBS ON RELIEF TO CUBA AND MONEY TO KIN | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/colleges-hockey-tournaments-princeton-defeats-defending-champ.html | COLLEGES: HOCKEY TOURNAMENTS; Princeton Defeats Defending Champ | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/nato-debate-from-big-risk-to-sure-thing.html | NATO Debate: From Big Risk To Sure Thing | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/photography-review-capturing-the-city-at-a-vanishing-point.html | PHOTOGRAPHY REVIEW; Capturing the City At a Vanishing Point | False | By Vicki Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/esther-bubley-photographer-with-a-sober-poetic-eye-76.html | Esther Bubley, Photographer With a Sober, Poetic Eye, 76 | False | By Margarett Loke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-in-review-107760.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/if-gingrich-goes-louisiana-colleague-is-ready.html | If Gingrich Goes, Louisiana Colleague Is Ready | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/hockey-obstacles-loom-for-rangers-in-playoff-bid.html | HOCKEY; Obstacles Loom for Rangers in Playoff Bid | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-dell-orefice-maestro-luigi-eduardo.html | Paid Notice: Deaths DELL'OREFICE, MAESTRO LUIGI EDUARDO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-weiss-ernest.html | Paid Notice: Deaths WEISS, ERNEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-lewis-estelle.html | Paid Notice: Deaths LEWIS, ESTELLE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/us/raising-safer-chickens.html | Raising Safer Chickens | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/theater-review-desperate-dance-at-oblivion-s-brink.html | THEATER REVIEW; Desperate Dance at Oblivion's Brink | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/c-corrections-106470.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/weekend-warrior-blasting-at-pigeons-but-only-clay-ones.html | WEEKEND WARRIOR; Blasting at Pigeons, But Only Clay Ones | False | By Jed Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-lipsig-carrie.html | Paid Notice: Deaths LIPSIG, CARRIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/pop-review-a-lennon-steps-out-on-his-own.html | POP REVIEW; A Lennon Steps Out On His Own | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/tv-weekend-migrating-to-movieland-where-outsiders-fit-in.html | TV WEEKEND; Migrating to Movieland, Where Outsiders Fit In | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/sports/baseball-steinbrenner-discussed-selling-a-piece-of-yankees.html | BASEBALL; Steinbrenner Discussed Selling a Piece of Yankees | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-gerson-dorothy-dossie.html | Paid Notice: Deaths GERSON, DOROTHY (DOSSIE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/nyc-airport-gets-tourists-off-to-bad-start.html | NYC; Airport Gets Tourists Off To Bad Start | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/questioning-character-but-not-a-presidency-careless-candor-108472.html | Questioning Character, but Not a Presidency; Careless Candor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/world/iron-ring-around-russia-comment-provokes-outburst.html | 'Iron Ring' Around Russia? Comment Provokes Outburst | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/arts/art-in-review-108677.html | ART IN REVIEW | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-1898-outline-for-cuba-in-our-pages100-75-and-50-years-ago.html | 1898: Outline for Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/business/the-markets-deal-of-the-day.html | THE MARKETS; Deal of the Day | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-joseph-ruth-v-md.html | Paid Notice: Deaths JOSEPH, RUTH V., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/film-review-of-a-powerful-will-to-die-amid-a-reality-full-of-life.html | FILM REVIEW; Of a Powerful Will to Die Amid a Reality Full of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-letters-to-the-editor-92399220563.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/nyregion/celebrity-s-son-big-connections-addictions-ordeal-moyers-family-underlies-tv.html | Celebrity's Son: Big Connections And Addictions; Ordeal of Moyers Family Underlies a TV Documentary | False | By Christopher S. Wren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/classified/paid-notice-deaths-kleban-julian-milton.html | Paid Notice: Deaths KLEBAN, JULIAN MILTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/opinion/IHT-meanwhile-in-paris-a-golden-flame-draws-dianas-pilgrims.html | MEANWHILE : In Paris, a Golden Flame Draws Diana's Pilgrims | False | By Gwen Davis, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-20 | 1998-03-20 | https://www.nytimes.com/1998/03/20/movies/dance-review-unlikely-tangles-of-bodies-in-a-context-of-the-absurd.html | DANCE REVIEW; Unlikely Tangles of Bodies In a Context of the Absurd | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/lott-abruptly-postpones-senate-action-on-nato-expansion.html | Lott Abruptly Postpones Senate Action on NATO Expansion | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/metro-news-briefs-new-jersey-guidelines-govern-use-of-megan-s-law-notices.html | METRO NEWS BRIEFS: NEW JERSEY; Guidelines Govern Use Of Megan's Law Notices | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-briefs-126250.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/your-money/IHT-a-roundtable-tracks-trends-and-players-talking-about-a.html | A Roundtable Tracks Trends And Players : Talking About a High-Tech Revolution:Times Are (Still) Changing | False | By Aline Sullivan and Holly Preston, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/quotation-of-the-day-124079.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/a-uniform-solution-for-ny-schools-1950-s-sensibility-127540.html | A Uniform Solution For N.Y. Schools?; 1950's Sensibility | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-mycogen-is-reported-to-win-in-monsanto-suit.html | COMPANY NEWS; MYCOGEN IS REPORTED TO WIN IN MONSANTO SUIT | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-overview-president-s-team-demands-dismissal-jones-lawsuit.html | TESTING OF A PRESIDENT: THE OVERVIEW; President's Team Demands Dismissal of Jones Lawsuit | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-pharaoh-too-looked-askance-at-swine-127760.html | Pharaoh, Too, Looked Askance at Swine | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-times-mirror-adding-recycler-classifieds.html | COMPANY NEWS; TIMES MIRROR ADDING RECYCLER CLASSIFIEDS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/killer-of-hasidic-student-won-t-talk-in-court.html | Killer of Hasidic Student Won't Talk in Court | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-dell-orefice-maestro-luigi-eduardo.html | Paid Notice: Deaths DELL'OREFICE, MAESTRO LUIGI EDUARDO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/the-red-hot-poker-and-the-frosty-quip-52-years-later-they-re-still-dueling.html | The Red-Hot Poker and the Frosty Quip: 52 Years Later, They're Still Dueling | False | By Sarah Lyall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/gm-pulls-out-the-stops-in-fight-for-market-share.html | G.M. Pulls Out the Stops in Fight for Market Share | False | By Robyn Meredith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/task-force-urges-increase-in-police-pay.html | Task Force Urges Increase In Police Pay | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/crew-imposes-his-nominee-on-a-board.html | Crew Imposes His Nominee On a Board | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-hexter-leo.html | Paid Notice: Deaths HEXTER, LEO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/metro-news-briefs-new-york-police-arrest-suspect-in-slaying-of-teen-ager.html | METRO NEWS BRIEFS: NEW YORK; Police Arrest Suspect In Slaying of Teen-Ager | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/colleges-wrestling-ncaa-championships-top-teams-stay-on-top.html | COLLEGES: WRESTLING -- N.C.A.A. CHAMPIONSHIPS; Top Teams Stay on Top | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-lukashok-lillian-g.html | Paid Notice: Deaths LUKASHOK, LILLIAN G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/worldbusiness/IHT-will-india-finally-yield-to-pressure-on-patent.html | Will India Finally Yield to Pressure on Patent Protection? | False | By Miriam Jordan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/journal-the-liars-club.html | Journal; The Liars' Club | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-snyder-joseph-e-md.html | Paid Notice: Deaths SNYDER, JOSEPH E., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/turkish-premier-confronts-military-over-islam.html | Turkish Premier Confronts Military Over Islam | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/clothes-dont-make-the-child.html | Clothes Don't Make the Child | False | By Clara Hemphill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/cuny-delays-vote-on-limits-to-offering-remediation.html | CUNY Delays Vote on Limits To Offering Remediation | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-devils-are-swept-away-by-an-unexpected-rush.html | HOCKEY; Devils Are Swept Away By an Unexpected Rush | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-east-point-guards-face-off-in-carolina-connecticut.html | 1998 N.C.A.A. TOURNAMENT: EAST; Point Guards Face Off In Carolina-Connecticut | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-a-dark-tale-youthfully-executed.html | MUSIC REVIEW; A Dark Tale, Youthfully-executed | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/times-appoints-head-of-circulation-dept.html | Times Appoints Head of Circulation Dept. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/c-corrections-126179.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-excerpts-arguments-filed-clinton-seeking-dismissal-suit.html | TESTING OF A PRESIDENT; Excerpts From Arguments Filed by Clinton Seeking Dismissal of Suit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/movies/you-want-to-be-a-star-then-get-in-line.html | You Want to Be a Star? Then Get in Line | False | By Ralph Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-ranger-s-notebook-without-any-headache-lafontaine-pays-a-visit.html | HOCKEY: RANGER'S NOTEBOOK; Without Any Headache, LaFontaine Pays a Visit | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-gore-s-earth-channel-would-offer-the-big-picture-127655.html | Gore's Earth Channel Would Offer the Big Picture | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/on-impatient-gardeners.html | On Impatient Gardeners | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/uniform-business-gears-up-to-supply-public-school-children.html | Uniform Business Gears Up to Supply Public-School Children | False | By Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-allies-in-milk-fight-117064.html | Allies in Milk Fight | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/germans-cut-labor-costs-with-a-harsh-export-jobs.html | Germans Cut Labor Costs With a Harsh Export: Jobs | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/new-york-s-winter-that-wasn-t-inches-toward-a-record.html | New York's Winter That Wasn't Inches Toward a Record | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/nashville-clinic-offers-case-study-of-chronic-gap-in-black-and-white-health.html | Nashville Clinic Offers Case Study of Chronic Gap in Black and White Health | False | By Peter T. Kilborn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-feinberg-norman.html | Paid Notice: Deaths FEINBERG, NORMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-football-jets-make-an-offer-for-patriots-martin.html | PRO FOOTBALL; Jets Make an Offer For Patriots' Martin | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-midwest-duke-rolls-but-valparaiso-s-magic-runs-rhode-island.html | 1998 N.C.A.A. TOURNAMENT: MIDWEST -- Duke Rolls On, but Valparaiso's Magic Runs Out; Rhode Island Defeats the Pesky Crusaders | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-owners-give-blessing-to-media-marriage.html | BASEBALL; Owners Give Blessing To Media Marriage | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/style/IHT-belle-epoque-ballooning-and-lunch-at-maxims.html | Belle Epoque Ballooning and Lunch at Maxim's | False | By Mary Blume, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-pincus-joan-t.html | Paid Notice: Deaths PINCUS, JOAN T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/a-bigger-slower-aimless-nato-lessons-of-world-wars-127620.html | A Bigger, Slower, Aimless NATO; Lessons of World Wars | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-wild-energy-and-lots-of-it-as-the-essence.html | MUSIC REVIEW; Wild Energy, and Lots of It, as the Essence | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/cliff-barker-77-a-kentucky-basketball-star.html | Cliff Barker, 77, a Kentucky Basketball Star | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-rich-charles.html | Paid Notice: Deaths RICH, CHARLES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/maria-shriver-secretly-buys-2-kennedy-family-diaries.html | Maria Shriver Secretly Buys 2 Kennedy Family Diaries | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/international-business-disappointing-raises-set-for-japan-s-workers.html | INTERNATIONAL BUSINESS; Disappointing Raises Set for Japan's Workers | False | By Stephanie Strom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/2-mormons-from-the-us-are-abducted-in-russia.html | 2 Mormons From the U.S. Are Abducted In Russia | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/ex-cia-chief-offers-aid-to-iraqis-facing-ouster.html | Ex-C.I.A. Chief Offers Aid to Iraqis Facing Ouster | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/once-again-police-raid-the-wrong-apartment.html | Once Again, Police Raid the Wrong Apartment | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/life-by-design-smart-machines-and-why-we-fear-them.html | LIFE BY DESIGN; Smart Machines, and Why We Fear Them | False | By Astro Teller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/IHT-indict-serbias-milosevic-for-crimes-against-humanity.html | Indict Serbia's Milosevic for Crimes Against Humanity | False | By Paul R. Williams and Michael P. Scharf, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/jazz-review-big-band-big-premiere-big-tour-big-marsalis.html | JAZZ REVIEW; Big Band, Big Premiere, Big Tour, Big Marsalis | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/lott-puts-off-vote-on-adding-to-nato.html | Lott Puts Off Vote On Adding to NATO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-wallach-samuel.html | Paid Notice: Deaths WALLACH, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/geography-redux-where-you-live-is-what-you-are.html | Geography Redux Where You Live Is What You Are | False | By Patricia Cohen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/music-review-grass-roots-showing.html | MUSIC REVIEW; Grass Roots Showing | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-oberkotter-paul.html | Paid Notice: Deaths OBERKOTTER, PAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/op-art.html | Op-Art | False | By Gary Baseman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-a-uniform-solution-for-ny-schools-creativity-will-conquer-127523.html | A Uniform Solution For N.Y. Schools?; Creativity Will Conquer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/colleges-men-s-tournaments-cormier-resigns-as-fairfield-coach.html | COLLEGES: MEN'S TOURNAMENTS; Cormier Resigns As Fairfield Coach | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-of-a-president-text-of-court-filing-by-clinton-to-strike-jones-materials.html | TESTING OF A PRESIDENT; Text of Court Filing by Clinton To Strike Jones Materials | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-yanks-edge-will-to-spend.html | BASEBALL; Yanks' Edge: Will to Spend | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/head-of-financial-control-board-for-district-of-columbia-resigns-under-fire.html | Head of Financial Control Board for District of Columbia Resigns Under Fire | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-druckman-hannah.html | Paid Notice: Deaths DRUCKMAN, HANNAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/taking-the-pope-s-cue-on-cuba.html | Taking the Pope's Cue on Cuba | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-effects-search-for-truth-must-first-tackle-uncertainties-law.html | TESTING OF A PRESIDENT: THE EFFECTS; Search for Truth Must First Tackle Uncertainties in Law; Then Comes Politics | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/lady-enniskillen-80-journalist-and-diplomat.html | Lady Enniskillen, 80, Journalist and Diplomat | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/scientists-brace-for-changes-in-path-of-human-evolution.html | Scientists Brace for Changes In Path of Human Evolution | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-hernandez-can-t-hide-first-day-emotions.html | BASEBALL; Hernandez Can't Hide First-Day Emotions | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-lewis-estelle.html | Paid Notice: Deaths LEWIS, ESTELLE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/columbia-graduate-student-found-fatally-injured.html | Columbia Graduate Student Found Fatally Injured | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/IHT-europe-joins-america-in-golden-rush-to-the-market.html | Europe Joins America in Golden Rush To the Market | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-gore-s-earth-channel-would-offer-the-big-picture-poetry-in-space-127671.html | Gore's Earth Channel Would Offer the Big Picture; Poetry in Space | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-a-uniform-solution-for-ny-schools-127515.html | A Uniform Solution For N.Y. Schools? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/foreign-affairs-the-cultural-revolution.html | Foreign Affairs; The Cultural Revolution | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-goodman-nena.html | Paid Notice: Deaths GOODMAN, NENA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-basketball-cassell-takes-a-seat-and-nets-take-a-loss.html | PRO BASKETBALL; Cassell Takes a Seat, And Nets Take a Loss | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/worldbusiness/IHT-leung-flying-high-despite-criticism-peregine.html | Leung Flying High Despite Criticism : Peregine Judge Bands a Rare Bird | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-roberts-george-d-iii.html | Paid Notice: Deaths ROBERTS, GEORGE D. III | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/c-corrections-127434.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-park-slope-arrogance-115878.html | Park Slope Arrogance | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/after-battering-by-casinos-dog-racing-returns-to-bridgeport.html | After Battering by Casinos, Dog Racing Returns to Bridgeport | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-west-zippy-arizona-will-clash-with-the-might-of-utah.html | 1998 N.C.A.A. TOURNAMENT: WEST; Zippy Arizona Will Clash With the Might of Utah | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/your-money/IHT-bank-chief-supports-strong-yen.html | Bank Chief Supports Strong Yen | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/hockey-yale-loses-top-scorer-and-game-to-princeton.html | HOCKEY; Yale Loses Top Scorer And Game to Princeton | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-depuy-to-buy-acromed-spinal-implant-maker.html | COMPANY NEWS; DEPUY TO BUY ACROMED, SPINAL IMPLANT MAKER | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-keenan-edward.html | Paid Notice: Deaths KEENAN, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/IHT-in-america-it-takes-a-nimble-touch-to-capture-prefontaines-elusive.html | In America : It Takes a Nimble Touch to Capture Prefontaine's Elusive Spirit | False | By Ian Thomsen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/worldbusiness/IHT-sk-telecom-yields-to-minority-shareholders.html | SK Telecom Yields to Minority Shareholders | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/worldbusiness/IHT-york-meeting-for-eu-officials-primes-britons-for.html | York Meeting for EU Officials Primes Britons for New Currency : A British City Abuzz Over Euro | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/plus-baseball-scully-signs-off-world-series-radio.html | PLUS: BASEBALL; Scully Signs Off World Series Radio | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/guinea-pigs-in-peril-in-central-park.html | Guinea Pigs in Peril in Central Park | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-excerpts-cross-examination-kathleen-willey-paula-jones-case.html | TESTING OF A PRESIDENT; Excerpts From the Cross-Examination of Kathleen Willey in the Paula Jones Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/christian-broadcasting-network-to-pay-fine-for-its-political-efforts-in-1988.html | Christian Broadcasting Network to Pay Fine for Its Political Efforts in 1988 | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/news-summary-126888.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-chasin-glickman-edythe-tibby.html | Paid Notice: Deaths CHASIN, GLICKMAN, EDYTHE, (TIBBY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/dance-review-a-quiet-return-to-finish-up-some-business.html | DANCE REVIEW; A Quiet Return To Finish Up Some Business | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/c-corrections-127442.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/baseball-hot-hitting-spehr-catches-mets-eye.html | BASEBALL; Hot-Hitting Spehr Catches Mets' Eye | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-labranche-george-ml.html | Paid Notice: Deaths LABRANCHE, GEORGE M.L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/inside-127027.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/the-east-side-s-old-fort.html | The East Side's Old Fort | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/suharto-aide-concedes-plan-on-currency-is-impractical.html | Suharto Aide Concedes Plan On Currency Is Impractical | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/beliefs-126322.html | Beliefs | False | By Peter Steinfels | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-other-woman-flowers-acknowledges-earning-500000-scandal.html | TESTING OF A PRESIDENT: THE OTHER WOMAN; Flowers Acknowledges Earning $500,000 From Scandal | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/jheri-redding-is-dead-at-91-a-hair-products-entrepreneur.html | Jheri Redding Is Dead at 91; A Hair Products Entrepreneur | False | By David Cay Johnston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/metro-news-briefs-new-york-brawley-plaintiff-s-day-is-moved-to-monday.html | METRO NEWS BRIEFS: NEW YORK; Brawley Plaintiff's Day Is Moved to Monday | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/a-bigger-slower-aimless-nato-balancing-act-127639.html | A Bigger, Slower, Aimless NATO; Balancing Act | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/a-bigger-slower-aimless-nato-127612.html | A Bigger, Slower, Aimless NATO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/bridge-lazard-is-overtaken-at-open-pairs.html | BRIDGE; Lazard Is Overtaken At Open Pairs | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/television-review-simply-living-his-life-trying-be-honest-solve-some-crimes.html | TELEVISION REVIEW; Simply Living His Life, Trying to Be Honest And Solve Some Crimes | False | By Will Joyner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-parnes-edward.html | Paid Notice: Deaths PARNES, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-breslin-michael-t.html | Paid Notice: Deaths BRESLIN, MICHAEL T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-memorials-arias-hernando.html | Paid Notice: Memorials ARIAS, HERNANDO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-alexander-marion.html | Paid Notice: Deaths ALEXANDER, MARION | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/IHT-1923-against-divorce-in-our-pages100-75-and-50-years-ago.html | 1923: Against Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/a-threat-to-indian-sovereignty.html | A Threat to Indian Sovereignty | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-mcmahon-anne-v-nee-fowler.html | Paid Notice: Deaths MCMAHON, ANNE V. (NEE FOWLER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/c-corrections-127469.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/golf-another-short-day-leaves-woods-in-front.html | GOLF; Another Short Day Leaves Woods in Front | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/lotto-winner-guilty-in-a-killing-cleared-in-2d.html | Lotto Winner Guilty in a Killing, Cleared in 2d | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/books/the-morgan-curtails-access-to-a-trove-of-pynchon-letters.html | The Morgan Curtails Access to a Trove Of Pynchon Letters | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/the-markets-stocks-the-dow-tops-8900-to-end-solid-week.html | THE MARKETS: STOCKS; The Dow Tops 8,900 to End Solid Week | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/nhl-last-night-fleury-scores-2-as-flames-top-isles.html | N.H.L.: LAST NIGHT; Fleury Scores 2 As Flames Top Isles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/international-business-schlumberger-sets-big-russian-oil-alliance.html | INTERNATIONAL BUSINESS; Schlumberger Sets Big Russian Oil Alliance | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/transactions-128287.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-schwartz-hilda-g.html | Paid Notice: Deaths SCHWARTZ, HILDA G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/news/europe-joins-america-in-golden-rush-to-the-market.html | Europe Joins America in Golden Rush To the Market | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/clinton-hesitates-to-punish-nations-for-iran-oil-deals.html | CLINTON HESITATES TO PUNISH NATIONS FOR IRAN OIL DEALS | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-sierra-marcelino-f.html | Paid Notice: Deaths SIERRA, MARCELINO F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-safir-s-libel-lawsuit-112593.html | Safir's Libel Lawsuit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/boeing-to-cut-8200-jobs-by-year-2000.html | Boeing to Cut 8,200 Jobs By Year 2000 | False | By Laurence Zuckerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/sports-of-the-times-tournament-breathes-life-into-a-game.html | Sports of The Times; Tournament Breathes Life Into a Game | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/think-tank-did-the-envoy-of-a-queen-really-dress-in-drag.html | THINK TANK; Did the Envoy of a Queen Really Dress in Drag? | False | By Paul Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/among-young-of-immigrants-outlook-rises.html | Among Young Of Immigrants, Outlook Rises | False | By Celia W. Dugger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/IHT-1898-on-a-pedestal-in-our-pages100-75-and-50-years-ago.html | 1898: On a Pedestal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/george-hecht-manufacturer-inventor-and-civic-patron-90.html | George Hecht, Manufacturer, Inventor and Civic Patron, 90 | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-south-duke-rolls-but-valparaiso-s-magic-runs-blue-devils.html | 1998 N.C.A.A. TOURNAMENT: SOUTH -- Duke Rolls On, but Valparaiso's Magic Runs Out; Blue Devils Use Defense To Stifle Syracuse Rally | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/international-business-defying-pressure-tokyo-scrimps-on-budget.html | INTERNATIONAL BUSINESS; Defying Pressure, Tokyo Scrimps on Budget | False | By Sheryl WuDunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-hernandez-cindy-marie.html | Paid Notice: Deaths HERNANDEZ, CINDY MARIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-medical-care-claimants-116904.html | Medical Care Claimants | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-pharaoh-too-looked-askance-at-swine-127744.html | Pharaoh, Too, Looked Askance at Swine | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/from-highflier-to-downer-transformation-plans-at-hoechst-are-losing-thrust.html | From Highflier to Downer; Transformation Plans at Hoechst Are Losing Thrust | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-a-uniform-solution-for-ny-schools-truly-a-distraction-127531.html | A Uniform Solution For N.Y. Schools?; Truly a Distraction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/your-money/IHT-some-lowtech-alternatives-for-stodgy-investors.html | Some Low-Tech Alternatives for Stodgy Investors | False | By Judith Rehak, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/pro-basketball-the-knicks-rediscover-their-fire.html | PRO BASKETBALL; The Knicks Rediscover Their Fire | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-lightstone-pearl-nee-weisberg.html | Paid Notice: Deaths LIGHTSTONE, PEARL (NEE WEISBERG) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/tornado-kills-13-in-northeast-georgia.html | Tornado Kills 13 in Northeast Georgia | False | By Matt Pinzur | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/business-digest-120758.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/metro-news-briefs-new-jersey-whitman-resists-adding-miles-to-65-mph-test.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Resists Adding Miles to 65-M.P.H. Test | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/fugitive-cuban-athletes-are-said-to-reach-safety.html | Fugitive Cuban Athletes Are Said to Reach Safety | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-women-connecticut-s-women-still-a-rugged-match.html | 1998 N.C.A.A. TOURNAMENT: WOMEN; Connecticut's Women Still a Rugged Match | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/voluntarily-cia-director-reveals-intelligence-budget.html | Voluntarily, C.I.A. Director Reveals Intelligence Budget | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/IHT-1948marshall-speech-in-our-pages100-75-and-50-years-ago.html | 1948:Marshall Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/arts/peter-feller-78-set-builder-on-broadway.html | Peter Feller, 78, Set Builder on Broadway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/copenhagen-journal-unsolved-in-denmark-little-mermaid-caper.html | Copenhagen Journal; Unsolved in Denmark: Little Mermaid Caper | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-weiss-ernest.html | Paid Notice: Deaths WEISS, ERNEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/sports/1998-ncaa-tournament-south-bruins-no-match-for-cats-duke-next.html | 1998 N.C.A.A. TOURNAMENT: SOUTH; Bruins No Match For Cats; Duke Next | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/world/challenger-of-visa-bias-wins-job-back.html | Challenger Of Visa Bias Wins Job Back | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/business/company-news-zurich-insurance-group-adds-rest-of-kemper.html | COMPANY NEWS; ZURICH INSURANCE GROUP ADDS REST OF KEMPER | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/opinion/l-pharaoh-too-looked-askance-at-swine-kosher-science-127752.html | Pharaoh, Too, Looked Askance at Swine; Kosher Science | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-memorials-becker-murry-c.html | Paid Notice: Memorials BECKER, MURRY C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/us/testing-president-investigation-clinton-asserts-privilege-bar-query-aides.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Clinton Asserts Privilege to Bar Query to Aides | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/c-corrections-127450.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-abramowitz-rose.html | Paid Notice: Deaths ABRAMOWITZ, ROSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/what-is-the-true-measure-of-a-lost-book.html | What Is the True Measure of a Lost Book? | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/nyregion/about-new-york-from-queens-a-dialogue-in-good-faith.html | About New York; From Queens, A Dialogue In Good Faith | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/style/IHT-auction-explores-imags-admired-by-generations-obsession-with.html | Auction Explores Images Admired by Generations : Obsession With Antiquity | False | By Souren Melikian, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-21 | 1998-03-21 | https://www.nytimes.com/1998/03/21/classified/paid-notice-deaths-mccaskey-lydia.html | Paid Notice: Deaths MCCASKEY, LYDIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-zimmerman-frederick-t.html | Paid Notice: Deaths ZIMMERMAN, FREDERICK T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/recordings-view-so-somebody-can-sing-schubert-after-all.html | RECORDINGS VIEW; So Somebody Can Sing Schubert After All | False | By David Mermelstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-gilliam-beverly-j.html | Paid Notice: Deaths GILLIAM, BEVERLY J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/peripherals.html | PERIPHERALS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-big-city-charity-roast.html | THE BIG CITY; Charity Roast | False | By John Tierney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/playing-in-the-neighborhood-111201.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-little-buyers.html | PULSE; Little Buyers | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-chelsea-update-last-3-leo-house-tenants-look-for-last-minute.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Last 3 Leo House Tenants Look for Last-Minute Rescue | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-the-capital-s-no-2-topic.html | March 15-21; The Capital's No. 2 Topic | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/unnatural-selection.html | Unnatural Selection | False | By Deborah Blum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-lynton-ernest-a.html | Paid Notice: Deaths LYNTON, ERNEST A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-a-composer-who-actually-earns-a-living-composing.html | Classical Music; A Composer Who Actually Earns a Living Composing | False | By K. Robert Schwarz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/chatter-controlling-unruly-classrooms.html | CHATTER; Controlling Unruly Classrooms | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/young-survivor-is-major-witness-as-death-penalty-trial-opens-in-2-killings.html | Young Survivor Is Major Witness as Death Penalty Trial Opens in 2 Killings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-greenberg-sue-g.html | Paid Notice: Deaths GREENBERG, SUE G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/funds-watch-do-preferred-shares-close-the-door.html | FUNDS WATCH; Do Preferred Shares Close the Door? | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-dancyger-marvin-lee.html | Paid Notice: Deaths DANCYGER, MARVIN LEE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/who-pays-for-mistakes-in-making-electricity.html | Who Pays For Mistakes In Making Electricity? | False | By Melinda Tuhus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/earning-it-royal-blue-collars.html | EARNING IT; Royal Blue Collars | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-organski-professor-abramo-fimo-kenneth.html | Paid Notice: Deaths ORGANSKI, PROFESSOR ABRAMO FIMO KENNETH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-yankee-rookie-listens-to-mom.html | BASEBALL; Yankee Rookie Listens To Mom | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/emergency-with-a-co-star.html | Emergency, With a Co-Star | False | By Nicholas Fox Weber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-memorials-schneider-lorraine-conheim.html | Paid Notice: Memorials SCHNEIDER, LORRAINE CONHEIM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/goodwill-games-call-world-s-athletes-to-nassau.html | Goodwill Games Call World's Athletes to Nassau | False | By David Winzelberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-correspondent-s-report-after-attack-guatemala-steps-up-security.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; After Attack, Guatemala Steps Up Security Efforts | False | By Larry Rohter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/crime-999261.html | Crime | False | By Marilyn Stasio | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/community-from-silver-to-strap-hinges-bargains-worth-lining-up-for.html | COMMUNITY; From Silver to Strap Hinges, Bargains Worth Lining Up For | False | By Leslie Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/woodlands-and-roses-for-all-of-seattle.html | Woodlands and roses, for all of Seattle | False | By Melissa A. Trainer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/arts-artifacts-where-the-silk-road-took-a-detour.html | ARTS/ARTIFACTS; Where the Silk Road Took a Detour | False | By Rita Reif | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-east-flatbush-when-trailer-lot-next-door-becomes-nightmare.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; When the Trailer Lot Next Door Becomes Nightmare Alley | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/ideas-trends-step-right-up-and-see-grass-grow-and-paint-dry.html | Ideas & Trends; Step Right Up and See Grass Grow and Paint Dry | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-person-guiding-spirits.html | IN PERSON; Guiding Spirits | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/photography-view-images-of-an-economy-devouring-the-poor.html | PHOTOGRAPHY VIEW; Images of an Economy Devouring the Poor | False | By Vicki Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-cherylyn-carr-frederic-pratt.html | WEDDINGS; Cherylyn Carr, Frederic Pratt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-correction-074977.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-140589.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/hardwood.html | Hardwood | False | By David Davis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/c-corrections-095591.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/best-sellers-march-22-1998.html | BEST SELLERS: March 22, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/willey-cited-effort-to-put-incident-in-past.html | Willey Cited Effort to Put Incident in Past | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-long-island-city-downside-of-central-location.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Downside of Central Location | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-playing-down-the-rock-star-image-on-screen.html | FILM; Playing Down the Rock-Star Image on Screen | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-of-the-times-the-bracket-that-is-set-up-for-revenge.html | Sports of The Times; The Bracket That Is Set Up For Revenge | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/high-visibility.html | HIGH VISIBILITY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/judge-is-expected-to-try-to-reclaim-former-state-senate-seat-for-republicans.html | Judge Is Expected to Try to Reclaim Former State Senate Seat for Republicans | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/giants-standing-tall-chagall-and-courbet.html | Giants Standing Tall: Chagall and Courbet | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-medicine-in-america-spanning-150-years.html | ART; Medicine in America, Spanning 150 Years | False | By Vivien Raynor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-netanyahu-spars-with-briton.html | March 15-21; Netanyahu Spars With Briton | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/cover-story-and-thanks-to-my-fans-for-forgetting-my-early-television-roles.html | COVER STORY; '. . . And Thanks to My Fans for Forgetting My Early Television Roles' | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-wakin-jeanette.html | Paid Notice: Deaths WAKIN, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/sisterhood-is-historical.html | Sisterhood Is Historical | False | By Naomi Bliven | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-stewart-sydney-t.html | Paid Notice: Deaths STEWART, SYDNEY T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/fyi-110345.html | F.Y.I. | False | By Daniel B. Schneider | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-view-from-chappaqua-long-past-school-age-and-immersed-in-music.html | The View From Chappaqua; Long Past School Age And Immersed in Music | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/too-many-arms-to-twist.html | Too Many Arms to Twist | False | By Jack F. Matlock Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-feinberg-norman.html | Paid Notice: Deaths FEINBERG, NORMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-weinberger-carol-lee.html | Paid Notice: Deaths WEINBERGER, CAROL LEE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/views-a-time-lapse-portrait-of-princeton-and-its-inhabitants.html | VIEWS; A Time-Lapse Portrait of Princeton and Its Inhabitants | False | By Diane Nottle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-east-village-self-censorship-or-kid-sensitivity.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Self-Censorship or Kid-Sensitivity? | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/dance-daring-and-driven-to-succeed-come-what-may.html | Dance; Daring and Driven to Succeed, Come What May | False | By Christopher Reardon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/if-you-re-thinking-living-city-island-waterside-village-part-bronx.html | If You're Thinking of Living In/City Island; A Waterside Village, Part of the Bronx | False | By Maggie Garb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-999865.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-round-8-west-utah-upsets-defending-champion-arizona-it-s.html | 1998 N.C.A.A. TOURNAMENT: ROUND OF 8 -- WEST; Utah Upsets Defending Champion Arizona, and It's Not Even Close | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/a-new-baseball-strategy-latin-american-bargains.html | A New Baseball Strategy: Latin-American Bargains | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Paula Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-marian-morrill-william-fisher-3d.html | WEDDINGS; Marian Morrill, William Fisher 3d | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/let-s-make-a-deal.html | Let's Make a Deal | False | By Sarah Kerr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-long-island-using-a-reverse-mortgage-to-purchase-a-new-home.html | In the Region/Long Island; Using a Reverse Mortgage to Purchase a New Home | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-cassell-dismisses-sitdown-in-indiana.html | PRO BASKETBALL; Cassell Dismisses Sitdown In Indiana | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/food-at-top-of-its-season-asparagus-is-ready-for-the-pot.html | FOOD; At Top of Its Season, Asparagus Is Ready for the Pot | False | By Moira Hodgson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/standing-up-for-adam-purple-the-city-turns-on-its-living-treasures-127230.html | Standing Up for Adam Purple; The City Turns On Its Living Treasures | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-one-labels-strategy-make-it-new-but-make-it-pay.html | CLASSICAL MUSIC; One Label's Strategy: Make It New, but Make it Pay | False | By Peter Gelb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/college-basketball-when-sherman-white-threw-it-all-away.html | COLLEGE BASKETBALL; When Sherman White Threw It All Away | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/word-for-word-dr-spock-time-change-baby-advice-evolution-child-care-icon.html | Word for Word / Dr. Spock; Time to Change the Baby Advice: Evolution of a Child-Care Icon | False | By Lawrence Downes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/those-fabulous-fembles.html | THOSE FABULOUS FEMBLES | False | By Bruce Mccall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/choice-tables-in-rome-innovative-or-forever-classic.html | CHOICE TABLES; In Rome, Innovative Or Forever Classic | False | By Maureen B. Fant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-snower-bernard.html | Paid Notice: Deaths SNOWER, BERNARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-women-rutgers-slows-it-down-to-no-avail-against-vols.html | 1998 N.C.A.A. TOURNAMENT: WOMEN; Rutgers Slows It Down, To No Avail, Against Vols | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/custody-disputes-taking-heavy-toll-on-the-children.html | Custody Disputes Taking Heavy Toll On the Children | False | By Barbara Kaplan Lane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/pop-jazz-purists-beware-jazz-is-making-peace-with-rock.html | POP/JAZZ; Purists Beware: Jazz Is Making Peace With Rock | False | By Adam Shatz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-yankees-notebook-irabu-has-tendinitis-and-may-miss-first-start.html | BASEBALL: YANKEES NOTEBOOK; Irabu Has Tendinitis, and May Miss First Start | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/boating-report-sponsorship-unites-port-with-a-disabled-athlete.html | BOATING REPORT; Sponsorship Unites Port With a Disabled Athlete | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-clothes-make-the-student.html | March 15-21; Clothes Make the Student | False | By Hubert B. Herring | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-hali-browne-and-eric-london.html | WEDDINGS; Hali Browne and Eric London | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/market-timing.html | MARKET TIMING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/i-does-vatican-holocaust-report-go-far-enough-a-crafted-statement-140775.html | Does Vatican Holocaust Report Go Far Enough?; A Crafted Statement | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-notebook-chicago-s-jordan-jackson-pippen-triangle.html | PRO BASKETBALL; NOTEBOOK; Chicago's Jordan-Jackson-Pippen Triangle | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/now-the-oscar-for-ghostly-longevity.html | Now, the Oscar for Ghostly Longevity . . . | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-number-of-concussions-has-the-nhl-in-a-search-for-answers.html | HOCKEY; Number of Concussions Has the N.H.L. in a Search for Answers | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/meals-for-the-elderly-a-growing-need.html | Meals for the Elderly: A Growing Need | False | By Julie Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/without-zoning-bethlehem-ponders-need-for-change.html | Without Zoning, Bethlehem Ponders Need for Change | False | By Peggy McCarthy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/mixed-reactions-to-student-scores-in-math-and-reading.html | Mixed Reactions to Student Scores in Math and Reading | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-108006.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-fonda-who-came-in-from-the-cold.html | The Fonda Who Came In From the Cold | False | By Bruce Weber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-politics-the-high-technology-toll-e-z-er-but-is-it-smarter.html | ON POLITICS; The High-Technology Toll: E-Z'er, But Is It Smarter? | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-bowler-william-r.html | Paid Notice: Deaths BOWLER, WILLIAM R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/c-corrections-091901.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-colleen-finn-sean-mcdonald.html | WEDDINGS; Colleen Finn, Sean McDonald | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/postings-a-student-center-for-sarah-lawrence-combining-old-and-new.html | POSTINGS: A Student Center for Sarah Lawrence; Combining Old and New | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-silent-year-that-spoke-volumes-for-reed.html | BASEBALL; Silent Year That Spoke Volumes For Reed | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/1-ups-and-downs-999490.html | Ups and Downs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-david-kaufman-marjorie-greenspan.html | WEDDINGS; David Kaufman, Marjorie Greenspan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-a-dutch-latecomer-s-moment-of-possible-transformations.html | FILM; A Dutch Latecomer's Moment Of Possible Transformations | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-new-jersey-first-phase-begun-on-a-hoboken-riverfront-project.html | In the Region/New Jersey; First Phase Begun on a Hoboken Riverfront Project | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/c-corrections-095605.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-sussman-anne.html | Paid Notice: Deaths SUSSMAN, ANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-michelin-stars-giving-off-more-light-in-france.html | TRAVEL ADVISORY; Michelin Stars Giving Off More Light in France | False | By Patricia Wells | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/quick-bite-middletown-savory-selections-from-a-bountiful-indian-buffet.html | QUICK BITE/Middletown; Savory Selections From a Bountiful Indian Buffet | False | By Joe Brescia | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/outgrowing-your-parents-at-8.html | Outgrowing Your Parents at 8 | False | By Rene Denfeld | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-troob-charlotte-lief.html | Paid Notice: Deaths TROOB, CHARLOTTE (LIEF) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/new-method-to-veil-data-could-upstage-export-policy.html | New Method To Veil Data Could Upstage Export Policy | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/a-la-carte.html | A la Carte | False | By Corby Kummer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/diary-126993.html | DIARY | False | By Jan M. Rosen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-grace-and-glorie-in-nyack.html | THEATER; 'Grace and Glorie' in Nyack | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-bradi-harrison-and-david-nathan.html | WEDDINGS; Bradi Harrison and David Nathan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/evening-hours-caught-in-their-acts.html | EVENING HOURS; Caught in Their Acts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/this-order-feeds-chaos-among-rivals-in-kosovo.html | This Order Feeds Chaos Among Rivals in Kosovo | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/conciliator-who-changed-a-dress-code.html | Conciliator Who Changed a Dress Code | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-flushing-slow-escalators-short-fuses.html | NEIGHBORHOOD REPORT: FLUSHING; Slow Escalators, Short Fuses | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-parnes-edward.html | Paid Notice: Deaths PARNES, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-view-from-bridgeport-bit-of-scenery-need-it-yesterday.html | The View From Bridgeport; Bit of Scenery? Need It Yesterday? | False | By Jarret Liotta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/lives-the-good-neighbor.html | Lives; The Good Neighbor | False | By Sarah Gold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/theater-three-big-musicals-three-fates.html | THEATER; Three Big Musicals, Three Fates | False | By Vincent Canby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/q-and-a-043206.html | Q and A | False | By Paul Freireich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999792.html | Books in Brief: Fiction | False | By Betsy Groban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/2-women-receive-art-grants-from-unknown-female-donor.html | 2 Women Receive Art Grants From Unknown Female Donor | False | By Roberta Hershenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/3-men-accused-of-killing-brooklyn-father.html | 3 Men Accused of Killing Brooklyn Father | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/transactions-140910.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/home-clinic-floors-the-natural-way.html | HOME CLINIC; Floors, the Natural Way | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-us-to-ease-cuban-curbs.html | March 15-21; U.S. to Ease Cuban Curbs | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/way-outback.html | Way Outback | False | By Dale Peck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/golf-a-36-hole-showdown-for-woods-els-and-love.html | GOLF; A 36-Hole Showdown For Woods, Els and Love | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-DRESSLER-reba.html | Paid Notice: Deaths DRESSLER, REBA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-still-bunkmates.html | March 15-21; Still Bunkmates | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/theater/sunday-view-the-hills-are-alive-again-and-it-s-quite-ok.html | Sunday View; The Hills Are Alive Again, and It's Quite O.K. | False | By Vincent Canby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-127396.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/b-santangelo-an-educator-and-writer-80.html | B. Santangelo, An Educator And Writer, 80 | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-amid-talk-of-a-sale-kaufmann-fund-falters.html | INVESTING IT/MUTUAL FUNDS; Amid Talk of a Sale, Kaufmann Fund Falters | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/a-la-carte-au-courant-cafes-touting-healthy-eating.html | A LA CARTE; Au Courant Cafes Touting Healthy Eating | False | By Richard Jay Scholem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/college-hockey-tigers-take-high-road.html | COLLEGE HOCKEY; Tigers Take High Road | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/rallying-the-troops.html | Rallying the Troops | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-999881.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-keenan-edward.html | Paid Notice: Deaths KEENAN, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/baseball-s-real-tradition.html | Baseball's Real Tradition | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/votes-in-congress-136697.html | Votes in Congress | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-public-radio-offers-substance-not-style-140716.html | Public Radio Offers Substance, Not Style | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/c-corrections-072842.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-posters-on-a-fence-are-a-draw-not-an-eyesore-127280.html | Posters on a Fence Are a Draw, Not an Eyesore | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-us-is-waffling-on-religious-freedom-in-china-116653.html | U.S. Is Waffling on Religious Freedom in China | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/william-m-haenszel-87-tracked-us-cancer-cases.html | William M. Haenszel, 87; Tracked U.S. Cancer Cases | False | By Ford Burkhart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/justin-time.html | JUSTIN TIME | False | By Holly Brubach | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/c-corrections-072834.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-east-side-buzz-chefs-conversational-entree.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; Chefs' Conversational Entree | False | By Monique P. Yazigi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/woodstock-ny-wow-man-it-s-like-a-flashback.html | WOODSTOCK, N.Y.; Wow, Man, It's Like a Flashback | False | By James G. Cobb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/viewpoint-the-euro-can-complement-the-dollar.html | VIEWPOINT; The Euro Can Complement the Dollar | False | By Klaus Friedrich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/playing-neighborhood-upper-west-side-reliving-san-juan-hill-time-turmoil.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Reliving San Juan Hill And a Time of Turmoil | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/groups-ask-permission-to-revive-hemp-farms.html | Groups Ask Permission To Revive Hemp Farms | False | By John H. Cushman Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-movies-danger-your-script-will-not-be-optioned.html | Sunday, March 22, 1998: MOVIES; Danger! Your Script Will Not Be Optioned! | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/restoration-murder.html | Restoration Murder | False | By Andrew Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/strong-stuff.html | Strong Stuff | False | By Michael Massing | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-profile-of-a-midwife-omitted-joys-of-home-birth-127264.html | Profile of a Midwife Omitted Joys of Home Birth | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenpoint-without-conductors-g-trains-stand-for-ghost.html | NEIGHBORHOOD REPORT: GREENPOINT; Without Conductors, G Trains Stand for 'Ghost,' Critics Say | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/soccer-the-positives-and-negatives-of-a-pro-league-in-progress.html | SOCCER; The Positives and Negatives of a Pro League in Progress | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-handgun-renewals.html | IN BRIEF; Handgun Renewals | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-review-a-professional-sorority-in-the-most-creative-sense-of-the-word.html | ART REVIEW; A Professional Sorority, in the Most Creative Sense of the Word | False | By Fred B. Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-times-commissioner-people-shouts-we-re-no-4-1-2-we-re-no-4-1-2.html | Sports of The Times; Commissioner of the People Shouts: 'We're No. 4 1/2! We're No. 4 1/2!' | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-van-wyck-dorothy.html | Paid Notice: Deaths VAN WYCK, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-upper-east-side-update-hope-dims-effort-save-sign-dove.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- UPDATE; Hope Dims in Effort to Save Sign of the Dove Building | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/signoff-when-hoop-dreams-became-a-nightmare.html | SIGNOFF; When Hoop Dreams Became a Nightmare | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-a-family-s-journey-literal-and-otherwise.html | THEATER REVIEW; A Family's Journey, Literal and Otherwise | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/effort-to-bar-a-candidate-fuels-crisis-in-paraguay.html | Effort to Bar A Candidate Fuels Crisis In Paraguay | False | By Diana Jean Schemo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/former-boyfriend-arrested-in-killing-of-a-law-student-near-columbia.html | Former Boyfriend Arrested in Killing Of a Law Student Near Columbia | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/demographics-reviewing-census-data-essex-counts-blessings-as-well-as-people.html | DEMOGRAPHICS; Reviewing Census Data, Essex Counts Blessings as Well as People | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/winter-or-how-it-used-to-be-known.html | Winter? Or How It Used to Be Known | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/art-in-an-ancient-capital-a-trove-of-pebbles-artfully-arranged.html | ART; In an Ancient Capital, a Trove of Pebbles, Artfully Arranged | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/residential-sales.html | Residential Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/as-jordan-s-troubles-grow-uneasy-lies-its-crown.html | As Jordan's Troubles Grow, Uneasy Lies Its Crown | False | By Douglas Jehl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/a-funny-thing-happened.html | A Funny Thing Happened | False | By David Kaufman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/changing-fortunes-hubris-and-humility-as-us-waxes-and-asia-wanes.html | Changing Fortunes: Hubris and Humility as U.S. Waxes and Asia Wanes | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-perlman-daniel-j.html | Paid Notice: Deaths PERLMAN, DANIEL J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/l-cartoon-characters-don-t-pan-decency-091847.html | CARTOON CHARACTERS; Don't Pan Decency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-pupsterity-served.html | PULSE; Pupsterity Served | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/journeys-of-le-cocktail.html | Journeys of Le Cocktail | False | By William Grimes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/clinton-sends-new-year-s-message-to-iran.html | Clinton Sends New Year's Message to Iran | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/good-eating-good-deals-in-west-village.html | GOOD EATING; Good Deals In West Village | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-standing-up-for-adam-purple-the-city-turns-on-its-living-treasures-127221.html | Standing Up for Adam Purple; The City Turns On Its Living Treasures | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenwich-village-once-again-a-joe-can-go-to-joe-s-again.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Once Again, A Joe Can Go To Joe's Again | False | By Andrew Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/queens-west-pioneers-are-getting-company.html | Queens West Pioneers Are Getting Company | False | By Alan S. Oser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-preservation-group-lists-top-10-endangered-sites.html | IN BRIEF; Preservation Group Lists Top 10 Endangered Sites | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/through-maori-eyes.html | Through Maori Eyes | False | By Donna Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/benefits-112658.html | BENEFITS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/sand-trap.html | Sand Trap | False | By David Quammen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-140570.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/confessions-of-a-former-child.html | Confessions of a Former Child | False | By Rebecca Pepper Sinkler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/l-the-schoolhouse-then-the-home-055573.html | 'The Schoolhouse, Then the Home' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/inside-139785.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-nowhere-man-040754.html | Nowhere Man | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/on-tennis-flying-solo-women-shun-a-package-deal-with-men.html | ON TENNIS; Flying Solo: Women Shun a Package Deal With Men | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-virtual-elvis.html | March 15-21; Virtual Elvis | False | By Hubert B. Herring | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/home-clinic-some-natural-fiber-floor-coverings.html | HOME CLINIC; Some Natural-Fiber Floor Coverings | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-sharrow-victor.html | Paid Notice: Deaths SHARROW, VICTOR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-aieee.html | Sunday, March 22, 1998; AIEEE! | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/jersey-we-re-doomed-story-at-11-facts-tomorrow.html | JERSEY; We're Doomed! Story at 11, Facts Tomorrow | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-pride-and-prejudice-the-south-s-history-rises-again-and-again.html | The Nation: Pride and Prejudice; The South's History Rises, Again and Again | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-mckinney-gets-a-demotion.html | March 15-21; McKinney Gets a Demotion | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenwich-village-an-island-tale-past-present-and-future.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; An Island Tale: Past, Present and Future | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/t-magazine/locker-groom.html | LOCKER GROOM | False | By Donald Charles Richardson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/music-what-it-takes-to-fashion-a-broadway-musical.html | MUSIC; What It Takes to Fashion a Broadway Musical | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-a-tale-from-the-machine-age-for-any-age.html | THEATER REVIEW; A Tale From the Machine Age, for Any Age | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-iselin-sarah-sally-c.html | Paid Notice: Deaths ISELIN, SARAH (SALLY) C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-portrait-of-the-artist-as-a-focus-group-040681.html | Portrait of The Artist as A Focus Group | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/l-innocent-abroad-999482.html | Innocent Abroad | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/but-darling-it-s-you.html | 'But Darling, It's You' | False | By Alex Kuczynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-devils-friendship-with-power-play-is-quickly-restored.html | HOCKEY; Devils' Friendship With Power Play Is Quickly Restored | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/music-a-sequel-at-purchase.html | MUSIC; A Sequel at Purchase | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-handyman-seeks-a-financial-blueprint.html | INVESTING IT/MUTUAL FUNDS; Handyman Seeks a Financial Blueprint | False | By Roy Furchgott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/rapid-fire-inspections-planned-for-iraq-sites.html | Rapid-Fire Inspections Planned for Iraq Sites | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-providing-an-accompaniment-for-unaccompanied-bach.html | CLASSICAL MUSIC; Providing an Accompaniment For Unaccompanied Bach | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-the-little-creepy-crawlers-that-will-eat-you-in-the-night-040665.html | The Little Creepy Crawlers That Will Eat You In the Night | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/sports-times-olympics-collegiate-championships-2002-beyond.html | Sports of The Times; From the Olympics to the Collegiate Championships to 2002 and Beyond | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-mission-a-political-role-for-everyone.html | The Mission: A Political Role for Everyone | False | By Janet Reynolds | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/hockey-rangers-arise-from-torpor-too-late-to-catch-red-wings.html | HOCKEY; Rangers Arise From Torpor Too Late to Catch Red Wings | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/africa-enduring-rebirth-awaits-clinton-s-arrival.html | Africa Enduring Rebirth Awaits Clinton's Arrival | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/habitats-manhattan-when-being-a-lawyer-is-a-2-edged-sword.html | Habitats/Manhattan; When Being a Lawyer Is a 2-Edged Sword | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-rachel-rodin-joshua-wolman.html | WEDDINGS; Rachel Rodin, Joshua Wolman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-waltman-helen.html | Paid Notice: Deaths WALTMAN, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-west-harlem-update-fortune-society-gets-castle.html | NEIGHBORHOOD REPORT: WEST HARLEM -- UPDATE; Fortune Society Gets Castle | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-the-map-a-vietnam-era-boat-that-evokes-cinematic-and-real-memories.html | ON THE MAP; A Vietnam-Era Boat That Evokes Cinematic, and Real, Memories | False | By Steve Strunsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/metro-news-briefs-new-york-3-suspects-are-arrested-in-westchester-drug-raid.html | METRO NEWS BRIEFS: NEW YORK; 3 Suspects Are Arrested In Westchester Drug Raid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-yorkers-co-going-for-the-california-look-in-design-tiles.html | NEW YORKERS & CO.; Going for the California Look In Design Tiles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-garden-respecting-the-root-foundation-of-the-tree.html | IN THE GARDEN; Respecting the Root, Foundation of the Tree | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/restaurants-americana.html | RESTAURANTS; Americana | False | By Fran Schumer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-chesler-richard-miles-sr.html | Paid Notice: Deaths CHESLER, RICHARD MILES, SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/blade-runner.html | Blade Runner | False | By Bruno Maddox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-amistad-in-multimedia-rendering.html | The Amistad, in Multimedia Rendering | False | By Alberta Eiseman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/ann-arbor-mich-it-s-not-your-mother-s-vw.html | ANN ARBOR, MICH.; It's Not Your Mother's VW | False | By Michelle Krebs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-wright-gertrude-aspell.html | Paid Notice: Deaths WRIGHT, GERTRUDE ASPELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-houston-historic-area-116017.html | Houston Historic Area | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/exploring-strategies-to-financing-child-care.html | Exploring Strategies To Financing Child Care | False | By Kate Stone Lombardi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-opinion-losing-houses-losing-myself.html | LONG ISLAND OPINION; Losing Houses, Losing Myself | False | By Bill Simari | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-little-creepy-crawlers-that-will-eat-you-in-the-night-040657.html | The Little Creepy Crawlers That Will Eat You In the Night | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/q-a-055620.html | Q. & A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/arts-leaders-lobby-for-dollars-in-washington.html | Arts Leaders Lobby for Dollars in Washington | False | By Roberta Hershenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/for-metropolitan-phoenix-6-golf-courses-a-year.html | For Metropolitan Phoenix, 6 Golf Courses a Year | False | By Verne G. Kopytoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-el-nino-s-wrath-felt-in-california-parks-too.html | TRAVEL ADVISORY; El Nino's Wrath Felt In California Parks, Too | False | By Verne G. Kopytoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/from-a-home-start-a-business-mushrooms.html | From a Home Start, a Business Mushrooms | False | By Penny Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-127426.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-fire-department-out.html | IN BRIEF; Fire Department Out | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/the-hidden-half-of-central-park.html | The Hidden Half of Central Park | False | By James F. O'Gorman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-public-radio-offers-substance-not-style-140708.html | Public Radio Offers Substance, Not Style | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-music-introducing-new-world-composers.html | CLASSICAL MUSIC; Introducing 'New World' Composers | False | By David Wright | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-yorkers-co-a-place-in-midtown-for-one-stop-eating.html | NEW YORKERS & CO.; A Place in Midtown For One-Stop Eating | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-the-things-that-got-away.html | Books in Brief: Fiction; The Things That Got Away | False | By Maggie Garb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-megan-golden-peter-neiman.html | WEDDINGS; Megan Golden, Peter Neiman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-lukashok-lillian-g.html | Paid Notice: Deaths LUKASHOK, LILLIAN G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-how-to-manufacture-a-best-seller-040738.html | How to Manufacture A Best Seller | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-nina-lesser-stephen-sheng.html | WEDDINGS; Nina Lesser, Stephen Sheng | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-sports-betting-ring.html | IN BRIEF; Sports Betting Ring | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/l-the-other-side-of-parsonage-allowances-125474.html | The Other Side Of Parsonage Allowances | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/fancy-shelter-for-dogs-is-deemed-fit-for-homeless-humans.html | Fancy Shelter For Dogs Is Deemed Fit For Homeless Humans | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-does-vatican-holocaust-report-go-far-enough-140732.html | Does Vatican Holocaust Report Go Far Enough? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-lenders-laud-value-home-sweet-equity.html | SPENDING IT: FOCUS ON HOME EQUITY LOANS; Lenders Laud the Value of Home Sweet Equity | False | By Debra Nussbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-are-you-game-040711.html | Are You Game? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-hexter-leo.html | Paid Notice: Deaths HEXTER, LEO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-spock-dr-benjamin.html | Paid Notice: Deaths SPOCK, DR. BENJAMIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-back-to-the-good-old-free-spending-days.html | DINING OUT; Back to the Good Old, Free-Spending Days | False | By Patricia Brooks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/cuttings-mounds-of-petunias-minus-the-pinching.html | CUTTINGS; Mounds of Petunias, Minus the Pinching | False | By Cass Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/postings-on-the-spot-answers-to-nagging-questions-co-op-condo-expo-at-hilton.html | POSTINGS: On-the-Spot Answers to Nagging Questions; Co-op, Condo Expo at Hilton | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-harlee-abrams-jeffrey-richmond.html | WEDDINGS; Harlee Abrams, Jeffrey Richmond | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/window-dressing.html | WINDOW DRESSING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/us-and-georgia-in-deal-to-improve-juvenile-prisons.html | U.S. and Georgia in Deal To Improve Juvenile Prisons | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-corrections-140554.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-not-sexual-assault-118001.html | Not Sexual Assault | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-york-s-riding-high-but-how-much-is-hot-air.html | New York's Riding High. But How Much Is Hot Air? | False | By Jesse McKinley and Andrew Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-a-guy-r-mazza-counsel-for-keeping-utility-bills-down.html | Q&A/Guy R. Mazza; Counsel for Keeping Utility Bills Down | False | By Nancy Polk | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-corrections-140546.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-rachel-horowitz-gregory-weiss.html | WEDDINGS; Rachel Horowitz, Gregory Weiss | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-how-to-manufacture-a-best-seller-040746.html | How to Manufacture A Best Seller | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/new-noteworthy-paperbacks-999466.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-garden-respecting-the-root.html | IN THE GARDEN; Respecting the Root | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-kaufman-joel-m.html | Paid Notice: Deaths KAUFMAN, JOEL M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/v-galvani-89-designer-of-a-bomb-trigger.html | V. Galvani, 89, Designer of A-Bomb Trigger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-musical-out-of-age-of-innocence.html | THEATER; Musical Out of Age of Innocence | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/dear-shareholder-the-dog-ate-our-earnings.html | Dear Shareholder: The Dog Ate Our Earnings | False | By James Schembari | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lance Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/atlantic-city-at-the-casinos-078336.html | ATLANTIC CITY; At the Casinos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/art-modern-japanese-perception-in-prints.html | ART; Modern Japanese Perception in Prints | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/green-enough-for-envy.html | Green Enough for Envy | False | By David Laskin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-schwartz-hilda-g.html | Paid Notice: Deaths SCHWARTZ, HILDA G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/backtalk-athletes-taught-at-home-find-niche-in-public.html | Backtalk; Athletes Taught at Home Find Niche in Public | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/from-the-desk-of-im-a-stayathome-mom-please-hold-the-applause.html | FROM THE DESK OF; I'm a Stay-at-Home Mom. Please Hold the Applause. | False | By Ann Logue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/your-home-a-troubling-legacy-of-conversions.html | YOUR HOME; A Troubling Legacy of Conversions | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-midwest-stanford-plans-to-keep-up-the-rough-stuff.html | 1998 N.C.A.A. TOURNAMENT: MIDWEST; Stanford Plans to Keep Up the Rough Stuff | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-125-percent-loans-bigger-amounts-may-bring.html | SPENDING IT: FOCUS ON HOME EQUITY LOANS – 125 PERCENT LOANS; Bigger Amounts May Bring Bigger Risks | False | By Debra Nussbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-dell-orefice-luigi-eduardo.html | Paid Notice: Deaths DELL'OREFICE, LUIGI EDUARDO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/feminists-and-the-clinton-question.html | Feminists and the Clinton Question | False | By Gloria Steinem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/an-unclear-picture-in-long-island-attack.html | An Unclear Picture in Long Island Attack | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/building-clinic-offers-skills-to-women.html | Building Clinic Offers Skills to Women | False | By Merri Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/the-night-warming-up-for-oscars-with-tales-of-hoffman.html | THE NIGHT; Warming Up For Oscars With Tales Of Hoffman | False | By Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-the-kitchen-asparagus-it-s-time.html | IN THE KITCHEN; Asparagus: It's Time | False | By Moira Hodgson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/l-the-cutting-edge-999504.html | The Cutting Edge | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-fate-of-5-athletes-from-cuba-is-in-doubt.html | March 15-21; Fate of 5 Athletes From Cuba Is in Doubt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/archives/pulse-falling-in-step.html | PULSE; Falling in Step | True | By Christine Muhlke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-huskies-just-can-t-beat-tar-heels-experience.html | 1998 N.C.A.A. TOURNAMENT; Huskies Just Can't Beat Tar Heels' Experience | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/a-senator-s-old-speech-holds-truths-for-today.html | A Senator's Old Speech Holds Truths for Today | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/investing-in-future-states-spend-more-on-preschool-classes.html | Investing in Future, States Spend More on Preschool Classes | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-movies-oscar-cop.html | Sunday, March 22, 1998; MOVIES; Oscar Cop | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/construction-zone-at-giants-stadium-renovations-from-the-ground-up.html | CONSTRUCTION ZONE; At Giants Stadium, Renovations From the Ground Up | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/runner-wear-with-legs.html | Runner Wear With Legs | False | By Penelope Green | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/liberties-change-of-hart.html | Liberties; Change of Hart | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-vows-rachel-abrams-and-ian-pear.html | WEDDINGS; VOWS; Rachel Abrams and Ian Pear | False | By Lois Smith Brady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/working-on-civil-side-of-county-bias-cases.html | Working on Civil Side Of County Bias Cases | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-mergentime-charlotte-lief.html | Paid Notice: Deaths MERGENTIME, CHARLOTTE (LIEF) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/talks-to-end-korea-conflict-hit-another-impasse.html | Talks to End Korea Conflict Hit Another Impasse | False | By Elizabeth Olson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-looking-back-at-jackson-hole.html | The Nation; Looking Back At Jackson Hole | False | By Peter T. Kilborn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-journal-she-s-the-captain-of-her-own-hockey-team.html | LONG ISLAND JOURNAL; She's the Captain of Her Own Hockey Team | False | By Diane Ketcham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/horse-racing-wasatch-rewards-bailey-with-victory-in-the-gotham.html | HORSE RACING; Wasatch Rewards Bailey With Victory in the Gotham | False | By Jenny Kellner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-women-uconn-gets-last-laugh-as-it-moves-to-final-8.html | 1998 N.C.A.A. TOURNAMENT: WOMEN; UConn Gets Last Laugh As It Moves to Final 8 | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-yonkers-lawsuit.html | IN BRIEF; Yonkers Lawsuit | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-108022.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/baseball-notebook-reds-are-following-the-cleveland-plan.html | BASEBALL: NOTEBOOK; Reds Are Following The Cleveland Plan | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/the-group.html | The Group | False | By Michael Rovner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/l-remaking-eden-999512.html | 'Remaking Eden' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-chaya-goldstein-michael-roth.html | WEDDINGS; Chaya Goldstein, Michael Roth | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-what-new-york-renaissance-left-wing-right-wing-sneering-at-this-town.html | The Nation: What New York Renaissance?; Left Wing, Right Wing, Sneering at This Town | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/l-perfect-pitch-so-there-091855.html | PERFECT PITCH; So There | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-south-for-krzyzewski-and-duke-another-step-in-restoration.html | 1998 N.C.A.A. TOURNAMENT: SOUTH; For Krzyzewski and Duke, Another Step in Restoration | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/backtalk-new-sign-of-spring-murdoch.html | Backtalk; New Sign Of Spring Murdoch | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-midtown-relations-taking-work-home-with-them.html | NEIGHBORHOOD REPORT: MIDTOWN -- RELATIONS; Taking Work Home With Them | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/the-other-ellis-island.html | The Other Ellis Island | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-a-vatican-apology-to-jews.html | March 15-21; A Vatican Apology to Jews | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-just-let-em-carry-grocery-bags-108260.html | Just Let 'Em Carry Grocery Bags | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-world-clinton-s-spotlight-now-turns-to-africa.html | The World; Clinton's Spotlight Now Turns to Africa | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/china-tweaks-the-reins-and-hong-kong-s-media-bridle.html | China Tweaks the Reins, and Hong Kong's Media Bridle | False | By Mark Landler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-calmenson-edith.html | Paid Notice: Deaths CALMENSON, EDITH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/mystery-of-missing-baseball-players-from-cuba-is-deepening.html | Mystery of Missing Baseball Players From Cuba Is Deepening | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-a-scandal-s-road-kill-undergoes-an-autopsy.html | The Nation; A Scandal's Road Kill Undergoes an Autopsy | False | By Bill Dedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-westbury-report-card-concerns.html | In Westbury, Report Card Concerns | False | By Linda Saslow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/the-guide-082279.html | THE GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-nowhere-man-040762.html | Nowhere Man | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-the-towns-097284.html | ON THE TOWNS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/by-the-way-scribble-scribble.html | BY THE WAY; Scribble, Scribble | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-chasin-glickman-edythe.html | Paid Notice: Deaths CHASIN, GLICKMAN, EDYTHE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/15-hate-groups-in-region-monitoring-organization-says.html | 15 Hate Groups in Region, Monitoring Organization Says | False | By William Glaberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/paperback-best-sellers-march-22-1998.html | PAPERBACK BEST SELLERS: March 22, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-correction-056936.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/philharmonic-debut-for-a-tribute-to-li.html | Philharmonic Debut for a Tribute to L.I. | False | By Linda F. Burghardt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-postnuptials.html | PULSE; Postnuptials | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-fielding-dr-joseph-william.html | Paid Notice: Deaths FIELDING, DR. JOSEPH WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/lifting-the-veil.html | Lifting the Veil | False | By Elaine Sciolino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-pasta-are-the-stars-in-a-welcome-return.html | DINING OUT; Pasta Are the Stars in a Welcome Return | False | By Joanne Starkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-knox-joan-darrach-fox.html | Paid Notice: Deaths KNOX, JOAN DARRACH FOX | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-how-to-manufacture-a-best-seller-040720.html | How to Manufacture A Best Seller | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-victoria-winter-jonathan-dienst.html | WEDDINGS; Victoria Winter, Jonathan Dienst | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/tv/movies-this-week-089486.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/get-out-the-chromosomal-map.html | Get Out the Chromosomal Map | False | By Francine Prose | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-the-nuke-of-the-90-s-040690.html | The Nuke Of the 90's | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-introduction-040649.html | Introduction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-goodman-nena.html | Paid Notice: Deaths GOODMAN, NENA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-140562.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-lewis-estelle.html | Paid Notice: Deaths LEWIS, ESTELLE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-standing-up-for-adam-purple-the-city-turns-on-its-living-treasures-127256.html | Standing Up for Adam Purple; The City Turns On Its Living Treasures | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/in-the-region-connecticut-blueprints-models-a-virtual-image-does-the-trick.html | In the Region/Connecticut; Blueprints, Models? A Virtual Image Does the Trick | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-public-radio-offers-substance-not-style-140724.html | Public Radio Offers Substance, Not Style | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/despite-efforts-to-organize-union-rosters-have-declined.html | Despite Efforts To Organize, Union Rosters Have Declined | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/bernice-davidson-dies-at-70-curator-at-the-frick-collection.html | Bernice Davidson Dies at 70; Curator at the Frick Collection | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/pulse-go-for-the-burn.html | PULSE; Go for the Burn | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/a-temporary-haven-on-the-journey-of-life.html | A Temporary Haven On the Journey of Life | False | By Amy Ziff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/mutual-funds-big-start-poses-challenge-for-a-focused-fund.html | MUTUAL FUNDS; Big Start Poses Challenge for a Focused Fund | False | By Timothy Middleton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/recordings-view-seeking-solace-in-the-music-of-maturity.html | RECORDINGS VIEW; Seeking Solace In the Music Of Maturity | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-smithsonian-tours-adds-weekend-trips.html | TRAVEL ADVISORY; Smithsonian Tours Adds Weekend Trips | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/1998-ncaa-tournament-round-of-8-east-carolina-snaps-uconn-in-the-crucial-minutes.html | 1998 N.C.A.A. TOURNAMENT: ROUND OF 8 -- EAST; Carolina Snaps UConn In the Crucial Minutes | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/ideas-trends-feeding-frenzy-it-s-good-no-it-s-bad-no-it-s-good-really-i-think.html | Ideas & Trends: Feeding Frenzy; It's Good. No, It's Bad. No, It's Good. Really. I Think. | False | By Denise Grady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/four-california-mayors-ask-clinton-to-stop-marijuana-club-suit.html | Four California Mayors Ask Clinton to Stop Marijuana Club Suit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/east-hampton-ny-the-primal-bug-and-its-rituals.html | EAST HAMPTON, N.Y.; The Primal Bug and Its Rituals | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-questions-for-ted-rall.html | Sunday, March 22, 1998; QUESTIONS FOR; Ted Rall | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/mutual-funds-scudder-s-european-emissary.html | MUTUAL FUNDS; Scudder's European Emissary | False | By Kenneth N. Gilpin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/out-of-servitude-deaf-mexicans-languish-in-limbo-of-motel.html | Out of Servitude, Deaf Mexicans Languish in Limbo of Motel | False | By Mirta Ojito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999806.html | Books in Brief: Fiction | False | By William Ferguson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/earning-it-welcome-to-your-closet-employers-cut-costs-with-smaller-offices.html | EARNING IT; Welcome to Your Closet: Employers Cut Costs With Smaller Offices | False | By Elaine Underwood | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-yorkers-co-canines-on-line-at-a-web-site-store.html | NEW YORKERS & CO.; Canines on Line At a Web Site Store | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/spending-it-focus-home-equity-loans-predatory-lending-serial-refinancings-can.html | SPENDING IT: FOCUS ON HOME EQUITY LOANS -- PREDATORY LENDING; How Serial Refinancings Can Rob Equity | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/plus-rowing-o-hara-cup-columbia-sweeps-the-coast-guard.html | PLUS: ROWING -- O'HARA CUP; Columbia Sweeps The Coast Guard | False | By Norman Hildes-Heim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-park-service-considering-developing-water-gap-trails.html | IN BRIEF; Park Service Considering Developing Water Gap Trails | False | By Carl Sommers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-mccaskey-lydia.html | Paid Notice: Deaths MCCASKEY, LYDIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/style-bread-and-circuses.html | Style; Bread and Circuses | False | By Holly Brubach | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-does-vatican-holocaust-report-go-far-enough-blame-isn-t-particular-140740.html | Does Vatican Holocaust Report Go Far Enough?; Blame Isn't Particular | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-fiction-999822.html | Books in Brief: Fiction | False | By Aoibheann Sweeney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-the-nuke-of-the-90-s-040703.html | The Nuke Of the 90's | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/commercial-property-newark-s-slow-office-revival-investors-buying-big-mostly.html | Commercial Property/Newark's Slow Office Revival; Investors Buying Big, Mostly Vacant Buildings | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-tumarkin-carolyn-kunst.html | Paid Notice: Deaths TUMARKIN, CAROLYN KUNST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/kay-coltoff-61-aided-others-with-breast-cancer.html | Kay Coltoff, 61; Aided Others With Breast Cancer | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/news-summary-139874.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/film-the-concert-stage-meets-the-back-lot.html | FILM; The Concert Stage Meets the Back Lot | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/inside-112852.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/editorial-observer-the-tet-offensive-and-the-scent-of-memory.html | Editorial Observer; The Tet Offensive and the Scent of Memory | False | By Verlyn Klinkenborg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/dining-out-middle-eastern-dishes-in-mamaroneck.html | DINING OUT; Middle Eastern Dishes in Mamaroneck | False | By M. H. Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-lisa-truitt-douglas-jehl.html | WEDDINGS; Lisa Truitt, Douglas Jehl | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-madsen-viggo-holm.html | Paid Notice: Deaths MADSEN, VIGGO HOLM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/coping-fifth-graders-letters-await-mayor-s-answer.html | COPING; Fifth Graders' Letters Await Mayor's Answer | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-teaching-my-daughter-the-world-is-open-078859.html | Teaching My Daughter The World Is Open | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/a-san-francisco-treat.html | A San Francisco Treat | False | By Pilar Viladas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/earning-it-a-ski-area-without-the-extremes.html | EARNING IT; A Ski Area Without the Extremes | False | By Gioia Diliberto | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-chelsea-pre-k-programs-expand-successful-one-canceled.html | NEIGHBORHOOD REPORT: CHELSEA; As Pre-K Programs Expand, a Successful One Is Canceled | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-will-run-for-cash.html | Sunday, March 22, 1998; WILL RUN FOR CASH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/sunday-march-22-1998-craftsmanship-cutting-edge.html | Sunday, March 22, 1998; CRAFTSMANSHIP; Cutting Edge | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-williams-craig-m.html | Paid Notice: Deaths WILLIAMS, CRAIG M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/c-correction-093319.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-the-art-of-swimming-against-the-tide.html | INVESTING IT/MUTUAL FUNDS; The Art of Swimming Against the Tide | False | By Marcia Vickers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/on-language-retronym-watch.html | On Language; Retronym Watch | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/our-towns-marching-peacefully-to-prison.html | Our Towns; Marching Peacefully To Prison | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-pincus-joan-t.html | Paid Notice: Deaths PINCUS, JOAN T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/classical-view-don-t-blame-modernists-for-the-empty-seats.html | CLASSICAL VIEW; Don't Blame Modernists for the Empty Seats | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/connecticut-guide-082899.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/what-public-whose-use.html | What Public? Whose Use? | False | By Laura Mansnerus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-flaata-mary-s.html | Paid Notice: Deaths FLAATA, MARY S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/only-their-hairdressers-and-the-world-know.html | Only Their Hairdressers (And the World) Know | False | By David Colman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/debate-centers-on-definition-of-harassment.html | Debate Centers On Definition Of Harassment | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-a-michael-w-hovey-pursuit-of-peaceful-resolution-to-conflict.html | Q&A/Michael W. Hovey; Pursuit of Peaceful Resolution to Conflict | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/l-men-s-edition-040673.html | Men's Edition? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-hayden-milton.html | Paid Notice: Deaths HAYDEN, MILTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-greenpoint-hollywood-studio-puts-manhattan-ave-under-martial.html | NEIGHBORHOOD REPORT: GREENPOINT; Hollywood Studio Puts Manhattan Ave. Under Martial Law | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-cohen-alfred-g.html | Paid Notice: Deaths COHEN, ALFRED G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/does-vatican-holocaust-report-go-far-enough-infallible-popes-140767.html | Does Vatican Holocaust Report Go Far Enough?; Infallible Popes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/food-portobello-roe.html | FOOD; Portobello Roe | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/california-agency-ponders-bypassing-health-groups.html | California Agency Ponders Bypassing Health Groups | False | By Peter T. Kilborn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-of-ideas-a-table-of-plenty.html | THEATER; Of Ideas, A Table Of Plenty | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/on-iona-campus-students-euphoria-turns-into-heartbreak.html | On Iona Campus, Students' Euphoria Turns Into Heartbreak | False | By Dan Markowitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/automobiles/meet-the-new-beetles.html | Meet the (New) Beetles | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-127418.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/l-the-other-side-of-parsonage-allowances-080772.html | The Other Side Of Parsonage Allowances | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/war-of-the-paintbrushes-near-the-metropolitan-police-confiscate-art-daily.html | War of the Paintbrushes; Near the Metropolitan, Police Confiscate Art Daily | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-abigail-alperstein-j-m-ruttenberg.html | WEDDINGS; Abigail Alperstein, J. M. Ruttenberg | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-cheryl-rothman-e-a-feuerstein.html | WEDDINGS; Cheryl Rothman, E. A. Feuerstein | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/alternative-rock.html | ALTERNATIVE ROCK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-upper-east-side-gas-station-goes-to-make-way-for-high-rise.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Gas Station Goes To Make Way For High-Rise | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-jodi-fragin-bruce-falbaum.html | WEDDINGS; Jodi Fragin, Bruce Falbaum | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/on-the-shoulders-of-giants.html | On the Shoulders of Giants | False | By David Goodstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/theater-review-heavy-load-of-beckett-in-a-rickety-vehicle.html | THEATER REVIEW; Heavy Load of Beckett In a Rickety Vehicle | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-tumarkin-carolyn.html | Paid Notice: Deaths TUMARKIN, CAROLYN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-schlamowitz-beatrice.html | Paid Notice: Deaths SCHLAMOWITZ, BEATRICE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/c-corrections-040770.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/blacks-seek-focus-on-africa-policy.html | Blacks Seek Focus on Africa Policy | False | By James Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-mayer-clara-b.html | Paid Notice: Deaths MAYER, CLARA B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-072826.html | TRAVEL ADVISORY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-memorials-devine-charles-patrick.html | Paid Notice: Memorials DEVINE, CHARLES PATRICK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/for-the-defense-of-a-president-a-street-fighter.html | For the Defense of a President, a Street Fighter | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-football-notebook-mara-s-opposition-to-labor-deal-could-swing-the-vote.html | PRO FOOTBALL: NOTEBOOK; Mara's Opposition to Labor Deal Could Swing the Vote | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/young-swimmers-ready-to-make-impact.html | Young Swimmers Ready to Make Impact | False | By David Winzelberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/aiding-consumers-is-now-the-thrust-of-antitrust-push.html | AIDING CONSUMERS IS NOW THE THRUST OF ANTITRUST PUSH | False | By Joel Brinkley With Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/up-coming-robin-tunney-young-best-actress-takes-plunge-niagara-niagara.html | UP AND COMING: Robin Tunney; A Young 'Best Actress' Takes the Plunge in 'Niagara, Niagara' | False | By Caren Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/practical-traveler-trips-for-those-going-solo.html | PRACTICAL TRAVELER; Trips for Those Going Solo | False | By Betsy Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-axelrad-amelia-millie.html | Paid Notice: Deaths AXELRAD, AMELIA (MILLIE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/books-in-brief-nonfiction-stalin-s-war.html | Books in Brief: Nonfiction; Stalin's War | False | By Rosemary Ranck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/movies/why-bold-documentaries-get-few-oscars.html | Why Bold Documentaries Get Few Oscars | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/making-it-work-oscar-doesn-t-live-here-anymore.html | MAKING IT WORK; Oscar Doesn't Live Here Anymore | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/politicians-and-public-figures-model-to-benefit-the-arts.html | Politicians and Public Figures Model to Benefit the Arts | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/government-called-a-shoreham-victim.html | Government Called A Shoreham Victim | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/out-of-order-at-the-ramparts-of-the-year-2000-problem.html | OUT OF ORDER; At the Ramparts of the 'Year 2000 Problem' | False | By David Bouchier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/books/big-macs-to-go.html | Big Macs to Go | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-the-resurrection-of-rosty.html | March 15-21; The Resurrection of Rosty | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/joshua-tree-alight-with-mystery.html | Joshua Tree, Alight With Mystery | False | By Deanne Stillman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/on-the-street-lunchtime-in-paris.html | ON THE STREET; Lunchtime in Paris | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-york-on-line-lights-camera-web.html | NEW YORK ON LINE; Lights, Camera, Web | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-tomatoes-farmers-consider-growing-jersey-echinacea.html | IN BRIEF; Tomatoes? Farmers Consider Growing Jersey Echinacea | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-vivian-einstein-r-a-rosenberg.html | WEDDINGS; Vivian Einstein, R. A. Rosenberg | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-elizabeth-byrd-f-s-von-stade-3d.html | WEDDINGS; Elizabeth Byrd, F. S. von Stade 3d | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/q-a-allegra-pacheco-lawyer-from-li-fights-for-palestinians.html | Q&A: Allegra Pacheco; Lawyer From L.I. Fights for Palestinians | False | By Stewart Ain | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/in-the-salon-with-yancy-butler-as-tough-as-nails-well.html | IN THE SALON WITH: Yancy Butler; As Tough as Nails? Well . . . | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-diskin-zelda-peggy-grossman.html | Paid Notice: Deaths DISKIN, ZELDA "PEGGY" GROSSMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/sports/pro-basketball-starks-s-start-reveals-club-s-urgency.html | PRO BASKETBALL; Starks's Start Reveals Club's Urgency | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/world/for-iraq-un-plans-rapid-fire-searches.html | For Iraq, U.N. Plans Rapid-Fire Searches | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/l-conductors-favorite-sons-091839.html | CONDUCTORS; Favorite Sons | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/market-watch-sometimes-safeguards-protect-nobody.html | MARKET WATCH; Sometimes, Safeguards Protect Nobody | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/princeton-s-nude-run-is-undone-by-weather.html | Princeton's Nude Run Is Undone by Weather | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/in-brief-lillian-vernon-moving.html | IN BRIEF; Lillian Vernon Moving | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/what-s-doing-in-norfolk.html | What's Doing In; Norfolk | False | By Sol Hurwitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-miss-edmunds-mr-bennett.html | WEDDINGS; Miss Edmunds, Mr. Bennett | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-developmentally-disabled-want-institutions-closed-108251.html | Developmentally Disabled Want Institutions Closed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-does-vatican-holocaust-report-go-far-enough-p ius-wasn-t-silent-140759.html | Does Vatican Holocaust Report Go Far Enough?; Pius Wasn't Silent | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/not-so-jolly-now-a-giant-agency-retools.html | Not So Jolly Now, a Giant Agency Retools | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/casinos-increase-their-donations-to-us-campaigns.html | CASINOS INCREASE THEIR DONATIONS TO U.S. CAMPAIGNS | False | By Brett Pulley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/an-endangered-act.html | An Endangered Act | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/atlantic-city-bowling-for-dollars.html | ATLANTIC CITY; Bowling for Dollars | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/neighborhood-report-belmont-for-albanian-immigrants-kosovo-crisis-close-home.html | NEIGHBORHOOD REPORT: BELMONT; For Albanian Immigrants, Kosovo Crisis Is Close to Home | False | By Barbara Stewart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/television-an-old-hand-s-view-of-tv-news-not-good.html | Television; An Old Hand's View of TV News: Not Good | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/c-corrections-004448.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/leisure-class.html | LEISURE CLASS | False | By Robert E. Bryan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/the-nation-trusting-rosy-scenarios-one-s-extremist-is-another-s-winner.html | The Nation: Trusting Rosy Scenarios; One's Extremist Is Another's Winner | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/weekinreview/march-15-21-presidential-counterpunches-in-the-paula-jones-case.html | March 15-21; Presidential Counterpunches In the Paula Jones Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/far-from-vienna-a-lipizzaner-home.html | Far From Vienna, A Lipizzaner Home | False | By Meryl Spiegel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/arts/art-keeping-grandpa-calder-s-legacy-in-the-family.html | ART; Keeping Grandpa Calder's Legacy in the Family | False | By Kay Larson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/communications-unit-gives-local-awards.html | Communications Unit Gives Local Awards | False | By Kate Stone Lombardi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/no-show-snow-s-budget-impact.html | No-Show Snow's Budget Impact | False | By Fred Musante | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/artists-working-like-artists-on-quilts.html | Artists Working Like Artists On Quilts | False | By Bess Lieberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-the-new-york-hangover-is-not-a-violent-outfit-127272.html | The New York Hangover Is Not a Violent Outfit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/business/investing-it-mutual-funds-do-grannies-know-best-despite-a-fiscal-slip-up.html | INVESTING IT/MUTUAL FUNDS; Do Grannies Know Best, Despite a Fiscal Slip-Up? | False | By Barnaby J. Feder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/us/less-to-celebrate-at-this-gold-rush-anniversary.html | Less to Celebrate at This Gold Rush Anniversary | False | By James Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-cameras-won-t-help-many-abused-women-117935.html | Cameras Won't Help Many Abused Women | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/opinion/l-tv-time-for-candidates-116459.html | TV Time for Candidates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/galina-ulanova-is-dead-at-88-a-revered-bolshoi-ballerina.html | Galina Ulanova Is Dead at 88; A Revered Bolshoi Ballerina | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/new-yorkers-co-no-krantz-koontz-or-coffee-bars.html | NEW YORKERS & CO.; No Krantz, Koontz or Coffee Bars | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/realestate/streetscapes-william-van-alen-an-architect-called-the-ziegfeld-of-his-profession.html | Streetscapes/William Van Alen; An Architect Called the 'Ziegfeld of His Profession' | False | By Christopher Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/quotation-of-the-day-132217.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-stamm-everard-mc.html | Paid Notice: Deaths STAMM, EVERARD M.C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/classified/paid-notice-deaths-stillman-israel-e.html | Paid Notice: Deaths STILLMAN, ISRAEL E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/style/weddings-kay-caffarra-howard-epstein.html | WEDDINGS; Kay Caffarra, Howard Epstein | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/soapbox-missing-the-point.html | SOAPBOX; Missing the Point | False | By Steven A. Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/travel/travel-advisory-dinosaurs-and-friends-head-for-philadelphia.html | TRAVEL ADVISORY; Dinosaurs and Friends Head for Philadelphia | False | By Ray Cormier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/l-easy-rewiring-would-make-taxi-riders-buckle-up-127299.html | Easy Rewiring Would Make Taxi Riders Buckle Up | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/nyregion/c-corrections-108014.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-22 | 1998-03-22 | https://www.nytimes.com/1998/03/22/magazine/appearances-scarlet-fever.html | Appearances; Scarlet Fever | False | By Mary Tannen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/court-to-weigh-whether-hiv-is-a-disability.html | Court to Weigh Whether H.I.V. Is a Disability | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-currie-stanley-r.html | Paid Notice: Deaths CURRIE, STANLEY R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-missouri-may-spare-inmate-organ-donors.html | Political Briefing; Missouri May Spare Inmate Organ Donors | False | By B. Drummond Ayres | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/explicit-photos-touch-off-a-debate-at-rutgers.html | Explicit Photos Touch Off a Debate at Rutgers | False | By David M. Herszenhorn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/metropolitan-diary-142794.html | Metropolitan Diary | False | By Ron Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-yankees-notebook-yankee-lineup-leaves-no-breathers-for-foes.html | BASEBALL: YANKEES NOTEBOOK; Yankee Lineup Leaves No Breathers for Foes | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/hockey-a-defenseman-falls-and-so-do-the-rangers-in-overtime.html | HOCKEY; A Defenseman Falls, and So Do the Rangers, in Overtime | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/worldbusiness/IHT-with-inflation-low-going-longterm-or-perilous-is.html | With Inflation Low, Going Long-Term or Perilous Is the Name of the Game : Bond Investors Turn to Riskier Issues | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/the-governor-s-race-begins.html | The Governor's Race Begins | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/mutilation-seen-as-risk-for-the-girls-of-immigrants.html | Mutilation Seen as Risk For the Girls Of Immigrants | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-konner-beatrice-nee-katz.html | Paid Notice: Deaths KONNER, BEATRICE (NEE KATZ) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-knicks-give-malone-and-stockton-6-periods-to-win.html | PRO BASKETBALL; Knicks Give Malone and Stockton 6 Periods to Win | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/pop-review-singer-pares-her-vision-of-love-lost-and-found.html | POP REVIEW; Singer Pares Her Vision Of Love, Lost and Found | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-herzfeld-sylvia.html | Paid Notice: Deaths HERZFELD, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-putting-the-elderly-on-the-couch-150690.html | Putting the Elderly On the Couch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/all-too-soon-new-fcc-chief-finds-warm-welcome-is-cooling.html | All Too Soon, New F.C.C. Chief Finds Warm Welcome Is Cooling | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/worldbusiness/IHT-dollar-faces-increased-risk-of-volatility.html | Dollar Faces Increased Risk Of Volatility | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-women-s-final-four-auriemma-sees-uconn-tennessee-rematch.html | 1998 N.C.A.A. TOURNAMENT: WOMEN'S FINAL FOUR; Auriemma Sees UConn-Tennessee Rematch Ahead | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149772.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/candidates-use-conference-to-court-the-hispanic-vote.html | Candidates Use Conference To Court the Hispanic Vote | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/technology-connections-rather-benign-declaration-internet-treated-revolutionary.html | TECHNOLOGY: CONNECTIONS; A rather benign declaration on the Internet is treated as a revolutionary manifesto. | False | By Edward Rothstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-young-rubicam-fills-2-top-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Fills 2 Top Posts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-putting-the-elderly-on-the-couch-150711.html | Putting the Elderly On the Couch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/false-starts-aside-virtual-reality-finds-new-roles.html | False Starts Aside, Virtual Reality Finds New Roles | False | By Steve Ditlea | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-iselin-sarah-sally-c.html | Paid Notice: Deaths ISELIN, SARAH (SALLY) C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/using-key-that-still-works-smith-corona-s-future-rests-putting-its-name-other.html | Using a Key That Still Works; Smith Corona's Future Rests in Putting Its Name on Other Products | False | By Claudia H. Deutsch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/IHT-1948-trieste-uproar-in-our-pages100-75-and-50-years-ago.html | 1948: Trieste Uproar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149667.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/israel-tries-to-hush-clinton-on-peace-proposal.html | Israel Tries to Hush Clinton on Peace Proposal | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/one-step-back-emotion-on-the-faces-speaks-louder-than-words.html | ONE STEP BACK; Emotion on the Faces Speaks Louder Than Words | False | By Greil Marcus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/critic-s-notebook-forget-about-the-next-star-look-for-what-s-different.html | CRITIC'S NOTEBOOK; Forget About the Next Star; Look for What's Different | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/this-week.html | This Week | False | By Ron Wertheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/3-big-oil-nations-join-to-announce-a-production-cut.html | 3 BIG OIL NATIONS JOIN TO ANNOUNCE A PRODUCTION CUT | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-mitchell-ida.html | Paid Notice: Deaths MITCHELL, IDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/quotation-of-the-day-148660.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/what-the-elephant-forgot.html | What the Elephant Forgot | False | By David Frum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/belfast-journal-the-chain-this-catholic-wears-speaks-volumes.html | Belfast Journal; The Chain This Catholic Wears Speaks Volumes | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-jaffee-sylvia-s.html | Paid Notice: Deaths JAFFEE, SYLVIA S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/golf-six-in-lake-give-daly-an-18.html | GOLF; Six In Lake Give Daly an 18 | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-8-dismantling-arizona-will-follow-its-devastating.html | 1998 N.C.A.A. TOURNAMENT: ROUND OF 8; Dismantling of Arizona Will Follow Its Devastating Loss | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-putting-the-elderly-on-the-couch-150720.html | Putting the Elderly On the Couch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-brenner-margolin-eva.html | Paid Notice: Deaths BRENNER, MARGOLIN, EVA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/how-a-child-learns-to-read-volunteers-are-needed-150983.html | How a Child Learns to Read; Volunteers Are Needed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-8-south-kentucky-gets-revenge-after-wait-six-years.html | 1998 N.C.A.A. TOURNAMENT: ROUND OF 8 -- SOUTH; Kentucky Gets Revenge After a Wait Of Six Years | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-silent-hotels-building-boom-goes-bust-5star-luxury-at-bargain-prices.html | Silent Hotels / Building Boom Goes Bust : 5-Star Luxury at Bargain Prices | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-bilgray-rabbi-albert.html | Paid Notice: Deaths BILGRAY, RABBI ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-zolaznick-ida.html | Paid Notice: Deaths ZOLAZNICK, IDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/on-a-spring-day-winter-shows-up-with-snow.html | On a Spring Day, Winter Shows Up, With Snow | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/abroad-at-home-justice-or-publicity.html | Abroad at Home; Justice Or Publicity? | False | By Anthony Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-mcmanus-philip-f.html | Paid Notice: Deaths MCMANUS, PHILIP F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/white-house-drug-and-aids-advisers-differ-on-needle-exchange.html | White House Drug and AIDS Advisers Differ on Needle Exchange | False | By Christopher S. Wren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/cendant-is-expected-to-get-miami-insurer-for-3.1-billion.html | Cendant Is Expected to Get Miami Insurer for $3.1 Billion | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-what-scouts-value-118168.html | What Scouts Value | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-cultural-junk-aside-germans-fuss-little-over-americas-prominent-role.html | Cultural Junk Aside, Germans Fuss Little Over America's Prominent Role | False | By John Vinocur, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/news/silent-hotels-building-boom-goes-bust-5star-luxury-at-bargain-prices.html | Silent Hotels / Building Boom Goes Bust : 5-Star Luxury at Bargain Prices | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/books/books-of-the-times-a-murder-no-a-universe-on-the-edge-of-oblivion.html | BOOKS OF THE TIMES; A Murder? No, a Universe On the Edge of Oblivion | False | By Richard Bernstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/movies/don-t-you-wish-you-could-get-buttered-popcorn-in-civics-class.html | Don't You Wish You Could Get Buttered Popcorn in Civics Class? | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-how-a-child-learns-to-read-classroom-experts-150991.html | How a Child Learns to Read; Classroom Experts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/new-jersey-man-denies-killing-columbia-student-his-lawyer-says.html | New Jersey Man Denies Killing Columbia Student, His Lawyer Says | False | By Barry Bearak | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/marie-louise-von-franz-83-a-jungian-legend-is-dead.html | Marie-Louise von Franz, 83, A Jungian Legend, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/clinton-packs-up-his-care-and-woe-to-trot-the-globe.html | Clinton Packs Up His Care and Woe To Trot the Globe | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-annual-ribald-roast-is-followed-by-rebuttal.html | Political Briefing: Annual Ribald Roast Is Followed by Rebuttal | False | By B. Drummond Ayres | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-smerling-rabbi-samuel.html | Paid Notice: Deaths SMERLING, RABBI SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/wall-st-journal-joins-life-style-bandwagon-with-new-section.html | Wall St. Journal Joins Life-Style Bandwagon With New Section | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/giving-something-back.html | Giving Something Back | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/religious-right-frustrated-trying-new-tactic-on-gop.html | Religious Right, Frustrated, Trying New Tactic on G.O.P. | False | By Laurie Goodstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-fier-dr-morton.html | Paid Notice: Deaths FIER, DR. MORTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/ugandans-hope-trip-will-aid-democracy-and-trade.html | Ugandans Hope Trip Will Aid Democracy and Trade | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-putting-the-elderly-on-the-couch-150703.html | Putting the Elderly On the Couch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/sports-of-the-times-at-the-end-of-the-road-familiar-bugbear-sits.html | Sports of The Times; At the End of the Road Familiar Bugbear Sits | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-holocaust-document-150657.html | Holocaust Document | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/1998-ncaa-tournament-round-of-8-midwest-stanford-wins-in-a-single-mad-minute.html | 1998 N.C.A.A. TOURNAMENT: ROUND OF 8 -- MIDWEST; Stanford Wins In a Single Mad Minute | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-maloney-virginia-m.html | Paid Notice: Deaths MALONEY, VIRGINIA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-memorials-davidman-irving.html | Paid Notice: Memorials DAVIDMAN, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/dance-review-works-of-the-imagination-in-a-gershwin-celebration.html | DANCE REVIEW; Works of the Imagination In a Gershwin Celebration | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149918.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/us-to-auction-bills-and-notes.html | U.S. to Auction Bills and Notes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/princeton-yale-set-for-tourney.html | Princeton, Yale Set for Tourney | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-mets-send-pulsipher-down-despite-impressive-spring.html | BASEBALL; Mets Send Pulsipher Down, Despite Impressive Spring | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/sports-of-the-times-duke-kentucky-ii-a-sequel-to-remember.html | Sports of The Times; Duke-Kentucky II: A Sequel to Remember | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-how-a-child-learns-to-read-150940.html | How a Child Learns to Read | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/hilton-hotels-and-circus-circus-call-off-merger-talks.html | Hilton Hotels and Circus Circus Call Off Merger Talks | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/IHT-1898-carrier-pigeons-in-our-pages100-75-and-50-years-ago.html | 1898: Carrier Pigeons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-saudi-arabia-venezuela-and-mexico-see-urgent-need-for-higher-prices-3.html | Saudi Arabia, Venezuela and Mexico See Urgent Need for Higher Prices : 3 Big Oil Producers Agree to Cut Supply | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/political-memo-in-election-year-pataki-steers-to-right.html | Political Memo; In Election Year, Pataki Steers to Right | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/pop-review-elvis-lives-well-his-musicians-of-the-70-s-do.html | POP REVIEW; Elvis Lives? Well, His Musicians of the 70's Do | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/campaign-finance-charades.html | Campaign Finance Charades | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-club-med-appears-headed-for-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Club Med Appears Headed for Publicis | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/admitting-error-weapons-plant-belatedly-energy-department-deals-with-leaks.html | Admitting Error at a Weapons Plant; Belatedly, Energy Department Deals With Leaks of Nuclear Waste | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149977.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-bernard-viola-wertheim-md.html | Paid Notice: Deaths BERNARD, VIOLA WERTHEIM, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/new-needs-for-retirement-complexes-oldest.html | New Needs for Retirement Complexes' Oldest | False | By Sara Rimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-george-c-wallace-jr-runs-as-a-republican.html | Political Briefing; George C. Wallace Jr. Runs as a Republican | False | By B. Drummond Ayres | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/state-moving-to-stop-deportation-of-some-major-drug-offenders.html | State Moving to Stop Deportation of Some Major Drug Offenders | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/most-dropped-from-welfare-don-t-get-jobs.html | Most Dropped From Welfare Don't Get Jobs | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-california-admissions-118109.html | California Admissions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/IHT-1923-church-vs-reds-in-our-pages100-75-and-50-years-ago.html | 1923: Church vs. Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/unsealing-history-118966.html | Unsealing History | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-siegel-ruth.html | Paid Notice: Deaths SIEGEL, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/inside-150576.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-how-a-child-learns-to-read-most-effective-mix-150959.html | How a Child Learns to Read; Most Effective Mix | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149713.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/military-mischief-in-indonesia.html | Military Mischief in Indonesia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/golf-els-turns-a-showdown-into-a-solo-performance.html | GOLF; Els Turns a Showdown Into a Solo Performance | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-weidenman-james-w.html | Paid Notice: Deaths WEIDENMAN, JAMES W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/benjamin-bowden-91-auto-and-bicycle-designer.html | Benjamin Bowden, 91, Auto and Bicycle Designer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/for-lockheed-a-showdown-over-merger.html | For Lockheed, A Showdown Over Merger | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-memorials-shacter-charles.html | Paid Notice: Memorials SHACTER, CHARLES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-yankees-rotation-rounds-into-shape.html | BASEBALL; Yankees' Rotation Rounds Into Shape | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/metro-news-briefs-new-jersey-hundreds-are-arrested-in-series-of-drug-sweeps.html | METRO NEWS BRIEFS NEW JERSEY; Hundreds Are Arrested In Series of Drug Sweeps | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-rosenthal-emanuel.html | Paid Notice: Deaths ROSENTHAL, EMANUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/metro-matters-a-new-video-by-sex-shops-is-a-shocker.html | Metro Matters; A New Video By Sex Shops Is a Shocker! | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/theater-review-the-psychic-dyspepsia-in-o-neill-s-tragic-journey.html | THEATER REVIEW; The Psychic Dyspepsia In O'Neill's Tragic Journey | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/taking-in-the-sites-finding-business-ethics-on-and-about-the-internet.html | Taking In the Sites; Finding Business Ethics on and About the Internet | False | By Sreenath Sreenivasan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-nine-cuban-defectors-are-found-in-the-bahamas-after-17-hours-at-sea.html | BASEBALL; Nine Cuban Defectors Are Found in the Bahamas After 17 Hours at Sea | False | By Jon Nordheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-american-topics-folo.html | AMERICAN TOPICS (folo) | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/military-gets-main-use-of-big-computers.html | Military Gets Main Use of Big Computers | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-hoosier-hysteria-114456.html | Hoosier Hysteria | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-neuhaus-ellen.html | Paid Notice: Deaths NEUHAUS, ELLEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/dramatic-victories-fill-in-the-final-four.html | Dramatic Victories Fill In the Final Four | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/c-correction-in-the-south-a-changing-lineup-151491.html | CORRECTION; In the South, a Changing Lineup | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/an-ambiguous-e-mail-trail-in-torture-case.html | An Ambiguous E-Mail Trail in Torture Case | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-holden-charles-stuart-iii.html | Paid Notice: Deaths HOLDEN, CHARLES STUART, III | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/how-the-new-york-media-cover-the-new-york-media-intently.html | How the New York Media Cover the New York Media: Intently | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-american-topics-newest-great-lake-boasts-its-own-mysterious-beast.html | AMERICAN TOPICS : Newest 'Great Lake' Boasts Its Own Mysterious Beast | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/fortune-bucks-critics-and-covers-its-parent.html | Fortune Bucks Critics And Covers Its Parent | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/media-broadcasting-for-abc-academy-awards-show-means-badly-needed-big-audience.html | MEDIA: BROADCASTING; For ABC, the Academy Awards show means a badly needed big audience. | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/plus-winter-sports-speed-skating-witty-wins-another-1000.html | PLUS: WINTER SPORTS -- SPEED SKATING; Witty Wins Another 1,000 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-taschereau-julia-elizabeth.html | Paid Notice: Deaths TASCHEREAU, JULIA ELIZABETH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/republicans-criticize-clinton-on-executive-privilege-claim.html | Republicans Criticize Clinton On Executive Privilege Claim | False | By Elaine Sciolino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-oberkotter-paul.html | Paid Notice: Deaths OBERKOTTER, PAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-goldstein-morton.html | Paid Notice: Deaths GOLDSTEIN, MORTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-knicks-notebook-what-price-the-playoffs-for-knicks-a-draft-pick.html | PRO BASKETBALL: KNICKS NOTEBOOK; What Price the Playoffs? For Knicks, a Draft Pick | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-memorials-cadena-isabel.html | Paid Notice: Memorials CADENA, ISABEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/baseball-baseball-s-game-of-deception-in-the-search-for-latin-talent.html | BASEBALL; Baseball's Game of Deception In the Search for Latin Talent | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-death-penalty-support-declines-after-execution.html | Political Briefing; Death Penalty Support Declines After Execution | False | By B. Drummond Ayres | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/IHT-le-pens-party-divides-and-conquers.html | Le Pen's Party Divides, and Conquers | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-holocaust-document-open-the-files-150665.html | Holocaust Document; Open the Files | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/patents-here-s-invention-that-can-help-spend-federal-income-tax-refund-before-it.html | Patents; Here's an invention that can help spend a Federal income tax refund before it's actually received. | False | By Sabra Chartrand | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/economic-calendar.html | Economic Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-greenberg-sue-g.html | Paid Notice: Deaths GREENBERG, SUE G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/worldbusiness/IHT-biggest-korea-carmaker-may-absorb-3d-largest.html | Biggest Korea Carmaker May Absorb 3d-Largest ; Hyundai Sets Sights On Kia Unit | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-memorials-mokarzel-yemna-helen.html | Paid Notice: Memorials MOKARZEL, YEMNA HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/essay-us-versus-clinton.html | Essay; U.S. Versus Clinton | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/on-college-basketball-for-connecticut-next-season-has-begun.html | ON COLLEGE BASKETBALL; For Connecticut, Next Season Has Begun | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-bushan-sarah-davis.html | Paid Notice: Deaths BUSHAN, SARAH DAVIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/one-street-two-names-identity-crisis-proposal-ease-confusion-touches-off-fierce.html | One Street, Two Names and an Identity Crisis; A Proposal to Ease Confusion Touches Off a Fierce Feud Among Neighbors in Queens | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/endowment-nominee-s-broad-view-arts-moving-beyond-country-music-political-stage.html | Endowment Nominee's Broad View Of the Arts; Moving Beyond Country Music To a Political Stage | False | By Peter Applebome | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/nigerians-pin-high-hopes-on-pope-s-visit.html | Nigerians Pin High Hopes on Pope's Visit | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/1954-murder-still-roiling-both-sides-in-cleveland.html | 1954 Murder Still Roiling Both Sides In Cleveland | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/world-medical-community-frets-over-unregulated-medicine-sales-on-web.html | World Medical Community Frets Over Unregulated Medicine Sales on Web | False | By Stacy Lu | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/arts/bridge-after-5-years-as-runners-up-a-pair-takes-the-top-honor.html | BRIDGE; After 5 Years as Runners-Up, A Pair Takes the Top Honor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/c-corrections-149861.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-ashland-picks-lowe-for-valvoline.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ashland Picks Lowe for Valvoline | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/world/yugoslavs-try-to-outwit-albright-over-sanctions.html | Yugoslavs Try to Outwit Albright Over Sanctions | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/jack-r-howard-87-broadcasting-executive.html | Jack R. Howard, 87, Broadcasting Executive | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/the-media-business-advertising-addenda-accounts-141704.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/rice-survives-christ-the-king.html | Rice Survives Christ the King | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/media-business-advertising-coca-cola-s-roster-agencies-could-be-downsized-when.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola's roster of agencies could be downsized when a marketing executive leaves. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/news-summary-148040.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/us/political-briefing-california-conservatives-again-target-justices.html | Political Briefing; California Conservatives Again Target Justices | False | By B. Drummond Ayres | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-tumarkin-carolyn-kunst.html | Paid Notice: Deaths TUMARKIN, CAROLYN KUNST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/business-digest-142093.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/dividend-meetings-141437.html | Dividend Meetings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/nyregion/keeping-track-the-more-things-change.html | KEEPING TRACK; The More Things Change . . . | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/theater/theater-review-a-motley-crew-of-women-share-a-friend-s-pregnancy.html | THEATER REVIEW; A Motley Crew of Women Share a Friend's Pregnancy | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/opinion/l-city-s-public-toilets-114677.html | City's Public Toilets | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-tucker-judith.html | Paid Notice: Deaths TUCKER, JUDITH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-newburger-stanley-w.html | Paid Notice: Deaths NEWBURGER, STANLEY W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/sports/pro-basketball-nets-playoff-hopes-set-back-two-pegs.html | PRO BASKETBALL; Nets' Playoff Hopes Set Back Two Pegs | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/business/box-office-top-gauge-for-films.html | Box Office: Top Gauge For Films | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-23 | 1998-03-23 | https://www.nytimes.com/1998/03/23/classified/paid-notice-deaths-wendroff-rose.html | Paid Notice: Deaths WENDROFF, ROSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/tennis-sampras-double-faults-and-is-defeated.html | TENNIS; Sampras Double-Faults and Is Defeated | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/parolee-accused-of-crime-spree-in-brooklyn.html | Parolee Accused of Crime Spree in Brooklyn | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-goodman-nena.html | Paid Notice: Deaths GOODMAN, NENA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/arts-abroad-living-normally-for-opera-refugees-and-2-children.html | ARTS ABROAD; Living 'Normally,' for Opera, Refugees and 2 Children | False | By Elizabeth Olson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-greenberg-philip.html | Paid Notice: Deaths GREENBERG, PHILIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-learning-jazz-through-byron-s-poetic-mix.html | PUBLIC LIVES; Learning Jazz Through Byron's Poetic Mix | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/international-briefs-elf-aquitaine-buys-stake-in-ao-yuksi-oil.html | INTERNATIONAL BRIEFS; Elf Aquitaine Buys Stake in AO Yuksi Oil | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-for-indians-sovereignty-is-a-two-edged-sword-164607.html | For Indians, Sovereignty Is a Two-Edged Sword | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/at-the-hospital-a-new-doctor-is-in.html | At the Hospital, a New Doctor Is In | False | By Abigail Zuger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/new-suburbs-new-alignments.html | New Suburbs, New Alignments | False | By William H. Frey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/us-moves-to-block-deal-for-northrop.html | U.S. Moves To Block Deal For Northrop | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/sports-of-the-times-tarkanian-renegade-ringleader.html | Sports of The Times; Tarkanian: Renegade Ringleader | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/crew-of-airliner-received-warning-just-before-guam-crash.html | Crew of Airliner Received Warning Just Before Guam Crash | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-jackson-i-stanton.html | Paid Notice: Deaths JACKSON, I. STANTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-fischer-ruth-s.html | Paid Notice: Deaths FISCHER, RUTH S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-peck-howard-p.html | Paid Notice: Deaths PECK, HOWARD P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/church-s-loss-near-yellowstone-will-become-wildlife-s-gain.html | Church's Loss Near Yellowstone Will Become Wildlife's Gain | False | By Jim Robbins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-howard-jack-rohe.html | Paid Notice: Deaths HOWARD, JACK ROHE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/media-business-advertising-new-love-ny-commercials-without-governor.html | THE MEDIA BUSINESS: ADVERTISING; The new 'I [Love] NY' commercials do without the Governor. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/inside-164275.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/connecticut-sues-new-york-city-over-pollution-in-sound.html | Connecticut Sues New York City Over Pollution in Sound | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-1948-us-warning-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-wright-alice.html | Paid Notice: Deaths WRIGHT, ALICE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/theater-review-thou-shalt-go-forth-fearlessly.html | THEATER REVIEW; Thou Shalt Go Forth Fearlessly | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-raise-the-bar-at-city-university-a-wiser-investment-164666.html | Raise the Bar at City University; A Wiser Investment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/transactions-166324.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/method-or-madness-lewinsky-s-lawyer-baffles-washington-establishment.html | Method or Madness? Lewinsky's Lawyer Baffles Washington Establishment | False | By Peter Applebome | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-gittleman-fannie-c.html | Paid Notice: Deaths GITTLEMAN, FANNIE C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/running-late-researchers-blame-aging-brain.html | Running Late? Researchers Blame Aging Brain | False | By Sandra Blakeslee | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/IHT-gliding-on-wings-of-design.html | Gliding On Wings Of Design | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/inquiry-now-at-president-s-pace.html | Inquiry Now at President's Pace | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/blame-the-messenger-for-making-the-flu-so-awful.html | Blame the Messenger for Making the Flu So Awful | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-ultra-pac-soars-on-news-of-company-s-impending-sale.html | COMPANY NEWS; ULTRA PAC SOARS ON NEWS OF COMPANY'S IMPENDING SALE | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/defense-in-sexual-torture-case-says-court-let-the-accuser-lie.html | Defense in Sexual Torture Case Says Court Let the Accuser Lie | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/sec-studies-whether-mutual-funds-pass-along-merger-benefits.html | S.E.C. Studies Whether Mutual Funds Pass Along Merger Benefits | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-raise-the-bar-at-city-university-164640.html | Raise the Bar at City University | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/michael-reardon-60-dies-a-bartender-to-the-famous.html | Michael Reardon, 60, Dies; A Bartender to the Famous | False | By Holcomb B. Noble | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-sanchez-robert.html | Paid Notice: Deaths SANCHEZ, ROBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/us-appeals-court-upholds-key-aspect-of-sex-shop-law.html | U.S. Appeals Court Upholds Key Aspect of Sex Shop Law | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-menkes-bette-s-nee-kaplan.html | Paid Notice: Deaths MENKES, BETTE S. (NEE KAPLAN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-kirshenbaum-bond-and-hartz-separate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Bond And Hartz Separate | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/patterns-156507.html | Patterns | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/foreign-affairs-what-if.html | Foreign Affairs; What if . . .? | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-york-seeking-white-candidate-for-mostly-black-council.html | METRO NEWS BRIEFS: NEW YORK; Seeking White Candidate For Mostly Black Council | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/soccer-notebook-goals-goals-goals.html | SOCCER: NOTEBOOK; Goals, Goals, Goals | False | By Jack Bell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-memorials-certner-joel.html | Paid Notice: Memorials CERTNER, JOEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/throngs-greet-call-by-clinton-for-new-africa.html | Throngs Greet Call by Clinton For New Africa | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/going-organic-clumsily.html | Going Organic, Clumsily | False | By Peter Hoffman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-kodak-to-invest-1-billion-in-china-for-manufacturing.html | COMPANY NEWS; KODAK TO INVEST $1 BILLION IN CHINA FOR MANUFACTURING | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-gould-eleanor-greenburg.html | Paid Notice: Deaths GOULD, ELEANOR GREENBURG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/commerce-missions-disgusted-cabinet-official-court-is-told.html | Commerce Missions Disgusted Cabinet Official, Court Is Told | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/by-design-small-touches-that-add-up.html | By Design; Small Touches That Add Up | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/IHT-purchase-of-august-publisher-cements-bertelsmann-as-no1-in-the-us-market.html | Purchase of August Publisher Cements Bertelsmann as No.1 in the U.S. Market : German Media Giant Buys Random House | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-russia-overview-yeltsin-dismisses-his-entire-cabinet-show-power.html | SHAKE-UP IN RUSSIA: THE OVERVIEW; YELTSIN DISMISSES HIS ENTIRE CABINET IN SHOW OF POWER | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-us-is-no-model-for-europe-s-jobless-struggling-to-survive-164690.html | U.S. Is No Model For Europe's Jobless; Struggling to Survive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-jersey-auto-insurance-panel-agrees-on-a-few-changes.html | METRO NEWS BRIEFS: NEW JERSEY; Auto Insurance Panel Agrees on a Few Changes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-cameron-allen.html | Paid Notice: Deaths CAMERON, ALLEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-in-russia-the-reaction-washington-listened-but-moscow-didn-t-call.html | SHAKE-UP IN RUSSIA: THE REACTION; Washington Listened, But Moscow Didn't Call | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/in-spring-birds-return-to-the-salton-sea-and-die-in-droves.html | In Spring, Birds Return to the Salton Sea and Die in Droves | False | By Verne G. Kopytoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-in-russia-the-contenders-4-who-would-succeed-chernomyrdin.html | SHAKE-UP IN RUSSIA: THE CONTENDERS; 4 Who Would Succeed Chernomyrdin | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-people-156876.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-dwellings-in-all-sizes-of-greed-and-need-164720.html | Dwellings in All Sizes; Of Greed and Need | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/battery-park-city-to-give-middle-income-renters-a-break.html | Battery Park City to Give Middle-Income Renters a Break | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-1923-german-plot-in-our-pages100-75-and-50-years-ago.html | 1923: German Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-goldman-jean.html | Paid Notice: Deaths GOLDMAN, JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/toothpaste-a-hazard-just-ask-the-fda.html | Toothpaste a Hazard? Just Ask the F.D.A. | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-basketball-spot-in-playoffs-at-risk-on-knicks-trip-west.html | PRO BASKETBALL; Spot in Playoffs at Risk On Knicks' Trip West | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/books/at-lunch-with-ian-mcewen-a-novelist-wraps-ideas-inside-intoxicating-plots.html | AT LUNCH WITH; Ian McEwen; A Novelist Wraps Ideas Inside Intoxicating Plots | False | By Sarah Lyall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/on-my-mind-love-america-and-britain.html | On My Mind; Love, America and Britain | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/mr-yeltsin-s-latest-surprise.html | Mr. Yeltsin's Latest Surprise | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/at-start-of-tough-campaign-d-amato-runs-from-gop.html | At Start of Tough Campaign, D'Amato Runs From G.O.P. | False | By Adam Nagourney and Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/saving-the-sound.html | Saving the Sound | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/tv-sports-packer-s-analysis-lifts-game-to-higher-level.html | TV SPORTS; Packer's Analysis Lifts Game to Higher Level | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-stanford-is-a-surprise-at-a-familiar-party.html | 1998 N.C.A.A. TOURNAMENT; Stanford Is a Surprise at a Familiar Party | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/worldbusiness/IHT-eu-is-set-to-clear-11-to-start-the-euro.html | EU Is Set to Clear 11 to Start the Euro | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/today-s-arts-pages.html | Today's Arts Pages | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/good-morning-names-2d-new-anchor.html | 'Good Morning' Names 2d New Anchor | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/c-corrections-165123.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/law-in-the-clinton-era-the-abuse-of-privilege-again.html | Law in the Clinton Era; The Abuse of Privilege, Again | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-ellenberg-mary.html | Paid Notice: Deaths ELLENBERG, MARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-1898-war-rumors-in-our-pages100-75-and-50-years-ago.html | 1898: War Rumors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/news/he-accuses-special-prosecutor-of-trying-to-torture-his-daughter.html | He Accuses Special Prosecutor of 'Trying to Torture' His Daughter : Lewinsky's Father Rips Into Starr | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-neuhaus-ellen.html | Paid Notice: Deaths NEUHAUS, ELLEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/f-cecil-brenner-79-scientist-who-devised-tire-ratings.html | F. Cecil Brenner, 79, Scientist Who Devised Tire Ratings | False | By Robyn Meredith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-the-movable-feast.html | PUBLIC LIVES; The Movable Feast | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-a-toast-to-a-first.html | PUBLIC LIVES; A Toast to a First | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/markets-market-place-woolworth-stock-has-been-strong-but-will-nike-sales-company.html | THE MARKETS: Market Place; Woolworth stock has been strong, but will Nike sales at the company's Foot Locker unit hurt? | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-spring-training.html | BASEBALL: SPRING TRAINING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-classical-music-165166.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-basketball-deflected-pact-nba-owners-reopening-labor-agreement.html | PRO BASKETBALL; Deflected Pact: N.B.A. Owners Reopening Labor Agreement | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-dwellings-in-all-sizes-164712.html | Dwellings in All Sizes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-india-prepares-to-take-a-more-assertive-nuclear-posture.html | India Prepares to Take a More Assertive Nuclear Posture | False | By Brahma Chellaney, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-jet-lagged-armadillos-156175.html | Jet-Lagged Armadillos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-why-not-require-uniforms-in-all-schools-true-individuality-164631.html | Why Not Require Uniforms in All Schools?; True Individuality | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-oil-price-rises-13-on-pledges-of-supply-cuts.html | THE MARKETS; Oil Price Rises 13% on Pledges Of Supply Cuts | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-the-asteroid-is-coming-letters-to-the-editor.html | The Asteroid Is Coming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-relentless-jamison-is-the-tar-heels-leader.html | 1998 N.C.A.A. TOURNAMENT; Relentless Jamison Is the Tar Heels' Leader | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/hockey-trade-deadline-sneaks-up-on-islanders-and-rangers.html | HOCKEY; Trade Deadline Sneaks Up On Islanders and Rangers | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/several-big-deals-near-for-sun-s-java-language.html | Several Big Deals Near for Sun's Java Language | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-nichols-franklin-h-jr.html | Paid Notice: Deaths NICHOLS, FRANKLIN H., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/international-briefs-british-aerospace-sells-its-orion-stake.html | INTERNATIONAL BRIEFS; British Aerospace Sells Its Orion Stake | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/sitter-is-charged-in-scalding-of-a-baby-girl.html | Sitter Is Charged in Scalding of a Baby Girl | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/supreme-court-roundup-overturning-of-late-term-abortion-ban-is-let-stand.html | Supreme Court Roundup; Overturning of Late-Term Abortion Ban Is Let Stand | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/quotation-of-the-day-165247.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-nit-to-coaches-this-final-four-also-counts-as-a-reward.html | 1998 N.C.A.A. TOURNAMENT: N.I.T.; To Coaches, This Final Four Also Counts as a Reward | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/california-justices-allow-scouts-to-bar-gay-and-atheist-members.html | California Justices Allow Scouts to Bar Gay and Atheist Members | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/rap-producer-testifies-on-fatal-stampede-at-city-college.html | Rap Producer Testifies on Fatal Stampede at City College | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-lukashok-lillian-g.html | Paid Notice: Deaths LUKASHOK, LILLIAN G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/us-seeks-to-block-merger.html | U.S. Seeks to Block Merger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-jersey-court-fight-doesn-t-save-residency-requirement.html | METRO NEWS BRIEFS: NEW JERSEY; Court Fight Doesn't Save Residency Requirement | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/IHT-the-vatican-and-jews-letters-to-the-editor.html | The Vatican and Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/into-africa.html | Into Africa | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/goldman-sachs-reports-record-earnings-of-1.022-billion.html | Goldman, Sachs Reports Record Earnings of $1.022 Billion | False | By Peter Truell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-jersey-utility-is-fined-55000-for-reactor-violation.html | METRO NEWS BRIEFS: NEW JERSEY; Utility Is Fined $55,000 For Reactor Violation | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/IHT-he-accuses-special-prosecutor-of-trying-to-torture-his-daughter.html | He Accuses Special Prosecutor of 'Trying to Torture' His Daughter : Lewinsky's Father Rips Into Starr | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/business-digest-162884.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/nyc-a-visit-from-oscar-is-overdue.html | NYC; A Visit From Oscar Is Overdue | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/book-deal-the-deal-german-media-giant-will-buy-random-house-for-1.4-billion.html | BOOK DEAL; THE DEAL; German Media Giant Will Buy Random House for $1.4 Billion | False | By Doreen Carvajal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/worldbusiness/IHT-thinking-aheadcommentary-channel-visionhurry-up-or.html | THINKING AHEAD/Commentary: Channel Vision;Hurry Up, or Go Slow? | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-santer-florence-jill-f.html | Paid Notice: Deaths SAMTER, FLORENCE (JILL) F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/cuny-board-fails-to-approve-bid-to-allow-remedial-cuts.html | CUNY Board Fails to Approve Bid to Allow Remedial Cuts | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/kunming-journal-riding-the-rattling-minibus-a-china-in-miniature.html | Kunming Journal; Riding the Rattling Minibus, a China in Miniature | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/specialists-report-rise-in-adoptions-that-fail.html | Specialists Report Rise In Adoptions That Fail | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-hively-agency-shuts-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hively Agency Shuts Down | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-nbc-signs-deal-to-keep-mad-about-you-for-another-season.html | THE MEDIA BUSINESS; NBC Signs Deal to Keep 'Mad About You' for Another Season | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-dockstader-frederick.html | Paid Notice: Deaths DOCKSTADER, FREDERICK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-heiden-stella-goldberger.html | Paid Notice: Deaths HEIDEN, STELLA GOLDBERGER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/casualty-abortion-debate-doctor-aiming-conciliation-instead-loses-post.html | Casualty of the Abortion Debate; A Doctor, Aiming at Conciliation, Instead Loses a Post | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-dance-165182.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-katz-seymour-l.html | Paid Notice: Deaths KATZ, SEYMOUR L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-walsh-frederick-harper-jr.html | Paid Notice: Deaths WALSH, FREDERICK HARPER, JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-wilson-maxine-l-mckettrick.html | Paid Notice: Deaths WILSON, MAXINE L (MCKETTRICK) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/pro-football-nfl-has-a-new-pact-cleveland-back-in-fold.html | PRO FOOTBALL; N.F.L. Has a New Pact; Cleveland Back in Fold | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/bloody-clues-in-apartment-where-student-was-killed.html | Bloody Clues in Apartment Where Student Was Killed | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/IHT-a-world-of-ysl-and-art.html | A World Of YSL And Art | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/more-interest-payments-on-awards-are-urged-to-speed-up-court-cases.html | More Interest Payments on Awards Are Urged to Speed Up Court Cases | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/chess-ultra-positional-gem-helps-benjamin-win-in-bermuda.html | CHESS; Ultra-Positional Gem Helps Benjamin Win in Bermuda | False | By Robert Byrne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/music-review-bookends-by-the-visiting-angelenos.html | MUSIC REVIEW; Bookends by the Visiting Angelenos | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/personal-computers-low-cost-portables-with-personality.html | PERSONAL COMPUTERS; Low-Cost Portables With Personality | False | By Stephen Manes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/worldbusiness/IHT-kia-assails-hyundai-for-hyenalike-move.html | Kia Assails Hyundai For 'Hyena'-Like Move | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/book-deal-the-seller-planning-our-future-newhouse-brothers-say.html | BOOK DEAL: THE SELLER; 'Planning Our Future,' Newhouse Brothers Say | False | By Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-poss-joseph-r.html | Paid Notice: Deaths POSS, JOSEPH R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-players-foresee-release-as-other-refugees-wait.html | BASEBALL; Players Foresee Release As Other Refugees Wait | False | By Jon Nordheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-raise-the-bar-at-city-university-stop-blaming-schools-164658.html | Raise the Bar at City University; Stop Blaming Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/the-neediest-cases-a-record-total-inches-even-higher.html | The Neediest Cases; A Record Total Inches Even Higher | False | By Andrew Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-jersey-per-pupil-spending-rises-by-4.6-percent-in-state.html | METRO NEWS BRIEFS: NEW JERSEY; Per-Pupil Spending Rises By 4.6 Percent in State | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-baerga-fixes-leg-woes-getting-balance-at-plate.html | BASEBALL; Baerga Fixes Leg Woes, Getting Balance at Plate | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/baghdad-arrests-a-germ-specialist.html | BAGHDAD ARRESTS A GERM SPECIALIST | False | By Judith Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-rodbart-estelle-nelson.html | Paid Notice: Deaths RODBART, ESTELLE NELSON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-women-s-ncaa-nc-state-stops-uconn-short-of-final-four.html | 1998 N.C.A.A. TOURNAMENT: WOMEN'S N.C.A.A.; N.C. State Stops UConn Short of Final Four | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/IHT-2-crafts-in-one-a-marriage-of-texture-and-contour.html | 2 Crafts in One: A Marriage of Texture and Contour | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/in-performance-classical-music-165174.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-raise-the-bar-at-city-university-worthless-diplomas-164674.html | Raise the Bar at City University; Worthless Diplomas | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/deal-for-equipment-maker.html | Deal for Equipment Maker | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-smerling-rabbi-samuel.html | Paid Notice: Deaths SMERLING, RABBI SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-greenbaum-jerome-a.html | Paid Notice: Deaths GREENBAUM, JEROME A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-news-queen-sand-to-buy-interest-in-oil-wells-from-morgan.html | COMPANY NEWS; QUEEN SAND TO BUY INTEREST IN OIL WELLS FROM MORGAN | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-kelly-thomas.html | Paid Notice: Deaths KELLY, THOMAS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/c-corrections-163236.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/shake-up-in-russia-the-meaning-the-reformers-did-it-no-blame-the-bankers.html | SHAKE-UP IN RUSSIA: THE MEANING; The Reformers Did It. No, Blame the Bankers. | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/insurgent-is-elected-president-of-a-municipal-union-local.html | Insurgent Is Elected President Of a Municipal Union Local | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-jordan-betty-nee-mayer.html | Paid Notice: Deaths JORDAN, BETTY (NEE MAYER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/law-in-the-clinton-era-a-feminist-dilemma.html | Law in the Clinton Era; A Feminist Dilemma | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/greg-macgregor-former-times-reporter-85.html | Greg MacGregor Former Times Reporter, 85 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-herzfeld-sylvia.html | Paid Notice: Deaths HERZFELD, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-stocks-bonds-increase-in-oil-prices-sends-most-market-gauges-lower.html | THE MARKETS: STOCKS & BONDS; Increase in Oil Prices Sends Most Market Gauges Lower | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-us-is-no-model-for-europe-s-jobless-164682.html | U.S. Is No Model For Europe's Jobless | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-the-auction-wave.html | PUBLIC LIVES; The Auction Wave | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/theater-review-from-birth-to-manhood-the-tale-of-afro-jo-black-everyman.html | THEATER REVIEW; From Birth to Manhood, the Tale of Afro Jo, Black Everyman | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/jazz-review-paying-tribute-to-a-pianist-with-music-of-course.html | JAZZ REVIEW; Paying Tribute to a Pianist, With Music, of Course | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-for-indians-sovereignty-is-a-two-edged-sword-broken-legal-system-164615.html | For Indians, Sovereignty Is a Two-Edged Sword; Broken Legal System | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-media-business-advertising-addenda-gateway-dismisses-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway Dismisses D.M.B.& B. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-paradies-lyla.html | Paid Notice: Deaths PARADIES, LYLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/us/a-pennsylvania-town-mourns-its-sons-and-daughters.html | A Pennsylvania Town Mourns Its Sons and Daughters | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-forrest-gerald-jerry.html | Paid Notice: Deaths FORREST, GERALD (JERRY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-gerber-mollie.html | Paid Notice: Deaths GERBER, MOLLIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/c-corrections-165115.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/IHT-he-seeks-to-revise-voting-system-to-stop-racists-chirac-implores-france.html | He Seeks to Revise Voting System to Stop 'Racists' : Chirac Implores France To Resist Extreme Right | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/hotel-company-in-talks-to-buy-four-seasons.html | Hotel Company in Talks to Buy Four Seasons | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-mendelson-herbert.html | Paid Notice: Deaths MENDELSON, HERBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/style/critic-s-notebook-tracing-the-look-of-alienation.html | Critic's Notebook; Tracing the Look of Alienation | False | By Amy M. Spindler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/theater/theater-review-when-everything-s-normal-and-all-of-it-is-absurd.html | THEATER REVIEW; When Everything's Normal, And All of It Is Absurd | False | By Wilborn Hampton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/books/book-deal-the-heritage-an-empire-with-modest-beginnings.html | BOOK DEAL: THE HERITAGE; An Empire With Modest Beginnings | False | By Dinitia Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/plan-is-seen-for-new-class-of-officers.html | Plan Is Seen For New Class Of Officers | False | By David Kocieniewski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/ex-perot-executive-to-lead-cybersafe.html | Ex-Perot Executive To Lead Cybersafe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-bertenthal-irving.html | Paid Notice: Deaths BERTENTHAL, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/dance-review-a-fairy-tale-becomes-a-wintry-spectacle.html | DANCE REVIEW; A Fairy Tale Becomes a Wintry Spectacle | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-why-not-require-uniforms-in-all-schools-164623.html | Why Not Require Uniforms in All Schools? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-isquith-moses.html | Paid Notice: Deaths ISQUITH, MOSES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-herzog-ruth-s.html | Paid Notice: Deaths HERZOG, RUTH S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/science-watch-a-shade-of-difference.html | SCIENCE WATCH; A Shade of Difference | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/book-deal-buyer-hansel-gretel-bertelsmann-s-journey-fairy-tales-multimedia.html | BOOK DEAL: THE BUYER - - Hansel & Gretel Inc.; Bertelsmann's Journey From Fairy Tales to Multimedia | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/company-briefs-166243.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/prosecution-says-man-s-prints-are-on-bar-used-in-a-beating.html | Prosecution Says Man's Prints Are on Bar Used in a Beating | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/science-watch-survival-roulette.html | SCIENCE WATCH; Survival Roulette | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-no-more-goofiness.html | PUBLIC LIVES; No More Goofiness | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/budget-groundwork-finishes-early-in-albany.html | Budget Groundwork Finishes Early in Albany | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/q-a-pink-and-purple-germs.html | Q&A; Pink and Purple Germs | False | By C. Claiborne Ray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/l-overcoming-addiction-156809.html | Overcoming Addiction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/metro-news-briefs-new-jersey-paterson-man-is-accused-of-setting-squatter-afire.html | METRO NEWS BRIEFS; NEW JERSEY; Paterson Man Is Accused Of Setting Squatter Afire | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/news-summary-164836.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-yuss-molly.html | Paid Notice: Deaths YUSS, MOLLY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/public-lives-host-pulls-the-plug.html | PUBLIC LIVES; Host Pulls the Plug | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/giuliani-tells-city-s-drivers-to-slow-down-or-pay-up.html | Giuliani Tells City's Drivers To Slow Down Or Pay Up | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/tough-tactics-in-one-battle-over-animals-in-the-lab.html | Tough Tactics In One Battle Over Animals In the Lab | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-memorials-hersey-john.html | Paid Notice: Memorials HERSEY, JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/personal-health-allergy-season-is-off-to-early-start.html | PERSONAL HEALTH; Allergy Season Is Off to Early Start | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/boxing-lessons-from-in-the-ring-and-inside-a-prison-cell.html | BOXING; Lessons From in the Ring And Inside a Prison Cell | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/chief-executive-named-at-chiron.html | Chief Executive Named at Chiron | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-bernard-viola-wertheim-md.html | Paid Notice: Deaths BERNARD, VIOLA WERTHEIM, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/baseball-bounds-retaliation-players-count-beanball-long-it-done-properly.html | BASEBALL: The Bounds of Retaliation; Players Count On the Beanball, as Long as It Is Done Properly | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/books/books-of-the-times-myths-of-redemption-amid-a-legacy-of-loss.html | BOOKS OF THE TIMES; Myths of Redemption Amid a Legacy of Loss | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/plus-figure-skating-kwan-is-thinking-about-salt-lake-city.html | PLUS: FIGURE SKATING; Kwan Is Thinking About Salt Lake City | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/science/scientist-at-work-stephen-w-hawking-sailing-a-wheelchair-to-the-end-of-time.html | Scientist at Work: Stephen W. Hawking Sailing A Wheelchair To the End Of Time | False | By John Noble Wilford | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/key-phase-of-belfast-talks-begins-with-2-sides-at-odds.html | Key Phase of Belfast Talks Begins With 2 Sides at Odds | False | By James Clarity | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/opus-benefit-delayed.html | Opus Benefit Delayed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/international-business-mexico-playing-unfamiliar-role-in-world-oil-politics.html | INTERNATIONAL BUSINESS; Mexico Playing Unfamiliar Role in World Oil Politics | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/c-corrections-165140.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-pedolsky-milton.html | Paid Notice: Deaths PEDOLSKY, MILTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-mazur-grace-hartman.html | Paid Notice: Deaths MAZUR, GRACE (HARTMAN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/movies/titanic-ties-record-with-11-oscars-including-best-picture.html | 'Titanic' Ties Record With 11 Oscars, Including Best Picture | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/world/chirac-acts-to-thwart-far-right-s-push-for-power.html | Chirac Acts to Thwart Far-Right's Push for Power | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/opinion/i-us-is-no-model-for-europe-s-jobless-beyond-basic-needs-164704.html | U.S. Is No Model For Europe's Jobless; Beyond Basic Needs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/sports/1998-ncaa-tournament-tennessee-rally-rescues-a-shot-at-another-title.html | 1998 N.C.A.A. TOURNAMENT; Tennessee Rally Rescues A Shot at Another Title | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/nyregion/c-corrections-165093.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-schlachter-helen-c-nee-cymrot.html | Paid Notice: Deaths SCHLACHTER, HELEN C. (NEE CYMROT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-tumarkin-carolyn.html | Paid Notice: Deaths TUMARKIN, CAROLYN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/business/paid-notice-deaths-mceneany-mary.html | Paid Notice: Deaths MCENEANY, MARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-24 | 1998-03-24 | https://www.nytimes.com/1998/03/24/arts/television-review-when-a-college-team-betrayed-a-city.html | TELEVISION REVIEW; When a College Team Betrayed a City | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-network-associates-agrees-to-buy-a-software-maker.html | COMPANY NEWS; NETWORK ASSOCIATES AGREES TO BUY A SOFTWARE MAKER | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-campbell-campaign-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Campaign Wins Top Honors | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/label-unit-for-mail-well.html | Label Unit for Mail-Well | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/remaindered.html | Remaindered | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/sports-of-the-times-nfl-scores-touchdown-for-history.html | Sports of The Times; N.F.L. Scores Touchdown For History | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-campbell-paul.html | Paid Notice: Deaths CAMPBELL, PAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/study-finds-no-big-rise-in-school-crime.html | Study Finds No Big Rise in School Crime | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/who-won-and-for-what.html | Who Won and for What | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-telus-is-in-talks-with-at-t-over-possible-deal.html | COMPANY NEWS; TELUS IS IN TALKS WITH AT&T OVER POSSIBLE DEAL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/a-medical-resistance-movement-as-independence-fades-doctors-fight-care-plans.html | A Medical Resistance Movement; As Independence Fades, Doctors Fight Care Plans | False | By Reed Abelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-jersey-tourism-plan-cites-cultural-attractions.html | METRO NEWS BRIEFS: NEW JERSEY; Tourism Plan Cites Cultural Attractions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-memorials-webster-john-bancroft.html | Paid Notice: Memorials WEBSTER, JOHN BANCROFT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-bushan-sarah-davis.html | Paid Notice: Deaths BUSHAN, SARAH DAVIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/albert-wolff-last-of-ness-s-men-dies-at-95.html | Albert Wolff, Last of Ness's Men, Dies at 95 | False | By Richard Goldstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/i-are-feminists-right-to-stand-by-clinton-quest-for-notoriety-183067.html | Are Feminists Right to Stand by Clinton?; Quest for Notoriety | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/IHT-americans-are-warned-not-to-stay-at-2-hotels-linked-to-tripoli-us-plays.html | Americans Are Warned Not to Stay at 2 Hotels Linked to Tripoli : U.S. Plays Anti-Libya Card in Prague | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/test-kitchen-the-tandoor-fully-domesticated.html | Test Kitchen; The Tandoor, Fully Domesticated | False | By Suzanne Hamlin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-1923-alert-in-prussia-in-our-pages100-75-and-50-years-ago.html | 1923: Alert in Prussia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-jersey-company-owner-guilty-of-abandoning-waste.html | METRO NEWS BRIEFS: NEW JERSEY; Company Owner Guilty Of Abandoning Waste | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/IHT-frances-bugbear-change-not-the-national-front.html | France's Bugbear: Change, Not the National Front | False | By John Vinocur, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-gould-eleanor-greenburg.html | Paid Notice: Deaths GOULD, ELEANOR GREENBURG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-prelude-to-abuse-183016.html | Are Feminists Right to Stand by Clinton?; Prelude to Abuse | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-york-witness-interrogated-in-internet-kidnapping.html | METRO NEWS BRIEFS: NEW YORK; Witness Interrogated In Internet Kidnapping | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/little-lumps-lots-of-comfort.html | Little Lumps, Lots Of Comfort | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/2d-person-is-named-in-arms-case-involving-new-jersey-man.html | 2d Person Is Named in Arms Case Involving New Jersey Man | False | By Ronald Smothers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-as-life-unfolds-at-a-housing-project.html | FILM REVIEW; As Life Unfolds at a Housing Project | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-under-fire-president-quits.html | INTERNATIONAL BUSINESS; Under Fire, President Quits | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/patients-lives-on-the-line-in-battle-over-transplants.html | Patients' Lives on the Line In Battle Over Transplants | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/antonio-ribeiro-69-portuguese-cardinal-backed-democracy.html | Antonio Ribeiro, 69; Portuguese Cardinal Backed Democracy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-jersey-ecuador-native-receives-life-term-not-death.html | METRO NEWS BRIEFS: NEW JERSEY; Ecuador Native Receives Life Term, Not Death | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/eating-well-us-proposal-on-organic-food-gets-a-grass-roots-review.html | Eating Well; U.S. Proposal on Organic Food Gets a Grass-Roots Review | False | By Marian Burros | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-james-ellroy-prowls-his-inner-la.html | FILM REVIEW; James Ellroy Prowls His Inner L.A. | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-africa-rwandans-why-washington-world-largely-failed-act-head-off-blood.html | CLINTON IN AFRICA: THE RWANDANS; Why Washington and the World Largely Failed to Act to Head Off the Blood Bath | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-thomas-vs-clinton-183075.html | Are Feminists Right to Stand by Clinton?; Thomas vs. Clinton | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/amending-tobacco-s-sweet-deal.html | Amending Tobacco's Sweet Deal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-tv-program-chiefs-seek-to-call-halt-to-sniping.html | THE MEDIA BUSINESS: ADVERTISING; TV Program Chiefs Seek To Call Halt to Sniping | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/1998-ncaa-tournament-the-head-and-the-heart-of-utah.html | 1998 N.C.A.A. TOURNAMENT; The Head and the Heart of Utah | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/transactions-183253.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-conant-frances-towne.html | Paid Notice: Deaths CONANT, FRANCES TOWNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/pro-basketball-hapless-warriors-no-match-for-knicks.html | PRO BASKETBALL; Hapless Warriors No Match For Knicks | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/tape-shows-crew-s-confusion-in-guam-crash.html | Tape Shows Crew's Confusion in Guam Crash | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-amorphous-law-182966.html | Are Feminists Right to Stand by Clinton?; Amorphous Law | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-not-consenting-182982.html | Are Feminists Right to Stand by Clinton?; Not 'Consenting' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/a-mere-flirtation-for-great-champlain.html | A Mere Flirtation For Great Champlain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-schlachter-helen-c-nee-cymrot.html | Paid Notice: Deaths SCHLACHTER, HELEN C. (NEE CYMROT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/worldbusiness/IHT-world-bank-accepts-a-share-of-blame-for-asia.html | World Bank Accepts a Share of Blame for Asia Crisis | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-bernard-viola-md.html | Paid Notice: Deaths BERNARD, VIOLA, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-matsushita-s-management-gets-us-style-changes.html | INTERNATIONAL BUSINESS; Matsushita's Management Gets U.S.-Style Changes | False | By Stephanie Strom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/nasdaq-short-sales-up-5.6-but-intel-s-position-declines.html | Nasdaq Short Sales Up 5.6%, But Intel's Position Declines | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/former-chief-of-carpenters-union-convicted-of-stealing-funds.html | Former Chief of Carpenters' Union Convicted of Stealing Funds | False | By Selwyn Raab | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-moross-helen.html | Paid Notice: Deaths MOROSS, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-a-breach-of-privacy-183091.html | Are Feminists Right to Stand by Clinton?; A Breach of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-ginsburg-eli.html | Paid Notice: Deaths GINSBURG, ELI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/books/books-of-the-times-the-imagined-life-of-a-film-pioneer.html | BOOKS OF THE TIMES; The Imagined Life of a Film Pioneer | False | By Richard Bernstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/montana-writers-sessions-teach-language-of-the-land.html | Montana Writers' Sessions Teach Language of the Land | False | By William H. Honan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-on-cloning-letters-to-the-editor.html | On Cloning: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-181609.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/news-summary-180009.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-i2-technologies-to-acquire-ontario-software-company.html | COMPANY NEWS; I2 TECHNOLOGIES TO ACQUIRE ONTARIO SOFTWARE COMPANY | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-solomon-samuel.html | Paid Notice: Deaths SOLOMON, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/worldbusiness/IHT-french-output-figures-point-to-faster-growth.html | French Output Figures Point to Faster Growth | False | By Susannah Patton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/russia-reported-to-agree-to-sell-heavy-weapons-to-yugoslavia.html | Russia Reported to Agree to Sell Heavy Weapons to Yugoslavia | False | By Raymond Bonner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/istanbul-journal-armenians-among-the-turks-a-happier-chapter.html | Istanbul Journal; Armenians Among the Turks: A Happier Chapter | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-katz-leonard-w.html | Paid Notice: Deaths KATZ, LEONARD W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-181617.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-gruson-sydney.html | Paid Notice: Deaths GRUSON, SYDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/judge-storms-off-bench-as-brawley-trial-erupts-again.html | Judge Storms Off Bench as Brawley Trial Erupts Again | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-kogut-minnie-mickey.html | Paid Notice: Deaths KOGUT, MINNIE (MICKEY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-181625.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-briefs-182460.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-galvin-joseph-e.html | Paid Notice: Deaths GALVIN, JOSEPH E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-enmeshed-by-hasidic-rules.html | FILM REVIEW; Enmeshed by Hasidic Rules | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-clintons-behavior-letters-to-the-editor.html | Clinton's Behavior : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-legal-limbo-central-americans-are-rallying-for-residency.html | In Legal Limbo, Central Americans Are Rallying for Residency | False | By Mirta Ojito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/serbs-renew-crackdown-on-albanian-villages-in-kosovo.html | Serbs Renew Crackdown on Albanian Villages in Kosovo | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-hitachi-cuts-jobs-in-texas.html | INTERNATIONAL BUSINESS; Hitachi Cuts Jobs in Texas | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/piece-of-penn-station-s-past-is-found-in-salvage.html | Piece of Penn Station's Past Is Found in Salvage | False | By David W. Dunlap | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-mendelson-herbert-l.html | Paid Notice: Deaths MENDELSON, HERBERT L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/IHT-thats-the-official-name-of-its-crackdown-on-illegal-immigrants-malaysia.html | That's the Official Name of Its Crackdown on Illegal Immigrants : Malaysia to Indonesians:Go Away | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-lazar-pauline-stella.html | Paid Notice: Deaths LAZAR, PAULINE STELLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-levick-ronald-e.html | Paid Notice: Deaths LEVICK, RONALD E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/to-go-southern-cooking-but-lighter.html | To Go; Southern Cooking, but Lighter | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/temptation-summer-s-sweet-taste-captured-for-march-in-some-bright-small-tomatoes.html | Temptation; Summer's Sweet Taste Captured for March In Some Bright Small Tomatoes | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/colleges-hockey-notebook-division-iii-middlebury-makes-it-four-straight-titles.html | COLLEGES HOCKEY: NOTEBOOK -- DIVISION III; Middlebury Makes It Four Straight Titles | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-city-hall-loses-political-king-from-queens.html | PUBLIC LIVES; City Hall Loses Political King From Queens | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/many-green-cards-delayed-by-bugs-in-a-new-machine.html | MANY GREEN CARDS DELAYED BY 'BUGS IN A NEW MACHINE | False | By Deborah Sontag | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-regions-financial-plans-to-acquire-village-bankshares.html | COMPANY NEWS; REGIONS FINANCIAL PLANS TO ACQUIRE VILLAGE BANKSHARES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/IHT-new-rice-policies-sow-anger-and-confusion-burmas-bumpy-ride-toward-a.html | New Rice Policies Sow Anger and Confusion : Burma's Bumpy Ride Toward a Free Market | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/25-and-under-a-french-bistro-with-an-italian-personality.html | $25 and Under; A French Bistro With an Italian Personality | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-oberkotter-paul.html | Paid Notice: Deaths OBERKOTTER, PAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/inside-180882.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/familiar-pains-on-oscar-night.html | Familiar Pains on Oscar Night | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-leder-matthew.html | Paid Notice: Deaths LEDER, MATTHEW | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/news/thats-the-official-name-of-its-crackdown-on-illegal-immigrants-malaysia.html | That's the Official Name of Its Crackdown on Illegal Immigrants : Malaysia to Indonesians:Go Away | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/quotation-of-the-day-182605.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-dial-william-f.html | Paid Notice: Deaths DIAL, WILLIAM F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-with-revenue-oil-reduced-mexico-again-cuts-its-budget.html | INTERNATIONAL BUSINESS; With Revenue From Oil Reduced, Mexico Again Cuts Its Budget | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-stocks-nasdaq-market-index-posts-its-first-close-above-1800.html | THE MARKETS: STOCKS; Nasdaq Market Index Posts Its First Close Above 1,800 | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/the-presidency-and-the-world.html | The Presidency and the World | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-nearsighted-dilemma-183083.html | Are Feminists Right to Stand by Clinton?; Nearsighted Dilemma | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/international-business-in-california-a-distant-mirror-on-korea.html | INTERNATIONAL BUSINESS; In California, a Distant Mirror on Korea | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-two-units-of-newell-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Units of Newell Change Agencies | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-a-goodbye-look-rangers-trade-5-players-at-deadline.html | HOCKEY; A Goodbye Look: Rangers Trade 5 Players at Deadline | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/basketball-nit-minnesota-will-meet-penn-state-for-the-title.html | BASKETBALL: N.I.T.; Minnesota Will Meet Penn State for the Title | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-in-africa-the-region-a-new-model-for-africa-good-leaders-above-all.html | CLINTON IN AFRICA: THE REGION; A New Model for Africa: Good Leaders Above All | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-luckman-leo.html | Paid Notice: Deaths LUCKMAN, LEO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-fictional-bookshop-touches-a-nerve.html | PUBLIC LIVES; Fictional Bookshop Touches a Nerve | False | By James Barron With Phoebe Hoban and Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/journal-the-religious-right-goes-hollywood.html | Journal; The Religious Right Goes Hollywood | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/hidden-evidence-claimed-in-king-slaying.html | Hidden Evidence Claimed in King Slaying | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-yankees-erdos-is-lucky-to-be-alive.html | BASEBALL; Yankees' Erdos Is Lucky to Be Alive | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-iannoli-vincent.html | Paid Notice: Deaths IANNOLI, VINCENT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/open-door-ending-remedial-classes-cuny-could-drastically-change-its-mission.html | How Open a Door?; Ending Remedial Classes at CUNY Could Drastically Change Its Mission | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-j-walter-thompson-shuffles-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J. Walter Thompson Shuffles Executives | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-hartog-lotte.html | Paid Notice: Deaths HARTOG, LOTTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/basketball-seikaly-putting-in-extra-time.html | BASKETBALL; Seikaly Putting In Extra Time | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/opera-review-domingo-in-a-once-censored-verdi-work.html | OPERA REVIEW; Domingo in a Once-Censored Verdi Work | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/style/IHT-conductor-bids-farewell-with-mahler-and-strauss-an-orchestral.html | Conductor Bids Farewell With Mahler and Strauss : An Orchestral Explosion in Paris | False | By David Stevens, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-some-faces-change-but-result-is-the-same-for-islanders.html | HOCKEY; Some Faces Change, but Result Is the Same for Islanders | False | By John Wawrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-a-literary-reunion.html | PUBLIC LIVES; A Literary Reunion | False | By James Barron With Phoebe Hoban and Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/in-oscars-for-titanic-an-omen-of-more-power-for-big-budget-directors.html | In Oscars for 'Titanic,' An Omen of More Power For Big-Budget Directors | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-are-passes-ok-now-183008.html | Are Feminists Right to Stand by Clinton?; Are Passes O.K. Now? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/sips-mellow-infusions-to-end-the-evening-nicely.html | Sips; Mellow Infusions to End the Evening Nicely | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/business-travel-twa-overhauls-its-frequent-flier-program-move-aimed-luring-more.html | Business Travel; T.W.A. overhauls its frequent-flier program in a move aimed at luring more corporate passengers. | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/tv-notes-an-oscar-night-to-remember.html | TV Notes; An Oscar Night To Remember | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/court-sets-limit-on-the-shield-of-bankruptcy.html | Court Sets Limit On the Shield Of Bankruptcy | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-selective-values-182990.html | Are Feminists Right to Stand by Clinton?; Selective Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-gossip-and-pieties-183105.html | Are Feminists Right to Stand by Clinton?; Gossip and Pieties | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/gop-donor-won-new-york-contract-as-his-gifts-soared.html | G.O.P. Donor Won New York Contract As His Gifts Soared | False | By Clifford J. Levy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/at-harvard-a-politically-emblematic-debate-on-grapes.html | At Harvard, a Politically Emblematic Debate on Grapes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-goldman-jean.html | Paid Notice: Deaths GOLDMAN, JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-katz-seymour-l.html | Paid Notice: Deaths KATZ, SEYMOUR L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-accounts-182133.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/5-are-killed-at-school-boys-11-and-13-are-held.html | 5 Are Killed at School; Boys, 11 and 13, Are Held | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/about-new-york-wall-st-horde-gives-mongols-feel-of-action.html | About New York; Wall St. Horde Gives Mongols Feel of Action | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-stop-touting-china-as-asias-leader-and-savior.html | Stop Touting China as Asia's Leader and Savior | False | By Philip Bowring, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/rebels-take-on-managed-care.html | Rebels Take On Managed Care | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/2-most-serious-charges-are-dropped-in-lighting-of-firecrackers-at-city-hall.html | 2 Most Serious Charges Are Dropped in Lighting of Firecrackers at City Hall | False | By Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/state-leaders-reach-accord-on-amount-they-can-spend.html | State Leaders Reach Accord On Amount They Can Spend | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/lakes-are-born-great-5-sniff-so-upstart-is-ousted.html | Lakes Are Born Great, 5 Sniff, So Upstart Is Ousted | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/business-digest-180297.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/us-ties-unaffected-russian-tells-albright.html | U.S. Ties Unaffected, Russian Tells Albright | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/filmmakers-off-screen-drama-they-fight-regain-money-entrusted-nonprofit-sponsor.html | Filmmakers' Off-Screen Drama; They Fight to Regain Money Entrusted to Nonprofit Sponsor | False | By Janny Scott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-york-settlement-is-discussed-in-crown-heights-strife.html | METRO NEWS BRIEFS: NEW YORK; Settlement Is Discussed In Crown Heights Strife | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/new-york-police-hit-the-streets-in-a-crackdown-on-speeders.html | New York Police Hit the Streets In a Crackdown on Speeders | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-1948-white-settlers-in-our-pages100-75-and-50-years-ago.html | 1948: White Settlers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/the-minimalist-meuniere-and-its-many-variations.html | The Minimalist; Meuniere and Its Many Variations | False | By Mark Bittman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/through-sad-haze-glimpse-beauty-homeless-man-s-past-emerges-black-pioneer-ballet.html | Through Sad Haze, A Glimpse of Beauty; Homeless Man's Past Emerges: A Black Pioneer in the Ballet | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/american-palates-awaken-bold-tastes-india-latest-fusion-star-creative-indian.html | American Palates Awaken To the Bold Tastes of India; As the latest fusion star, creative Indian cuisine vies with its Asian rivals. | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/life-term-in-attacks.html | Life Term in Attacks | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-campbell-sister-antoine.html | Paid Notice: Deaths CAMPBELL, SISTER ANTOINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-180750.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/spx-reports-holder-support-on-echlin-bid.html | SPX Reports Holder Support On Echlin Bid | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-herzfeld-sylvia.html | Paid Notice: Deaths HERZFELD, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/museum-in-los-angeles-losing-director.html | Museum in Los Angeles Losing Director | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/movies/film-review-young-disaffected-constantly-tired-after-tiananmen-square.html | FILM REVIEW; Young, Disaffected and Constantly Tired, After Tiananmen Square | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-presidential-paradox-183040.html | Are Feminists Right to Stand by Clinton?; Presidential Paradox | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-memorials-charney-dr-elliot.html | Paid Notice: Memorials CHARNEY, DR. ELLIOT | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-media-business-advertising-addenda-new-searle-drug-goes-to-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Searle Drug Goes to Burnett | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/IHT-world-cup-ticket-matter-will-blair-get-a-seat.html | World Cup Ticket Matter: Will Blair Get a Seat? | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/what-we-can-do-for-africa.html | What We Can Do for Africa | False | By Gregory Fossedal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-cohen-leon-h.html | Paid Notice: Deaths COHEN, LEON H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/israel-s-darkest-secrets.html | Israel's Darkest Secrets | False | By Yossi Melman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/theater/critic-s-notebook-a-metaphysical-scamp-on-broadway-opening-april-1.html | Critic's Notebook; A Metaphysical Scamp on Broadway, Opening April 1 | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-the-decline-of-punditry-183113.html | Are Feminists Right to Stand by Clinton?; The Decline of Punditry | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-mount-vernon-black-woman-is-rejected-for-sake-of-diversity.html | In Mount Vernon, Black Woman Is Rejected for Sake of Diversity | False | By Debra West | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-goldhagen-rosalie.html | Paid Notice: Deaths GOLDHAGEN, ROSALIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-hornig-esther.html | Paid Notice: Deaths HORNIG, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/tennis-hingis-escapes-one-williams-and-will-face-the-other.html | TENNIS; Hingis Escapes One Williams, and Will Face the Other | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/public-lives-a-soupcon-of-ego.html | PUBLIC LIVES; A Soupcon of Ego | False | By James Barron With Phoebe Hoban and Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-altfeld-pauline.html | Paid Notice: Deaths ALTFELD, PAULINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-bartram-david-g.html | Paid Notice: Deaths BARTRAM, DAVID G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-accepting-rejection-183024.html | Are Feminists Right to Stand by Clinton?; Accepting Rejection | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/outside-help-on-issues-raises-gop-fears-of-voter-backlash.html | Outside 'Help' on Issues Raises G.O.P. Fears of Voter Backlash | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-sartorius-john-manfred.html | Paid Notice: Deaths SARTORIUS, JOHN MANFRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-in-todays-new-family-children-often-suffer.html | In Today's 'New Family', 'Children Often Suffer | False | By Rachel Elboim-Dror, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-sontheimer-carl-g.html | Paid Notice: Deaths SONTHEIMER, CARL G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/clinton-africa-overview-uganda-clinton-expresses-regret-slavery-us.html | CLINTON IN AFRICA: THE OVERVIEW; IN UGANDA, CLINTON EXPRESSES REGRET ON SLAVERY IN U.S. | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/IHT-1898-good-relations-in-our-pages100-75-and-50-years-ago.html | 1898: Good Relations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | | | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/liberties-sinners-and-spinners-on-the-equator.html | Liberties; Sinners and Spinners on the Equator | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/jakarta-dissident-questions-us-military-aid.html | Jakarta Dissident Questions U.S. Military Aid | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/editors-note-177385.html | Editors' Note | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-rosenberg-marion.html | Paid Notice: Deaths ROSENBERG, MARION | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-182958.html | Are Feminists Right to Stand by Clinton? | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/news/americans-are-warned-not-to-stay-at-2-hotels-linked-to-tripoli-us-plays.html | Americans Are Warned Not to Stay at 2 Hotels Linked to Tripoli : U.S. Plays Anti-Libya Card in Prague | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | | | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/the-markets-bonds-prices-of-treasuries-little-changed-after-day-of-fluctuation.html | THE MARKETS: BONDS; Prices of Treasuries Little Changed After Day of Fluctuation | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/random-house-sale-shakes-up-literary-world.html | Random House Sale Shakes Up Literary World | False | By Doreen Carvajal With Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/tv-notes-where-the-girls-are.html | TV Notes; Where the Girls Are | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-as-the-panthers-lose-money-their-fans-enrich-huizenga.html | HOCKEY; As the Panthers Lose Money, Their Fans Enrich Huizenga | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/microsoft-expects-to-beat-earnings-targets.html | Microsoft Expects to Beat Earnings Targets | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/plus-tv-sports-jones-to-join-cbs.html | PLUS: TV SPORTS; Jones to Join CBS | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/pro-football-hampton-goes-in-search-of-job.html | PRO FOOTBALL; Hampton Goes In Search of Job | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/wine-talk-price-chaos-on-restaurant-lists.html | Wine Talk; Price Chaos on Restaurant Lists | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-enabling-bad-behavior-183059.html | Are Feminists Right to Stand by Clinton?; Enabling Bad Behavior | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/bloody-sweatshirt-tied-to-suspect-s-lover.html | Bloody Sweatshirt Tied to Suspect's Lover | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/style/IHT-tale-of-wilde-love-and-betrayal.html | Tale of Wilde, Love and Betrayal | False | By Sheridan Morley, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/finance-chief-in-the-senate-unveils-bill-curbing-irs.html | Finance Chief In the Senate Unveils Bill Curbing I.R.S. | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-credibility-gap-183121.html | Are Feminists Right to Stand by Clinton?; Credibility Gap | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/calendar.html | Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/chirac-puts-regional-allies-on-spot-after-deals-with-far-right.html | Chirac Puts Regional Allies on Spot After Deals With Far Right | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/judge-rejects-challenge-to-lilco-takeover.html | Judge Rejects Challenge to Lilco Takeover | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/music-review-finding-the-meaning-under-the-beauty.html | MUSIC REVIEW; Finding the Meaning Under the Beauty | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/a-carrot-and-stick-plan-for-indonesia-aid.html | A Carrot-and-Stick Plan for Indonesia Aid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/life-sentence-and-no-parole-in-a-murder-and-2-beatings.html | Life Sentence and No Parole In a Murder and 2 Beatings | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/tv-notes-skating-fans-revenge.html | TV Notes; Skating Fans' Revenge | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/hockey-mckay-gives-the-devils-everything-they-need.html | HOCKEY; McKay Gives the Devils Everything They Need | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-gerber-scientific-plans-to-buy-spandex-for-183-million.html | COMPANY NEWS; GERBER SCIENTIFIC PLANS TO BUY SPANDEX FOR $183 MILLION | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-525022.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/new-proposal-by-netanyahu-for-west-bank.html | New Proposal By Netanyahu For West Bank | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/IHT-european-soccer-commentary-a-sad-episode-for-newcastle.html | European Soccer / Commentary : A Sad Episode for Newcastle | False | By Rob Hughes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/critic-s-notebook-old-sitcoms-as-telling-time-capsules.html | CRITIC'S NOTEBOOK; Old Sitcoms as Telling Time Capsules | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/indians-are-latest-to-disrupt-race-panel.html | Indians Are Latest to Disrupt Race Panel | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/company-news-donaldson-lufkin-unit-to-pay-437-million-for-insilco.html | COMPANY NEWS; DONALDSON, LUFKIN UNIT TO PAY $437 MILLION FOR INSILCO | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-defenders-of-adultery-182974.html | Are Feminists Right to Stand by Clinton?; Defenders of Adultery | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/after-yeltsin-shake-up-business-as-usual.html | After Yeltsin Shake-Up, Business as Usual | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/in-speech-on-mideast-mayor-takes-shot-at-white-house.html | In Speech on Mideast, Mayor Takes Shot at White House | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/the-pop-life-the-best-disks-you-can-t-buy.html | The Pop Life; The Best Disks You Can't Buy | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-jersey-health-organizations-oppose-coverage-cuts.html | METRO NEWS BRIEFS: NEW JERSEY; Health Organizations Oppose Coverage Cuts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/arts/move-over-big-bird-a-new-blue-dog-s-in-town.html | Move Over, Big Bird: A New Blue Dog's in Town | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-spring-training-notebook-red-sox-williams-spends-day-florida-sunshine.html | BASEBALL: SPRING TRAINING NOTEBOOK -- RED SOX; Williams Spends a Day In the Florida Sunshine | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/clinton-s-lawyers-seek-broader-ruling-on-privilege.html | Clinton's Lawyers Seek Broader Ruling on Privilege | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-weissman-kb.html | Paid Notice: Deaths WEISSMAN, K.B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/real-estate-trade-associations-form-electricity-supply-deals.html | Real Estate; Trade Associations Form Electricity Supply Deals | False | By John Holusha | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/pro-football-signs-portents-what-does-parcells-s-pursuit-martin-really-mean.html | PRO FOOTBALL; Signs and Portents; What Does Parcells's Pursuit of Martin Really Mean? | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-a-strange-fan-eludes-police.html | BASEBALL; A Strange Fan Eludes Police | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/in-london-the-sun-still-rises-on-the-flavors-of-empire.html | In London, the Sun Still Rises on the Flavors of Empire | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-gerber-mollie.html | Paid Notice: Deaths GERBER, MOLLIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/business/markets-market-place-niagara-mohawk-doing-well-wall-st-but-it-now-must-contend.html | THE MARKETS: Market Place; Niagara Mohawk is doing well on Wall St., but it now must contend with a mortifying state report. | False | By Diana B. Henriques | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-kjerstead-lapid-lois.html | Paid Notice: Deaths KJERSTEAD, LAPID, LOIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-krantz-max.html | Paid Notice: Deaths KRANTZ, MAX | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/metro-news-briefs-new-jersey-bell-is-challenged-on-access-to-markets.html | METRO NEWS BRIEFS: NEW JERSEY; Bell Is Challenged On Access to Markets | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/opinion/l-are-feminists-right-to-stand-by-clinton-environment-of-respect-183032.html | Are Feminists Right to Stand by Clinton?; Environment of Respect | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-harrian-mary-diane.html | Paid Notice: Deaths HARRIAN, MARY DIANE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/us/nichols-apologizes-for-his-role-in-bombing.html | Nichols Apologizes for His Role in Bombing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/sports/baseball-pratt-worries-about-his-spot-with-mets.html | BASEBALL; Pratt Worries About His Spot With Mets | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/audit-finds-child-agency-usually-does-a-good-job.html | Audit Finds Child Agency Usually Does A Good Job | False | By Rachel L. Swarns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/world/us-and-imf-delay-funds-for-indonesia.html | U.S. and I.M.F. Delay Funds for Indonesia | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-dockstader-frederick-j.html | Paid Notice: Deaths DOCKSTADER, FREDERICK J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/nyregion/c-corrections-181595.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/dining/restaurants-where-steak-is-both-king-and-jester.html | Restaurants; Where Steak Is Both King and Jester | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-25 | 1998-03-25 | https://www.nytimes.com/1998/03/25/classified/paid-notice-deaths-cohen-adele-gladstone.html | Paid Notice: Deaths COHEN, ADELE GLADSTONE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-no-tilley-cover-at-new-yorker.html | PUBLIC LIVES; No Tilley Cover At New Yorker | False | By James Barron With Shawneen Rowe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/bloodshed-schoolyard-region-six-leaders-east-africa-agree-build-democracies.html | BLOODSHED IN A SCHOOLYARD: THE REGION; Six Leaders In East Africa Agree to Build Democracies | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/1998-ncaa-tournament-his-parents-pain-inspires-cota.html | 1998 N.C.A.A. TOURNAMENT; His Parents' Pain Inspires Cota | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-is-that-machine-after-your-job-institutional-change-201081.html | Is That Machine After Your Job?; Institutional Change | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/plus-college-basketball-men-s-nit-lions-and-gophers-and-big-ten-oh-my.html | PLUS: COLLEGE BASKETBALL -- MEN'S N.I.T.; Lions and Gophers And Big Ten, Oh My | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-memorials-leimsider-gertrude.html | Paid Notice: Memorials LEIMSIDER, GERTRUDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-mohr-donald.html | Paid Notice: Deaths MOHR, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/leniency-possible-if-nichols-helps-inquiry.html | Leniency Possible if Nichols Helps Inquiry | False | By Jo Thomas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-time-for-congress-to-act-on-nato-russians-are-reacting-201170.html | Time for Congress To Act on NATO; Russians Are Reacting | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-dubious-iraq-plan-letters-to-the-editor.html | Dubious Iraq Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/death-in-a-middle-school.html | Death in a Middle School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/business-digest-199958.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/prophecy-is-retracted-as-god-fails-to-appear.html | Prophecy Is Retracted as God Fails to Appear | False | By Carol Marie Cropper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-media-business-advertising-addenda-spots-for-adults-appeal-to-children.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spots for Adults Appeal to Children | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/news/one-suspect-13-had-a-lot-of-killing-to-do-deadly-school-attack-stuns.html | One Suspect, 13, 'Had a Lot of Killing to Do' : Deadly School Attack Stuns Arkansas City | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-alton-william-d.html | Paid Notice: Deaths ALTON, WILLIAM D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/the-old-give-to-get-code.html | The Old Give-to-Get Code | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/i-is-that-machine-after-your-job-measure-of-man-201090.html | Is That Machine After Your Job?; Measure of Man | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-calabrese-john.html | Paid Notice: Deaths CALABRESE, JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/essay-you-re-all-fired.html | Essay; You're All Fired! | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/worldbusiness/IHT-mit-professor-a-lonely-doubter-of-asian-miracle-in.html | MIT Professor, a Lonely Doubter of 'Asian Miracle' in '94, Now Counsels, 'Buy' | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/giuliani-sues-to-block-police-board.html | Giuliani Sues To Block Police Board | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-stern-morton.html | Paid Notice: Deaths STERN, MORTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/screen-grab-net-s-a-natural-for-fantasy-baseball.html | SCREEN GRAB; Net's a Natural for Fantasy Baseball | False | By Tom Watson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/cutting-congestion-and-taxes.html | Cutting Congestion, and Taxes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-gruson-sydney.html | Paid Notice: Deaths GRUSON, SYDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/whitney-with-leonard-lauder-executive-whose-dream-more-everything.html | AT THE WHITNEY WITH: LEONARD A. LAUDER; An Executive Whose Dream Is More Of Everything | False | By Judith H. Dobrzynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/us-fails-to-get-firmer-yugoslav-sanctions.html | U.S. Fails to Get Firmer Yugoslav Sanctions | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-free-the-bartenders-199982.html | Free the Bartenders? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/hockey-rangers-let-biggest-game-slip-away.html | HOCKEY; Rangers Let Biggest Game Slip Away | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/design-notebook-from-latin-memories-tropical-modernism.html | Design Notebook; From Latin Memories, Tropical Modernism | False | By Patricia Leigh Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-coverage-critic-s-notebook-little-fails-slow-tv-reports.html | BLOODSHED IN A SCHOOLYARD: THE COVERAGE -- CRITICS NOTEBOOK; Little News Fails to Slow TV Reports | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-football-replay-turned-down-by-nfl.html | PRO FOOTBALL; Replay Turned Down by N.F.L. | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/currents-los-angeles-california-dreamers-awake-to-reality.html | Currents: Los Angeles; California Dreamers Awake to Reality | False | By Diane Dorrans Saeks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/q-a-keeping-bookmarks-in-a-place-that-s-safe.html | Q & A; Keeping Bookmarks In a Place That's Safe | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-underprepared-teachers-187259.html | Underprepared Teachers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/e-v-lipman-sr-87-manager-in-long-career-at-ocean-spray.html | E. V. Lipman Sr., 87, Manager In Long Career at Ocean Spray | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/brooklyn-doctor-is-charged-with-falsifying-credentials.html | Brooklyn Doctor Is Charged With Falsifying Credentials | False | By Esther B. Fein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-gold-arnold.html | Paid Notice: Deaths GOLD, ARNOLD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/credibility-of-brawley-case-witness-attacked.html | Credibility of Brawley Case Witness Attacked | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/2-are-hurt-in-subway-attacks-at-upper-west-side-stations.html | 2 Are Hurt in Subway Attacks At Upper West Side Stations | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/fcc-chief-backs-off-on-rules-for-free-air-time-for-candidates.html | F.C.C. Chief Backs Off on Rules for Free Air Time for Candidates | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/pleased-yet-wary-us-offers-gestures-of-support-for-iran.html | Pleased Yet Wary, U.S. Offers Gestures Of Support for Iran | False | By Elaine Sciolino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/high-court-hears-2-sex-harassment-liability-cases.html | High Court Hears 2 Sex-Harassment Liability Cases | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/books/books-of-the-times-times-are-a-changin-for-a-fatherless-child.html | BOOKS OF THE TIMES; Times Are A-Changin' For a Fatherless Child | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/critics-say-a-lilco-takeover-would-greatly-enrich-its-chief.html | Critics Say a Lilco Takeover Would Greatly Enrich Its Chief | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-bonds-strong-home-sales-report-pushes-price-of-30-year-issue-down.html | THE MARKETS: BONDS; Strong Home Sales Report Pushes Price of 30-Year Issue Down | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/nurses-get-new-role-in-patient-protection.html | Nurses Get New Role in Patient Protection | False | By Peter T. Kilborn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-1923-joie-de-vivre-in-our-pages100-75-and-50-years-ago.html | 1923: Joie de Vivre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-05-26 | TX 5-292-936 | | | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/monica-lewinsky-s-mother-fails-in-bid-to-end-testimony.html | Monica Lewinsky's Mother Fails in Bid to End Testimony | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-puerto-rico-statehood-let-us-vote-too-201146.html | Puerto Rico Statehood; Let Us Vote, Too | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-female-bonding-over-cigars.html | PUBLIC LIVES; Female Bonding Over Cigars | False | By James Barron With Shawneen Rowe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-jersey-bashful-city-employee-is-reinstated-to-his-job.html | METRO NEWS BRIEFS: NEW JERSEY; Bashful City Employee Is Reinstated to His Job | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/a-media-ready-mayor-s-mansion.html | A Media-Ready Mayor's Mansion | False | By Elizabeth Heilman Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-calls-for-a-more-social-europe-put-leaders-on-spot.html | Calls for a More 'Social' Europe Put Leaders on Spot | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/guess-who-s-going-on-line.html | Guess Who's Going On Line | False | By Amy Harmon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/facing-grown-up-problems-can-a-new-chief-find-a-solution-for-toys-r-us.html | Facing Grown-Up Problems; Can a New Chief Find a Solution for Toys 'R' Us? | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/dance-review-reading-eliot-feld-behind-a-new-name-a-troupe-is-redefined.html | DANCE REVIEW; Reading Eliot Feld: Behind a New Name, A Troupe Is Redefined | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/economic-scene-in-the-economy-s-success-don-t-forget-some-lucky-breaks.html | Economic Scene; In the economy's success, don't forget some lucky breaks. | False | By Louis Uchitelle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-teen-age-suicide-189324.html | Teen-Age Suicide | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/mother-of-lewinsky-must-testify-further.html | Mother of Lewinsky Must Testify Further | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-the-next-stop-a-touchy-south-africa-takes-pains-not-to-kowtow.html | CLINTON IN AFRICA: THE NEXT STOP; A Touchy South Africa Takes Pains Not to Kowtow | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-is-that-machine-after-your-job-ask-the-computer-201111.html | Is That Machine After Your Job?; Ask the Computer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/news-summary-199818.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-africa-voices-blacks-brooklyn-street-both-cynics-optimists-speak.html | CLINTON IN AFRICA: VOICES; Blacks on a Brooklyn Street: Both Cynics and Optimists Speak Out | False | By Mirta Ojito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/library-chess-chess-rivals-that-coach-as-they-vanquish.html | LIBRARY/CHESS; Chess Rivals That Coach as They Vanquish | False | By Dylan Loeb McClain | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-too-many-temptations-200034.html | Too Many Temptations | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/schumer-withdraws-from-upstate-straw-poll-in-senate-bid.html | Schumer Withdraws From Upstate Straw Poll in Senate Bid | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/win-trump-no-tenants-battle-80-s-ends-with-glad-handing-all-around.html | A Win by Trump! No, by Tenants!; Battle of the 80's Ends, With Glad-Handing All Around | False | By Tracie Rozhon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/1998-ncaa-tournament-tennessee-redefining-the-women-s-game.html | 1998 N.C.A.A. TOURNAMENT; Tennessee Redefining the Women's Game | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/style/IHT-the-vanishing-western-heritage-of-shanghai.html | The Vanishing Western Heritage of Shanghai | False | By Chris Poynter, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-star-spotting.html | PUBLIC LIVES; Star Spotting | False | By James Barron With Shawneen Rowe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/latino-culture-whirls-onto-center-stage-even-they-capture-spotlight-performers.html | Latino Culture Whirls Onto Center Stage; Even as They Capture the Spotlight, Performers Question Their Identity | False | By Luisita Lopez Torregrosa | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-time-for-congress-to-act-on-nato-201162.html | Time for Congress To Act on NATO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/mayor-to-raise-pay-of-officers-on-city-beats.html | Mayor to Raise Pay of Officers On City Beats | False | By David Kocieniewski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-bill-further-limits-class-action-lawsuits.html | THE MARKETS; Bill Further Limits Class-Action Lawsuits | False | By Leslie Eaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-basketball-free-throws-by-houston-salvage-knicks-victory.html | PRO BASKETBALL; Free Throws by Houston Salvage Knicks' Victory | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-american-topics-93050880121.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-overview-arkansas-law-may-bar-stiff-prosecution-boys.html | BLOODSHED IN A SCHOOLYARD: THE OVERVIEW; Arkansas Law May Bar Stiff Prosecution of Boys | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-only-the-early-and-the-rare.html | MUSIC REVIEW; Only the Early and the Rare | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/camden-asks-new-jersey-to-take-over-school-system.html | Camden Asks New Jersey To Take Over School System | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-the-price-of-privacy-199931.html | The Price of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-moross-helen.html | Paid Notice: Deaths MOROSS, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/levin-may-get-a-big-payout-from-options.html | Levin May Get A Big Payout From Options | False | By David Cay Johnston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/korean-airlines-faults-crew-s-actions-in-crash-on-guam.html | Korean Airlines Faults Crew's Actions in Crash on Guam | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-in-a-historic-moment-for-eu-common-currency-moves-closer-11-countries.html | In a Historic Moment for EU, Common Currency Moves Closer : 11 Countries Approved for Euro | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/release-the-king-files.html | Release the King Files | False | By Gerald Posner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/worldbusiness/IHT-vw-has-big-plans-in-bid-for-rolls.html | VW Has Big Plans in Bid for Rolls | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/foes-of-abortion-split-sharply-over-campaign-finance-bill.html | Foes of Abortion Split Sharply Over Campaign Finance Bill | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/power-deregulation-shadow-substance-and-politics.html | Power Deregulation: Shadow, Substance and Politics | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/public-eye-sport-utility-toasting.html | Public Eye; Sport Utility Toasting | False | By Phil Patton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/show-me-the-mummy-internet-offers-a-home-to-archeology.html | Show Me the Mummy! Internet Offers a Home to Archeology | False | By Michael Cooper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/company-news-tel-save-sees-a-strong-chance-it-will-stay-independent.html | COMPANY NEWS; TEL-SAVE SEES A STRONG CHANCE IT WILL STAY INDEPENDENT | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/c-g-sontheimer-cuisinart-backer-dies-at-83.html | C. G. Sontheimer, Cuisinart Backer, Dies at 83 | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-gray-jack-m.html | Paid Notice: Deaths GRAY, JACK M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/downtime-on-line-universities-link-to-alumni-and-their-wallets.html | DOWNTIME; On Line, Universities Link To Alumni and Their Wallets | False | By Tina Kelley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-a-need-for-information-200000.html | A Need for Information | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-the-price-of-privacy-199923.html | The Price of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-love-and-oppression-letters-to-the-editor.html | Love and Oppression : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/editors-note-195340.html | Editors' Note | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/brother-of-megan-s-law-killer-charged-with-sexual-assault.html | Brother of 'Megan's Law' Killer Charged With Sexual Assault | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-potter-lisl.html | Paid Notice: Deaths POTTER, LISL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-matters-budget-panel-offers-touch-of-the-comical.html | Metro Matters; Budget Panel Offers Touch Of the Comical | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/belfast-talks-kept-on-course-by-ducking-issue-of-ira-guilt.html | Belfast Talks Kept on Course By Ducking Issue of I.R.A. Guilt | False | By James F. Clarity | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-africa-blood-bath-critics-say-us-ignored-cia-warnings-genocide-rwanda.html | CLINTON IN AFRICA: THE BLOOD BATH; Critics Say U.S. Ignored C.I.A. Warnings of Genocide in Rwanda | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-goldberg-irving.html | Paid Notice: Deaths GOLDBERG, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-200328.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/books/making-books-much-rumbling-about-a-merger.html | Making Books; Much Rumbling About a Merger | False | By Martin Arnold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-football-remarks-by-packers-white-draw-criticism-in-wisconsin.html | PRO FOOTBALL; Remarks by Packers' White Draw Criticism in Wisconsin | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-business-union-pacific-halts-some-traffic-to-mexico.html | INTERNATIONAL BUSINESS; Union Pacific Halts Some Traffic to Mexico | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-a-forest-in-peril-189189.html | A Forest in Peril | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-levick-ronald-e.html | Paid Notice: Deaths LEVICK, RONALD E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-williams-rev-james-lawrence-basil.html | Paid Notice: Deaths WILLIAMS, REV. JAMES LAWRENCE BASIL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/company-briefs-200638.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-american-topics-activists-fight-statue-of-queen-in-her-namesake-burough.html | American Topics : Activists Fight Statue of Queen in Her Namesake Burough | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/executive-changes-192155.html | Executive Changes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/calendar-landmarks-and-antiques.html | Calendar; Landmarks and Antiques | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/us-officials-say-mexican-military-aids-drug-traffic.html | U.S. OFFICIALS SAY MEXICAN MILITARY AIDS DRUG TRAFFIC | False | By Tim Golden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/guns-for-all-ages.html | Guns for All Ages | False | By Osha Gray Davidson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/at-internet-torture-trial-defense-builds-case-on-a-beat-novel.html | At Internet Torture Trial, Defense Builds Case on a Beat Novel | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/justice-dept-belatedly-finds-new-defense-of-line-item-veto.html | Justice Dept. Belatedly Finds New Defense of Line Item Veto | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-status-of-har-homa-187623.html | Status of Har Homa | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/turf-a-family-leapfrogs-its-way-into-a-mansion-luck-helps.html | Turf; A Family Leapfrogs Its Way Into a Mansion (Luck Helps) | False | By Tracie Rozhon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/fundamentals-finding-hidden-senders-in-all-that-e-mail-gobbledygook.html | FUNDAMENTALS; Finding Hidden Senders in All That E-Mail Gobbledygook | False | By Peter Wayner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-200271.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-victims-town-recalls-4-carefree-little-girls-preoccupied.html | BLOODSHED IN A SCHOOLYARD: THE VICTIMS; Town Recalls 4 Carefree Little Girls, Preoccupied by Things of Youth | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-is-that-machine-after-your-job-insulting-the-narcissist-201103.html | Is That Machine After Your Job?; Insulting the Narcissist | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-200204.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-regarding-womens-tolerance-has-limits-opinion-march-19-by-maureen.html | Regarding "Women's Tolerance Has Limits" (Opinion, March 19) by Maureen Dowd:: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-football-jets-get-martin-but-the-deal-is-under-scrutiny.html | PRO FOOTBALL; Jets Get Martin, but the Deal Is Under Scrutiny | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-bailing-out-indonesia-letters-to-the-editor.html | Bailing Out Indonesia :: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-201600.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/tennis-russian-continues-her-march.html | TENNIS; Russian Continues Her March | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-the-overview-clinton-declares-us-with-world-failed-rwandans.html | CLINTON IN AFRICA: THE OVERVIEW; CLINTON DECLARES U.S., WITH WORLD, FAILED RWANDANS | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/clinton-in-africa-a-showcase-uganda-could-be-model-for-new-africa-s-goals.html | CLINTON IN AFRICA: A SHOWCASE; Uganda Could Be Model for 'New' Africa's Goals | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-the-price-of-privacy-199966.html | The Price of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/quotation-of-the-day-196126.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-rabkin-sylvia.html | Paid Notice: Deaths RABKIN, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-haar-george-a.html | Paid Notice: Deaths HAAR, GEORGE A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-business-columbia-university-debt-rating-is-raised.html | Metro Business; Columbia University Debt Rating Is Raised | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/golf-a-healthy-olazabal-returns-to-form.html | GOLF; A Healthy Olazabal Returns to Form | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-200174.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-the-west-may-have-to-let-indonesia-learn-by-failure.html | The West May Have to Let Indonesia Learn by Failure | False | By Gerald Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/first-death-under-an-assisted-suicide-law.html | First Death Under an Assisted-Suicide Law | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/residential-resales-186708.html | Residential Resales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/un-tells-iraq-of-inspections-at-key-sites.html | U.N. Tells Iraq Of Inspections At Key Sites | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/lacrosse-notebook-maryland-is-this-terrapins-season.html | LACROSSE: NOTEBOOK -- MARYLAND; Is This Terrapins' Season? | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/news/to-telecom-industrys-delight-mobile-phones-are-talk-of-finlands-towns.html | To Telecom Industry's Delight, Mobile Phones Are Talk of Finland's Towns | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/l-the-price-of-privacy-199940.html | The Price of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-bernard-viola-w-md.html | Paid Notice: Deaths BERNARD, VIOLA W., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-market-place-buffett-likes-silver-soros-a-silver-mine.html | THE MARKETS: Market Place; Buffett Likes Silver; Soros, a Silver Mine | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/personal-shopper-the-wonders-of-whatnots.html | Personal Shopper; The Wonders of Whatnots | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-sartorius-john-m.html | Paid Notice: Deaths SARTORIUS, JOHN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/agency-orders-investigation-of-1997-tunnel-contract.html | Agency Orders Investigation Of 1997 Tunnel Contract | False | By Clifford J. Levy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/echlin-loses-effort-to-end-hostile-spx-bid.html | Echlin Loses Effort to End Hostile SPX Bid | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/lewinsky-s-bookstore-purchases-are-now-subject-of-a-subpoena.html | Lewinsky's Bookstore Purchases Are Now Subject of A Subpoena | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/guess-who-was-there-first.html | Guess Who Was There First | False | By Katie Hafner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/theater-review-the-man-who-created-peter-pan.html | THEATER REVIEW; The Man Who Created 'Peter Pan' | False | By D. J. R. Bruckner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-twigg-smith-laila.html | Paid Notice: Deaths TWIGG, SMITH, LAILA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/game-theory-nightmare-delusion-and-psychosis-for-fun.html | GAME THEORY; Nightmare, Delusion and Psychosis, for Fun | False | By J. C. Herz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/iomega-chief-resigns-after-a-warning-of-new-loss.html | Iomega Chief Resigns After A Warning Of New Loss | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/public-lives-a-move-from-our-crowd-to-mass-media.html | PUBLIC LIVES; A Move From 'Our Crowd' to Mass Media | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-rare-sibelius-tone-poems.html | MUSIC REVIEW; Rare Sibelius Tone Poems | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-1948-british-purge-in-our-pages100-75-and-50-years-ago.html | 1948: British Purge : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-crupe-santo-w-esq.html | Paid Notice: Deaths CRUPE, SANTO W. ESQ. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-workers-of-the-world-188476.html | Workers of the World | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/baseball-irabu-may-still-be-a-puzzle-but-yankees-are-fit-to-go.html | BASEBALL; Irabu May Still Be a Puzzle, But Yankees Are Fit to Go | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/yiddish-teacher-85-dies-after-apparent-assault.html | Yiddish Teacher, 85, Dies After Apparent Assault | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/inside-198889.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-business-tenants-for-55-broad-street.html | Metro Business; Tenants for 55 Broad Street | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/baseball-yoshii-is-waiting-for-mets-decision.html | BASEBALL; Yoshii Is Waiting for Mets' Decision | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-mendelson-herbert.html | Paid Notice: Deaths MENDELSON, HERBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-195332.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/bell-atlantic-is-seeking-to-end-rate-freeze-on-pay-phones.html | Bell Atlantic Is Seeking to End Rate Freeze on Pay Phones | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/pro-basketball-hobbled-van-horn-handles-coleman.html | PRO BASKETBALL; Hobbled Van Horn Handles Coleman | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/the-markets-stocks-record-momentum-wanes-with-dow-retreating-31.64.html | THE MARKETS: STOCKS; Record Momentum Wanes, With Dow Retreating 31.64 | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-comerford-rose-m.html | Paid Notice: Deaths COMERFORD, ROSE M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-suspects-grieving-shattered-town-asks-who-are-these-boys.html | BLOODSHED IN A SCHOOLYARD: THE SUSPECTS; A Grieving, Shattered Town Asks, Who Are These Boys? | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/boxing-as-he-waits-for-holyfield-lewis-gets-set-for-briggs.html | BOXING; As He Waits for Holyfield, Lewis Gets Set for Briggs | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-rosenberg-lenore-helen.html | Paid Notice: Deaths ROSENBERG, LENORE HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/london-journal-wanted-big-city-mayor-and-big-names-apply.html | London Journal; Wanted: Big City Mayor. And Big Names Apply. | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-york-settlement-closer-in-suit-on-crown-heights-melee.html | METRO NEWS BRIEFS: NEW YORK; Settlement Closer in Suit On Crown Heights Melee | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/c-corrections-200239.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-briefs-french-bank-offers-to-buy-rest-of-natexis.html | INTERNATIONAL BRIEFS; French Bank Offers To Buy Rest of Natexis | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-hein-michael-l.html | Paid Notice: Deaths HEIN, MICHAEL L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/annan-is-stern-but-friendly-on-israel-visit.html | Annan Is Stern But Friendly On Israel Visit | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-jersey-jersey-city-state-college-to-become-a-university.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City State College To Become a University | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-is-that-machine-after-your-job-201073.html | Is That Machine After Your Job? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-memorials-panetta-amedeo.html | Paid Notice: Memorials PANETTA, AMEDEO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-levine-norman.html | Paid Notice: Deaths LEVINE, NORMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-weissman-kb.html | Paid Notice: Deaths WEISSMAN, K.B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/sound-bytes-on-dogma-of-big-is-good-an-agnostic.html | SOUND BYTES; On Dogma of Big Is Good, an Agnostic | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-schindler-helen.html | Paid Notice: Deaths SCHINDLER, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/bringing-the-visual-world-of-the-web-to-the-blind.html | Bringing the Visual World of the Web to the Blind | False | By Debra Nussbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-korbin-lillian-m.html | Paid Notice: Deaths KORBIN, LILLIAN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/hartford-moves-to-limit-funds-for-campaigns.html | Hartford Moves To Limit Funds For Campaigns | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/new-moves-at-architecture-magazine.html | New Moves at Architecture Magazine | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/transactions-201596.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-teacher-stunned-residents-find-solace-act-heroism.html | BLOODSHED IN A SCHOOLYARD: THE TEACHER; Stunned Residents Find Solace in Act of Heroism | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/victim-of-beating-on-li-describes-life-in-its-wake.html | Victim of Beating on L.I. Describes Life in Its Wake | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/arts-prizes-announced.html | Arts Prizes Announced | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/fossil-reveals-a-113-million-year-old-secret-the-inside-story-of-dinosaurs.html | Fossil Reveals a 113-Million-Year-Old Secret: The Inside Story of Dinosaurs | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/news-watch-in-the-race-for-the-fastest-chip-just-don-t-blink.html | NEWS WATCH; In the Race for the Fastest Chip, Just Don't Blink | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/world/swiss-banks-face-deadline-and-sanctions.html | Swiss Banks Face Deadline And Sanctions | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/bridge-partnerships-come-and-go.html | Bridge; Partnerships Come and Go | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/user-s-guide-interview-with-the-spammer.html | USER'S GUIDE; Interview With the Spammer | False | By Michelle Slatalla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/tests-with-anthrax-raise-fears-that-american-vaccine-can-be-defeated.html | Tests With Anthrax Raise Fears That American Vaccine Can Be Defeated | False | By Nicholas Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-one-suspect-13-had-a-lot-of-killing-to-do-deadly-school-attack-stuns.html | One Suspect, 13, 'Had a Lot of Killing to Do' : Deadly School Attack Stuns Arkansas City | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-1898-maine-inquiry-in-our-pages100-75-and-50-years-ago.html | 1898: Maine Inquiry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/a-chance-to-wear-your-heart-on-your-sleeve-or-bosom.html | A Chance to Wear Your Heart On Your Sleeve -- or Bosom | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/albany-s-open-budget-talks-make-history-in-fits-and-starts.html | Albany's Open Budget Talks Make History in Fits and Starts | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/royal-opera-s-chief-resigns.html | Royal Opera's Chief Resigns | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-to-telecom-industry-s-delight-mobile-phones-are-talk-of-finlands-towns.html | To Telecom Industry's Delight, Mobile Phones Are Talk of Finland's Towns | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-schacht-anita-brim.html | Paid Notice: Deaths SCHACHT, ANITA BRIM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/pop-review-erin-go-rah-exalting-ireland-s-musical-traditions.html | POP REVIEW; Erin Go Rah: Exalting Ireland's Musical Traditions | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/a-plausible-israeli-peace-proposal.html | A Plausible Israeli Peace Proposal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/theater-review-this-time-all-women-no-spiders.html | THEATER REVIEW; This Time All Women, No Spiders | False | By Wilborn Hampton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/sports/sports-of-the-times-great-one-not-enough-for-rangers.html | Sports of The Times; Great One Not Enough For Rangers | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/us/bloodshed-schoolyard-reasons-experts-note-access-guns-lack-ties-adults.html | BLOODSHED IN A SCHOOLYARD: THE REASONS; Experts Note Access to Guns and Lack of Ties to Adults | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/pataki-and-judge-offer-plan-on-child-support.html | Pataki and Judge Offer Plan on Child Support | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/media-business-advertising-coca-cola-prepares-summertime-pitch-for-teen-agers.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola prepares a summertime pitch for teen-agers that may be its most aggressive ever. | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/technology/promising-computer-beauty.html | Promising Computer Beauty | False | By Matt Richtel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-clark-elizabeth-b.html | Paid Notice: Deaths CLARK, ELIZABETH B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/international-business-official-stamps-of-approval-for-the-euro-plan.html | INTERNATIONAL BUSINESS; Official Stamps of Approval for the Euro Plan | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-jersey-new-approach-lanes-for-e-z-pass-drivers.html | METRO NEWS BRIEFS: NEW JERSEY; New Approach Lanes For E-Z Pass Drivers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/betsey-cushing-whitney-is-dead-at-89.html | Betsey Cushing Whitney Is Dead at 89 | False | By Enid Nemy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-whitney-betsey-cushing.html | Paid Notice: Deaths WHITNEY, BETSEY CUSHING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/l-puerto-rico-statehood-201138.html | Puerto Rico Statehood | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/business/trade-group-is-opposing-bank-measure.html | Trade Group Is Opposing Bank Measure | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/and-then-there-were-seven.html | And Then There Were Seven | False | By Mark Crispin Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/theater/arts-abroad-the-ideal-martyr-oscar-wilde-has-the-last-laugh.html | Arts Abroad; The Ideal Martyr: Oscar Wilde Has the Last Laugh | False | By Matt Wolf | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-schwartz-trudy.html | Paid Notice: Deaths SCHWARTZ, TRUDY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/opinion/IHT-erratic-us-leadershipon-display-in-iraq-crisis.html | Erratic U.S. 'Leadership'On Display in Iraq Crisis | False | By Charles Maechling Jr., International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/arts/music-review-violinist-takes-sibelius-for-a-dynamic-ride.html | MUSIC REVIEW; Violinist Takes Sibelius for a Dynamic Ride | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/garden/garden-notebook-the-hellebore-beloved-and-hardy-like-a-rose-in-snow.html | Garden Notebook; The Hellebore, Beloved and Hardy, Like a Rose in Snow | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-jersey-plan-to-commemorate-a-forgotten-war.html | METRO NEWS BRIEFS: NEW JERSEY; Plan to Commemorate A 'Forgotten War' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/classified/paid-notice-deaths-mendel-estelle-l-becker.html | Paid Notice: Deaths MENDEL, ESTELLE L. BECKER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-26 | 1998-03-26 | https://www.nytimes.com/1998/03/26/nyregion/metro-news-briefs-new-york-new-jersey-man-accused-in-plot-to-bilk-churches.html | METRO NEWS BRIEFS: NEW YORK; New Jersey Man Accused In Plot to Bilk Churches | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/gop-defections-delay-house-vote-on-campaign-bill.html | G.O.P. Defections Delay House Vote On Campaign Bill | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/at-last-ex-prosecutor-addresses-accusers-in-brawley-case.html | At Last, Ex-Prosecutor Addresses Accusers in Brawley Case | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-the-floor-generals-attack-off-the-dribble.html | 1998 N.C.A.A. TOURNAMENT; The Floor Generals Attack Off the Dribble | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-kabat-darwin-f.html | Paid Notice: Deaths KABAT, DARWIN F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216437.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/news/law-enforcers-link-north-korea-to-drug-trade-a-pyongyang-connection.html | Law Enforcers Link North Korea to Drug Trade : A Pyongyang Connection? | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-corwin-joan.html | Paid Notice: Deaths CORWIN, JOAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-market-place-stock-options-that-raise-investors-ire.html | THE MARKETS: Market Place; Stock Options That Raise Investors' Ire | False | By Adam Bryant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/senators-ask-microsoft-to-ease-data-release.html | Senators Ask Microsoft to Ease Data Release | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/clinton-seeks-a-partnership-with-africans.html | Clinton Seeks A Partnership With Africans | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-travels-with-kale-salt-and-prosciutto.html | PUBLIC LIVES; Travels With Kale, Salt and Prosciutto | False | By James Barron With Monique P. Yazigi and Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/a-first-in-brawley-case.html | A First in Brawley Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/brookhaven-lab-plans-to-clean-up-contaminated-ground-water.html | Brookhaven Lab Plans to Clean Up Contaminated Ground Water | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-titanic-vs-ben-hur-tragedy-as-stowaway-218030.html | 'Titanic' vs. 'Ben-Hur'; Tragedy as Stowaway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/style/IHT-the-frequent-traveler-the-wired-hotel-room-of-the-future.html | THE FREQUENT TRAVELER : The Wired Hotel Room of the Future | False | By Roger Collis, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-sobering-news-amid-tourney-s-hype.html | 1998 N.C.A.A. TOURNAMENT; Sobering News Amid Tourney's Hype | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-lo-a-blink-from-a-green-eyed-monster.html | THEATER REVIEW; Lo, a Blink From a Green-Eyed Monster | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/residential-real-estate-new-east-harlem-co-op-is-priced-for-wide-range.html | Residential Real Estate; New East Harlem Co-op Is Priced for Wide Range | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/news/2-jailed-boys-meet-with-juvenile-judge-after-the-mayhem-jonesboro.html | 2 Jailed Boys Meet With Juvenile Judge : After the Mayhem, Jonesboro Fights 'Disbelief' | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-news-briefs-new-jersey-building-linked-to-drugs-seized-by-us-marshals.html | METRO NEWS BRIEFS: NEW JERSEY; Building Linked to Drugs Seized by U.S. Marshals | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/verbatim-contrasting-views-mayor-s-task-force-police-community-relations.html | VERBATIM; Contrasting Views of the Mayor's Task Force on Police and Community Relations | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/i-could-school-shooting-have-been-prevented-hold-gun-owners-liable-218006.html | Could School Shooting Have Been Prevented?; Hold Gun Owners Liable | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/eating-out-moroccan-and-middle-eastern.html | EATING OUT; Moroccan and Middle Eastern | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/books/books-of-the-times-ambition-manipulation-and-a-misguided-mother.html | BOOKS OF THE TIMES; Ambition, Manipulation And a Misguided Mother | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-ta-ta-los-angeles-and-hello-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ta-Ta, Los Angeles, And Hello, London | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/new-at-t-chairman-got-big-stock-deal.html | New AT&T Chairman Got Big Stock Deal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-clorfeine-myrtle.html | Paid Notice: Deaths CLORFEINE, MYRTLE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/dance-review-moving-ideas-having-the-life-of-her-time.html | DANCE REVIEW; Moving Ideas: Having the Life of Her Time | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-rollins-judith-coleman.html | Paid Notice: Deaths ROLLINS, JUDITH COLEMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216453.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-defense-lawyer-doubles-as-avenging-ghost-ok.html | FILM REVIEW; Defense Lawyer Doubles As Avenging Ghost? O.K. | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/guns-and-responsibility.html | Guns and Responsibility | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/the-ebb-and-flow-of-reform-connecticut-moves-forward.html | The Ebb and Flow of Reform; Connecticut Moves Forward | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-take-bach-add-a-twist-of-brazil.html | MUSIC REVIEW; Take Bach, Add a Twist Of Brazil | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/news/fiery-uprising-kills-8-detainees-in-camp-and-a-police-officer-crackdown.html | Fiery Uprising Kills 8 Detainees in Camp And a Police Officer : Crackdown In Malaysia Sets Off Riot By Illegals | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-haar-george.html | Paid Notice: Deaths HAAR, GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/i-could-school-shooting-have-been-prevented-proper-parenting-218014.html | Could School Shooting Have Been Prevented?; Proper Parenting | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/college-basketball-men.html | COLLEGE BASKETBALL: MEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-in-review-218472.html | FILM IN REVIEW | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/theater/on-the-road-a-cow-town-that-acquired-high-culture.html | ON THE ROAD; A Cow Town That Acquired High Culture | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-bernard-viola.html | Paid Notice: Deaths BERNARD, VIOLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/quotation-of-the-day-216186.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-devils-take-off-gloves-and-pound-avalanche.html | HOCKEY; Devils Take Off Gloves And Pound Avalanche | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/theater/ben-bagley-64-produced-off-broadway-hits.html | Ben Bagley, 64; Produced Off Broadway Hits | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/battling-gets-nasty-as-vote-nears-on-a-drunken-driving-bill.html | Battling Gets Nasty as Vote Nears on a Drunken Driving Bill | False | By James Dao. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/IHT-fiery-uprising-kills-8-detainees-in-camp-and-a-police-officer-crackdown.html | Fiery Uprising Kills 8 Detainees in Camp And a Police Officer : Crackdown In Malaysia Sets Off Riot By Illegals | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-life-with-father-but-think-dickens-and-kafka.html | FILM REVIEW; Life With Father, but Think Dickens and Kafka | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/hilda-morley-81-wrote-poetry-shaped-by-abstract-expressionism.html | Hilda Morley, 81; Wrote Poetry Shaped by Abstract Expressionism | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/bloodshed-schoolyard-impact-determined-find-healing-good-decent-place.html | BLOODSHED IN A SCHOOLYARD: THE IMPACT; Determined to Find Healing In a Good and Decent Place | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-memorials-davis-joseph-j.html | Paid Notice: Memorials DAVIS, JOSEPH J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/new-video-releases-204250.html | New Video Releases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/swiss-banks-plan-restitution-fund-for-nazis-victims.html | SWISS BANKS PLAN RESTITUTION FUND FOR NAZIS VICTIMS | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/mcrooms-no-more-holiday-inn-finds-predictability-isn-t-enough-today.html | McRooms No More; Holiday Inn Finds Predictability Isn't Enough Today | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/inside-art-of-the-voluptuous-and-the-dead.html | INSIDE ART; Of the Voluptuous And the Dead | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/baseball-no-50-as-in-seasons-has-seen-them-all.html | BASEBALL; No. 50, as in Seasons, Has Seen Them All | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/international-business-japanese-party-backs-124-billion-economic-plan.html | INTERNATIONAL BUSINESS; Japanese Party Backs $124 Billion Economic Plan | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/IHT-a-grand-prix-tradition-is-flagged-down.html | A Grand Prix Tradition Is Flagged Down | False | By Brad Spurgeon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/plan-ratified-for-mall-at-lirr-terminal.html | Plan Ratified for Mall at L.I.R.R. Terminal | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/woman-35-faces-change-of-rape-of-boy.html | Woman, 35, Faces Change Of Rape of Boy | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-take-a-number-please-one-very-busy-confessional.html | FILM REVIEW; Take a Number, Please: One Very Busy Confessional | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-goodman-nena.html | Paid Notice: Deaths GOODMAN, NENA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-korbin-lillian-m.html | Paid Notice: Deaths KORBIN, LILLIAN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/stray-signals-may-have-had-role-in-jet-crash.html | Stray Signals May Have Had Role in Jet Crash | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-memorials-rosenwald-dorothy-b.html | Paid Notice: Memorials ROSENWALD, DOROTHY B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-moviefone-leaves-ryan-drossman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moviefone Leaves Ryan Drossman | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-festival-review-miles-to-go-and-worlds-apart.html | FILM FESTIVAL REVIEW; Miles to Go, and Worlds Apart | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/IHT-1923-bernhardt-dies-in-our-pages100-75-and-50-years-ago.html | 1923: Bernhardt Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-crafting-genes-is-about-ego-not-science-217867.html | Crafting Genes Is About Ego, Not Science | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/disease-control-agency-urges-wider-use-of-hiv-blood-tests.html | Disease Control Agency Urges Wider Use of H.I.V. Blood Tests | False | By Lawrence K. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-a-tale-of-biblical-heft-that-plays-to-the-crowd.html | MUSIC REVIEW; A Tale of Biblical Heft That Plays to the Crowd | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-catholic-hospital-merger-206601.html | Catholic Hospital Merger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-guide.html | ART GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-berry-lillian-perelman.html | Paid Notice: Deaths BERRY, LILLIAN PERELMAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/bloodshed-schoolyard-overview-arkansas-jail-one-boy-cries-other-studies-bible.html | BLOODSHED IN A SCHOOLYARD: THE OVERVIEW; In Arkansas Jail, One Boy Cries And the Other Studies the Bible | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-keavy-william-t-md.html | Paid Notice: Deaths KEAVY, WILLIAM T., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/crowding-the-runway-art-money-and-egos-collide-during-fashion-week.html | Crowding the Runway; Art, Money and Egos Collide During Fashion Week | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/giuliani-dismisses-police-proposals-by-his-task-force.html | GIULIANI DISMISSES POLICE PROPOSALS BY HIS TASK FORCE | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-crafting-genes-is-about-ego-not-science-217883.html | Crafting Genes Is About Ego, Not Science | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-hunter-edward-brian-sr.html | Paid Notice: Deaths HUNTER, EDWARD BRIAN SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-business-old-navy-to-open-store-on-34th-street.html | Metro Business; Old Navy to Open Store on 34th Street | False | By Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/sports-of-the-times-every-wager-only-hastens-next-scandal.html | Sports of The Times; Every Wager Only Hastens Next Scandal | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-reduce-and-stir.html | PUBLIC LIVES; Reduce and Stir | False | By James Barron With Monique P. Yazigi and Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/eviction-left-guinea-pigs-on-the-run.html | Eviction Left Guinea Pigs on the Run | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/senate-backs-imf-funds-and-girds-for-fight-in-house.html | Senate Backs I.M.F. Funds, And Girds for Fight in House | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-business-tishman-takes-over-site.html | Metro Business; Tishman Takes Over Site | False | By Alan S. Oser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/marines-charge-crew-of-plane-in-gondola-accident-in-italy.html | Marines Charge Crew of Plane In Gondola Accident in Italy | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/unions-are-battling-drives-21-states-curtail-sharply-their-political-war-chests.html | Unions Are Battling Drives in 21 States to Curtail Sharply Their Political War Chests | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-titanic-vs-ben-hur-218022.html | 'Titanic' vs. 'Ben-Hur' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-football-martin-is-a-jet-all-the-way-parcells-says.html | PRO FOOTBALL; Martin Is a Jet All the Way, Parcells Says | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-the-march-backward-continues-for-rangers.html | HOCKEY; The March Backward Continues For Rangers | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/state-reports-on-film-sponsor-s-deficit.html | State Reports on Film Sponsor's Deficit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/dutch-bar-claim-to-art-taken-by-nazis.html | Dutch Bar Claim to Art Taken by Nazis | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-republicans-in-a-bind-207276.html | Republicans in a Bind | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-charney-jeanette.html | Paid Notice: Deaths CHARNEY, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/a-store-owner-pleads-guilty-to-transporting-fetuses-illegally.html | A Store Owner Pleads Guilty To Transporting Fetuses Illegally | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-he-used-to-wrangle-mayors-now-students.html | PUBLIC LIVES; He Used to Wrangle Mayors. Now, Students. | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/intel-is-replacing-westinghouse-as-sponsor-of-science-contest.html | Intel Is Replacing Westinghouse As Sponsor of Science Contest | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/200000-bail-in-assault-case-for-brother-of-megan-s-law-killer.html | $200,000 Bail in Assault Case for Brother of 'Megan's Law' Killer | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/1998-ncaa-tournament-arkansas-unfazed-by-long-odds-of-facing-tennessee.html | 1998 N.C.A.A. TOURNAMENT; Arkansas Unfazed by Long Odds of Facing Tennessee | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-wpp-group-buys-2-specialist-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Buys 2 Specialist Agencies | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-bank-robbery-as-boyish-fun.html | FILM REVIEW; Bank Robbery as Boyish Fun | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/st-petersburg-journal-russian-woman-sails-solo-in-a-sea-of-cadets.html | St. Petersburg Journal; Russian Woman Sails Solo in a Sea of Cadets | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-whitney-betsey-cushing.html | Paid Notice: Deaths WHITNEY, BETSEY CUSHING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/business-digest-212830.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/bell-canada-in-phone-deal.html | Bell Canada in Phone Deal | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218340.html | ART IN REVIEW | False | By Margarett Loke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216178.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/style/IHT-last-empress-musical-echo-of-koreas-history.html | 'Last Empress,' Musical Echo of Korea's History | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-news-briefs-new-york-victim-s-friends-testify-about-hamptons-beating.html | METRO NEWS BRIEFS: NEW YORK; Victim's Friends Testify About Hamptons Beating | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/spare-times-205788.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/pop-and-jazz-guide-207063.html | POP AND JAZZ GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-briefs-217328.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-campaign-reform-law-217921.html | Campaign Reform Law | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216488.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/critic-s-choice-film-hopelessly-devoted-grease-is-the-word.html | CRITIC'S CHOICE/Film; Hopelessly Devoted: 'Grease' Is the Word | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/mayor-plans-to-apologize-on-91-melee.html | Mayor Plans To Apologize On '91 Melee | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/helms-vows-to-make-war-on-un-court.html | Helms Vows To Make War On U.N. Court | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-crafting-genes-is-about-ego-not-science-217891.html | Crafting Genes Is About Ego, Not Science | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-football-white-rejects-criticism-for-remarks.html | PRO FOOTBALL; White Rejects Criticism for Remarks | False | By George Veesey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-memorials-goldberg-elan.html | Paid Notice: Memorials GOLDBERG, ELAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-news-briefs-new-york-church-is-destroyed-when-wall-collapses.html | METRO NEWS BRIEFS: NEW YORK; Church Is Destroyed When Wall Collapses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-turkevich-john.html | Paid Notice: Deaths TURKEVICH, JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/3-community-school-boards-resist-mandatory-uniforms.html | 3 Community School Boards Resist Mandatory Uniforms | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-sanchez-juan-d-sr.html | Paid Notice: Deaths SANCHEZ, JUAN D., SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-boxer-sarah.html | Paid Notice: Deaths BOXER, SARAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/council-sees-more-revenue-for-the-city-than-giuliani.html | Council Sees More Revenue For the City Than Giuliani | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-goldberg-irving.html | Paid Notice: Deaths GOLDBERG, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/executive-changes-210234.html | EXECUTIVE CHANGES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-brewster-mary-sanford.html | Paid Notice: Deaths BREWSTER, MARY SANFORD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-rothenberg-sylvia-gold-rothenberg.html | Paid Notice: Deaths ROTHENBERG, SYLVIA GOLD ROTHENBERG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/home-video-the-songs-of-the-century.html | HOME VIDEO; The Songs Of the Century | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/spare-times-205656.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-news-nci-building-systems-in-550-million-deal-for-rival.html | COMPANY NEWS; NCI BUILDING SYSTEMS IN $550 MILLION DEAL FOR RIVAL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/bid-rigging-case-engulfs-an-elite-who-built-the-interiors-of-offices.html | Bid-Rigging Case Engulfs an Elite Who Built the Interiors of Offices | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/IHT-law-enforcers-link-north-korea-to-drug-trade-a-pyongyang-connection.html | Law Enforcers Link North Korea to Drug Trade : A Pyongyang Connection? | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/college-basketball-torrid-minnesota-wins-title-in-nit.html | COLLEGE BASKETBALL; Torrid Minnesota Wins Title In N.I.T. | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/mcdonald-s-alters-system-for-kitchens.html | McDonald's Alters System For Kitchens | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-twigg-smith-laila.html | Paid Notice: Deaths TWIGG, SMITH, LAILA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/automobiles/autos-on-friday-safety-balancing-costs-and-benefits-of-highway-improvements.html | AUTOS ON FRIDAY/Safety; Balancing Costs and Benefits of Highway Improvements | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/weekend-warrior-getting-sweaty-and-spiritual.html | WEEKEND WARRIOR; Getting Sweaty and Spiritual | False | By Jerry Beilinson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-bonds-treasury-prices-fall-on-concern-in-advance-of-fed-meeting.html | THE MARKETS: BONDS; Treasury Prices Fall on Concern in Advance of Fed Meeting | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216496.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/paul-oberkotter-93-top-ups-executive.html | Paul Oberkotter, 93, Top U.P.S. Executive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/tv-weekend-moyers-finds-hope-in-the-battle-against-addiction.html | TV WEEKEND; Moyers Finds Hope in the Battle Against Addiction | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/nyc-asylum-pitch-persecution-or-a-curveball.html | NYC; Asylum Pitch: Persecution Or a Curveball | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/architecture-review-from-the-60-s-paper-dreams-that-reflect-the-modern-city.html | ARCHITECTURE REVIEW; From the 60's, Paper Dreams That Reflect the Modern City | False | By Herbert Muschamp | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/c-corrections-216526.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/golf-an-unlikely-eagle-and-a-leader-to-match.html | GOLF; An Unlikely Eagle and a Leader to Match | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/international-business-low-on-cash-thai-concern-will-sell-china-assets.html | INTERNATIONAL BUSINESS; Low on Cash, Thai Concern Will Sell China Assets | False | By Joseph Kahn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/college-basketball-ex-northwestern-players-charged-in-point-shaving.html | COLLEGE BASKETBALL; Ex-Northwestern Players Charged in Point-Shaving | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/IHT-1948jerusalem-safety-in-our-pages100-75-and-50-years-ago.html | 1948:Jerusalem Safety : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/IHT-giving-up-on-world-domination-the-nfl-will-settle-for-europe.html | Giving Up on World Domination, the NFL Will Settle for Europe | False | By Mike Carlson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/at-minnesota-public-radio-a-deal-way-above-average.html | At Minnesota Public Radio, a Deal Way Above Average | False | By Reed Abelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-levy-edna-r.html | Paid Notice: Deaths LEVY, EDNA R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218324.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-love-invades-a-proper-english-life.html | THEATER REVIEW; Love Invades a Proper English Life | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/2-new-yorkers-among-13-kidnapped-in-colombia.html | 2 New Yorkers Among 13 Kidnapped in Colombia | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-meltzer-bernard-c.html | Paid Notice: Deaths MELTZER, BERNARD C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-review-asian-fair-is-freshened-but-basics-are-honored.html | ART REVIEW; Asian Fair Is Freshened, But Basics Are Honored | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218359.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/inside-215953.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-could-school-shooting-have-been-prevented-blame-gun-culture-217980.html | Could School Shooting Have Been Prevented?; Blame Gun Culture | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/russias-deadly-expertise.html | Russia's Deadly Expertise | False | By Ken Alibek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/antiques-simplicity-in-bronze.html | ANTIQUES; Simplicity In Bronze | False | By Wendy Moonan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-weissman-kb.html | Paid Notice: Deaths WEISSMAN, K.B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/observer-those-fetching-guys.html | Observer; Those Fetching Guys | False | By Russell Baker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/worldbusiness/IHT-oslo-sticks-to-conservative-investment-strategy.html | Oslo Sticks to Conservative Investment Strategy With Multibillion-Dollar Oil Revenue Fund : Norway to Put Part of Its Nest Egg in Foreign Stocks | False | By Mitchell Martin, International Herald Tribune | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/pro-basketball-houston-is-trying-to-fit-into-knick-starring-role.html | PRO BASKETBALL; Houston Is Trying to Fit Into Knick Starring Role | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-miller-rose-keats-nee-kummel.html | Paid Notice: Deaths MILLER, ROSE KEATS (NEE KUMMEL) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/top-conservative-jumps-parties-to-take-on-quebec-separatists.html | Top Conservative Jumps Parties to Take On Quebec Separatists | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-review-jokes-skits-and-a-deft-way-with-makeup.html | THEATER REVIEW; Jokes, Skits And a Deft Way With Makeup | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/democrats-for-a-second-time-block-tax-break-for-school-costs.html | Democrats, for a Second Time, Block Tax Break for School Costs | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218367.html | ART IN REVIEW | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/the-ebb-and-flow-of-reform-mr-gingrich-retreats.html | The Ebb and Flow of Reform; Mr. Gingrich Retreats | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-zevon-renee-s.html | Paid Notice: Deaths ZEVON, RENEE S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/transactions-218308.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/on-tour-with-clinton-business-business-business.html | On Tour With Clinton: Business, Business, Business | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/intel-s-chief-steps-down-after-11-years.html | Intel's Chief Steps Down After 11 Years | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/winded-larceny-suspect-no-match-for-marathoner.html | Winded Larceny Suspect No Match for Marathoner | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/IHT-1898-spanish-anger-in-our-pages100-75-and-50-years-ago.html | 1898: Spanish Anger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/on-my-mind-murdered-in-the-park.html | On My Mind; Murdered in the Park | False | By A.m. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/2-white-house-aides-appear-before-starr-s-grand-jury.html | 2 White House Aides Appear Before Starr's Grand Jury | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-adreani-sergio.html | Paid Notice: Deaths ADREANI, SERGIO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/tennis-hingis-falls-to-surging-williams.html | TENNIS; Hingis Falls To Surging Williams | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/IHT-no-mystery-letters-to-the-editor.html | No Mystery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-desibia-edward-j.html | Paid Notice: Deaths DESIBIA, EDWARD J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-reports-morgan-stanley-s-income-increases-21-in-quarter.html | COMPANY REPORTS; Morgan Stanley's Income Increases 21% in Quarter | False | By Peter Truell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-campaign-reform-law-unfair-to-workers-217956.html | Campaign Reform Law; Unfair to Workers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/metro-news-briefs-new-jersey-48-million-is-pledged-for-foster-care-system.html | METRO NEWS BRIEFS; NEW JERSEY; $48 Million Is Pledged For Foster Care System | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/IHT-2-jailed-boys-meet-with-juvenile-judge-after-the-mayhem-jonesboro-fights.html | 2 Jailed Boys Meet With Juvenile Judge : After the Mayhem, Jonesboro Fights 'Disbelief' | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-stocks-in-mixed-day-dow-and-s-p-500-dip-as-nasdaq-rises.html | THE MARKETS: STOCKS; In Mixed Day, Dow and S.& P. 500 Dip as Nasdaq Rises | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-review-blue-collars-and-miseries-by-the-sea.html | FILM REVIEW; Blue Collars And Miseries By the Sea | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/senate-fails-to-reverse-ruling-that-mexico-is-fighting-drugs.html | Senate Fails to Reverse Ruling That Mexico Is Fighting Drugs | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-kaplansky-ruth.html | Paid Notice: Deaths KAPLANSKY, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/memo-from-moscow-yeltsin-the-improviser-bathing-in-new-limelight.html | Memo From Moscow; Yeltsin the Improviser, Bathing in New Limelight | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/baseball-pratt-finally-gets-word-and-he-s-off-to-norfolk.html | BASEBALL; Pratt Finally Gets Word And He's Off to Norfolk | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/news-summary-215597.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/public-lives-not-knicks-seats-but-not-bad.html | PUBLIC LIVES; Not Knicks Seats, But Not Bad | False | By James Barron With Monique P. Yazigi and Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/theater-guide.html | THEATER GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/columbia-hca-names-3-outside-directors.html | Columbia/HCA Names 3 Outside Directors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/genetic-testing-falls-short-of-public-embrace.html | Genetic Testing Falls Short of Public Embrace | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-keavy-william-md.html | Paid Notice: Deaths KEAVY, WILLIAM, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/hockey-isles-overcome-injuries-to-surprise-penguins.html | HOCKEY; Isles Overcome Injuries To Surprise Penguins | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/sports/nhl-last-night-boston-s-defensive-line-goes-on-the-offensive.html | N.H.L.: LAST NIGHT; Boston's Defensive Line Goes On the Offensive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218332.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/bernard-meltzer-dispenser-of-advice-on-radio-dies-at-81.html | Bernard Meltzer, Dispenser Of Advice on Radio, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/IHT-hong-kong-reaction-letters-to-the-editor.html | Hong Kong Reaction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/IHT-britain-sets-out-on-welfare-overhaul.html | Britain Sets Out on Welfare Overhaul | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/us-orders-sickest-to-be-given-priority-on-donated-organs.html | U.S. Orders Sickest to Be Given Priority on Donated Organs | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/pop-review-a-night-of-understatement.html | POP REVIEW; A Night of Understatement | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218375.html | ART IN REVIEW | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/photography-review-close-but-keeping-her-distance.html | PHOTOGRAPHY REVIEW; Close, but Keeping Her Distance | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-andrews-louise-evans.html | Paid Notice: Deaths ANDREWS, LOUISE EVANS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-crafting-genes-is-about-ego-not-science-217875.html | Crafting Genes Is About Ego, Not Science | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/bloodshed-schoolyard-media-shielding-young-suspects-no-longer-automatic.html | BLOODSHED IN A SCHOOLYARD: THE MEDIA; Shielding Young Suspects Is No Longer Automatic | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/company-news-johns-manville-divesting-itself-of-last-mine-interest.html | COMPANY NEWS; JOHNS MANVILLE DIVESTING ITSELF OF LAST MINE INTEREST | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-horowitz-irvin.html | Paid Notice: Deaths HOROWITZ, IRVIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-could-school-shooting-have-been-prevented-misogynist-tendencies-217999.html | Could School Shooting Have Been Prevented?; Misogynist Tendencies | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/united-way-reorganizes.html | United Way Reorganizes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/film-in-review-218464.html | FILM IN REVIEW | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-could-school-shooting-have-been-prevented-217964.html | Could School Shooting Have Been Prevented? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/mta-approves-sale-of-a-bronx-bus-depot-to-the-post-for-a-printing-plant.html | M.T.A. Approves Sale of a Bronx Bus Depot to The Post for a Printing Plant | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/jailing-journalists-in-latin-america.html | Jailing Journalists in Latin America | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/state-s-top-court-rejects-a-rent-rollback-for-some-elderly-poor.html | State's Top Court Rejects a Rent Rollback for Some Elderly Poor | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-review-all-calder-high-and-low.html | ART REVIEW; All Calder, High and Low | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/opinion/l-campaign-reform-law-voting-with-shares-217930.html | Campaign Reform Law; Voting With Shares | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/world/catholic-jewish-panel-meets-on-holocaust-document-and-agrees-to-dig-deeper.html | Catholic-Jewish Panel Meets on Holocaust Document and Agrees to Dig Deeper | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-cooper-pearl.html | Paid Notice: Deaths COOPER, PEARL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/media-business-advertising-another-independent-turnover-acclaimed-arnold-agency.html | THE MEDIA BUSINESS: ADVERTISING; Another independent turnover: The acclaimed Arnold agency signs a deal with Snyder. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/business/the-media-business-advertising-addenda-accounts-209074.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/art-in-review-218316.html | ART IN REVIEW | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-katz-ira-phd.html | Paid Notice: Deaths KATZ, IRA, PH.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/arts/design-review-in-the-1800-s-a-touch-of-class-and-crass-in-wood.html | DESIGN REVIEW; In the 1800's, a Touch of Class and Crass in Wood | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/movies/music-review-new-and-seldom-heard.html | MUSIC REVIEW; New and Seldom Heard | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-mendelson-herbert-l.html | Paid Notice: Deaths MENDELSON, HERBERT L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/classified/paid-notice-deaths-strull-alexander.html | Paid Notice: Deaths STRULL, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/nyregion/new-jersey-tackles-geographical-limits-for-auto-insurance.html | New Jersey Tackles Geographical Limits For Auto Insurance | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-27 | 1998-03-27 | https://www.nytimes.com/1998/03/27/us/dreamers-of-thoroughbred-glory-mine-florida.html | Dreamers of Thoroughbred Glory Mine Florida | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/worldbusiness/IHT-is-jakarta-currency-board-alive.html | Is Jakarta Currency Board Alive? | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-a-wife-trapped-in-tradition-s-painful-grasp.html | FILM FESTIVAL REVIEW; A Wife Trapped in Tradition's Painful Grasp | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/worldbusiness/IHT-stakes-in-kia-fightcorporate-survival-among-the.html | Stakes in Kia Fight:Corporate Survival : Among the Chaebol, a Battle of Titans | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-bartynski-jerry-s.html | Paid Notice: Deaths BARTYNSKI, JERRY S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-review-hip-hopping-to-miami.html | FILM REVIEW; Hip-Hopping To Miami | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-intuit-still-holds-sway-over-microsoft-microchip-meisters-of.html | Intuit Still Holds Sway Over Microsoft : Microchip Meisters Of Personal Finance | False | By Barbara Wall, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/ferdinand-porsche-creator-of-the-sports-car-that-bore-his-name-is-dead-at-88.html | Ferdinand Porsche, Creator of the Sports Car That Bore His Name, Is Dead at 88 | False | By Jonathan Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/us-warns-travelers-as-2-new-yorkers-are-held-in-colombia.html | U.S. Warns Travelers as 2 New Yorkers Are Held in Colombia | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/state-to-study-sales-tactics-in-home-sales.html | State to Study Sales Tactics In Home Sales | False | By Garry Pierre-Pierre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-in-africa-the-reaction-jaded-see-south-africa-as-flavor-of-the-month.html | CLINTON IN AFRICA: THE REACTION; Jaded See South Africa As 'Flavor of the Month' | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/IHT-netanyahu-is-harming-israels-alliance-with-america.html | Netanyahu Is Harming Israel's Alliance With America | False | By Henry Siegman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-bushey-margaret.html | Paid Notice: Deaths BUSHEY, MARGARET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-234427.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-keavy-william-t-md.html | Paid Notice: Deaths KEAVY, WILLIAM T., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-matrix-capital-ends-plan-to-buy-leader-mortgage.html | COMPANY NEWS; MATRIX CAPITAL ENDS PLAN TO BUY LEADER MORTGAGE | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/arkansas-city-begins-burying-its-young-dead.html | Arkansas City Begins Burying Its Young Dead | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-dont-t-turn-back-the-clock-on-sex-harassment-as-policy-flounders-235830.html | Don't Turn Back the Clock on Sex Harassment; As Policy Flounders | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/mayoral-ingratitude.html | Mayoral Ingratitude | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/confession-to-dozens-of-killings-for-mercy.html | Confession to Dozens Of Killings for Mercy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-women-the-routs-over-tennessee-will-play-la-tech-for-title.html | 1998 N.C.A.A. TOURNAMENT: WOMEN; The Routs Over, Tennessee Will Play La. Tech for Title | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-krane-lillian.html | Paid Notice: Deaths KRANE, LILLIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/giuliani-sneers-and-even-friends-bridle.html | Giuliani Sneers, and Even Friends Bridle | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-the-tar-heels-are-favored-but-it-s-no-slam-dunk.html | 1998 N.C.A.A. TOURNAMENT; The Tar Heels Are Favored, But It's No Slam Dunk | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-sycamore-partners-agrees-to-add-mego-financial.html | COMPANY NEWS; SYCAMORE PARTNERS AGREES TO ADD MEGO FINANCIAL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/disney-can-use-park-meadow-closed-to-public.html | Disney Can Use Park Meadow Closed to Public | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/presiding-over-the-president-judge-wright-s-big-moment.html | Presiding Over the President: Judge Wright's Big Moment | False | By Melinda Henneberger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-briefcase-hot-stock-prospects-south-of-the-border.html | Briefcase : Hot Stock Prospects South of the Border | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/gretzky-drops-hint-that-future-is-now.html | Gretzky Drops Hint That Future Is Now | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-234451.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-anderson-stanley.html | Paid Notice: Deaths ANDERSON, STANLEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-baseball-ever-evolving-236004.html | Baseball, Ever Evolving | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/metro-news-briefs-new-jersey-irs-urges-jerseyans-to-claim-tax-credit.html | METRO NEWS BRIEFS: NEW JERSEY; I.R.S. Urges Jerseyans To Claim Tax Credit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/impotence-drug-expected-to-be-a-popular-pill.html | Impotence Drug Expected to Be A Popular Pill | False | By Milt Freudenheim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-stanford-is-determined-not-to-be-left-behind.html | 1998 N.C.A.A. TOURNAMENT; Stanford Is Determined Not to Be Left Behind | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/international-business-china-turns-blind-eye-to-pirated-disks.html | INTERNATIONAL BUSINESS; China Turns Blind Eye to Pirated Disks | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/religion-journal-issues-of-sexuality-split-the-presbyterians-again.html | Religion Journal; Issues of Sexuality Split The Presbyterians Again | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/worldbusiness/IHT-bundesbank-approves-euro-as-justifiable.html | Bundesbank Approves Euro as 'Justifiable' | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-memorials-chestney-selma.html | Paid Notice: Memorials CHESTNEY, SELMA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/shop-ergo-am-mall-society-s-mirror-scholars-say-where-what-people-buy-changing.html | I Shop, Ergo I Am: The Mall As Society's Mirror; Scholars Say Where, What and How People Buy Is Changing, and Not for the Better | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-in-africa-the-overview-from-mandela-a-gentle-admonishment.html | CLINTON IN AFRICA: THE OVERVIEW; From Mandela, a Gentle Admonishment | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-kramer-helen.html | Paid Notice: Deaths KRAMER, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/us-approves-sale-of-impotence-pill-huge-market-seen.html | U.S. APPROVES SALE OF IMPOTENCE PILL; HUGE MARKET SEEN | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/redwoods-still-inspire-sturdiest-of-defenders.html | Redwoods Still Inspire Sturdiest of Defenders | False | By James Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/legislators-reject-rowland-s-tax-rebate-favoring-other-measures.html | Legislators Reject Rowland's Tax Rebate, Favoring Other Measures | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-234389.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/jury-clears-gun-makers-of-culpability-in-a-shooting.html | Jury Clears Gun Makers Of Culpability In a Shooting | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/basketball-rice-holds-off-schenectady-to-gain-final.html | BASKETBALL; Rice Holds Off Schenectady to Gain Final | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/inside-236500.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-memorials-davis-joseph-j.html | Paid Notice: Memorials DAVIS, JOSEPH J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/clinton-africa-policy-us-stance-toward-nigeria-its-ruler-seems-shift.html | CLINTON IN AFRICA: THE POLICY; U.S. Stance Toward Nigeria And Its Ruler Seems to Shift | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/dinkins-faults-giuliani-on-crown-heights-lawsuit.html | Dinkins Faults Giuliani on Crown Heights Lawsuit | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-virtual-marketplace-is-cheaper-faster-and-global-but-getting.html | Virtual Marketplace Is Cheaper, Faster and Global, but Getting Started Takes Determination : The Ins and Outs of Trading Securities On-Line | False | By Holly Hubbard Preston, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-sultriness-may-sell-but-a-cigar-is-still-a-cigar-235857.html | Sultriness May Sell, but a Cigar Is Still a Cigar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/bridge-rapee-82-and-team-score-upset-in-vanderbilt-contest.html | BRIDGE; Rapee, 82, and Team Score Upset in Vanderbilt Contest | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/metro-news-briefs-new-jersey-black-bears-off-limits-to-hunters-this-year.html | METRO NEWS BRIEFS; NEW JERSEY; Black Bears Off Limits To Hunters This Year | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-schechter-seymour.html | Paid Notice: Deaths SCHECHTER, SEYMOUR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-hochberg-barbara-p.html | Paid Notice: Deaths HOCHBERG, BARBARA P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-don-t-turn-back-the-clock-on-sex-harassment-hypocrisy-on-the-right-235768.html | Don't Turn Back the Clock on Sex Harassment; Hypocrisy on the Right | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/international-briefs-japanese-bank-to-add-capital-to-3-affiliates.html | INTERNATIONAL BRIEFS; Japanese Bank to Add Capital to 3 Affiliates | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-whitney-betsey-cushing.html | Paid Notice: Deaths WHITNEY, BETSEY CUSHING. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/metro-news-briefs-new-york-murder-suspect-casts-suspicion-on-girlfriend.html | METRO NEWS BRIEFS; NEW YORK; Murder Suspect Casts Suspicion on Girlfriend | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/boxing-in-facing-lewis-briggs-takes-a-big-step.html | BOXING; In Facing Lewis, Briggs Takes a Big Step | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-undersized-knicks-hang-on-in-overtime.html | PRO BASKETBALL; Undersized Knicks Hang On In Overtime | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-morton-frederick-samuel-iii.html | Paid Notice: Deaths MORTON, FREDERICK SAMUEL, III | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-vining-donald.html | Paid Notice: Deaths VINING, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-telling-connected-tales-with-6-director-writers.html | FILM FESTIVAL REVIEW; Telling Connected Tales With 6 Director-Writers | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/sports-of-the-times-broadway-awaits-a-star.html | Sports of The Times; Broadway Awaits A Star | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/IHT-1923brain-operation-in-our-pages100-75-and-50-years-ago.html | 1923/Brain Operation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/news-summary-233277.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-234400.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/david-powers-85-aide-to-john-kennedy-dies.html | David Powers, 85, Aide to John Kennedy, Dies | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-osman-albert.html | Paid Notice: Deaths OSMAN, ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-colonial-bancgroup-to-get-commercial-national-bank.html | COMPANY NEWS; COLONIAL BANCGROUP TO GET COMMERCIAL NATIONAL BANK | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-tokyo-girls-play-it-safe.html | FILM FESTIVAL REVIEW; Tokyo Girls Play It Safe | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-manshel-hannah.html | Paid Notice: Deaths MANSHEL, HANNAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/general-retires-after-sex-accusation-by-woman.html | General Retires After Sex Accusation by Woman | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/con-artists-prey-on-elderly-homeowners.html | Con Artists Prey on Elderly Homeowners | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/road-warrior-innovators-tires-slow-growth-industry-don-t-tell-goodyear-s-chief.html | A Road Warrior of Innovators; Tires a Slow-Growth Industry? Don't Tell Goodyear's Chief | False | By Claudia H. Deutsch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-on-investing-dont-bail-out-of-stocks-just-because-the-markets.html | ON INVESTING: Don't Bail Out of Stocks Just Because the Market's in the Stratosphere | False | By James Glassman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/suspect-arrested-in-1982-brooklyn-slaying.html | Suspect Arrested in 1982 Brooklyn Slaying | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/golf-janzen-produces-on-demanding-day.html | GOLF; Janzen Produces on Demanding Day | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/think-tank-napoleon-s-dead-but-the-battles-rage-on.html | THINK TANK; Napoleon's Dead, but the Battles Rage On | False | By Paul Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/house-gop-shifts-on-campaign-bills.html | House G.O.P. Shifts on Campaign Bills | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/tennis-rios-moves-within-a-match-of-being-no-1.html | TENNIS; Rios Moves Within a Match of Being No. 1 | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-intuit-seeks-wider-horizons.html | Intuit Seeks Wider Horizons | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/a-better-death-in-oregon.html | A Better Death in Oregon | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/il-sultriness-may-sell-but-a-cigar-is-still-a-cigar-235865.html | Sultriness May Sell, but a Cigar Is Still a Cigar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/style/IHT-yasmina-reza-and-the-anatomy-of-a-play.html | Yasmina Reza and the Anatomy of a Play | False | By Mary Blume, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/i-israel-s-majority-politics-235911.html | Israel's Majority Politics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/plus-figure-skating-world-championships-kulik-withdraws-with-back-injury.html | PLUS: FIGURE SKATING -- WORLD CHAMPIONSHIPS; Kulik Withdraws With Back Injury | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/world-news-briefs-colombia-rebels-free-some-hostages.html | World News Briefs; Colombia Rebels Free Some Hostages | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/i-israel-s-majority-politics-235881.html | Israel's Majority Politics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/lawmaker-sees-hope-of-erasing-arts-losses.html | Lawmaker Sees Hope Of Erasing Arts Losses | False | By Ralph Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-news-summit-bank-to-take-over-california-security-bank.html | COMPANY NEWS; SUMMIT BANK TO TAKE OVER CALIFORNIA SECURITY BANK | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-greenberg-lucy.html | Paid Notice: Deaths GREENBERG, LUCY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/turkish-generals-demand-curbs-on-islamic-fundamentalists.html | Turkish Generals Demand Curbs on Islamic Fundamentalists | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-chaplan-joan-platoff-phd.html | Paid Notice: Deaths CHAPLAN, JOAN PLATOFF, PHD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/clinton-comment-on-slavery-draws-a-republican-s-ire.html | Clinton Comment on Slavery Draws a Republican's Ire | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/IHT-1898-brutal-force-in-our-pages100-75-and-50-years-ago.html | 1898: 'Brutal Force' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/for-russian-premier-a-youthful-neophyte.html | For Russian Premier, A Youthful Neophyte | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-cooper-pearl.html | Paid Notice: Deaths COOPER, PEARL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-beloved-mother-dies-and-her-daughter-falls-into-darkness.html | FILM FESTIVAL REVIEW; Beloved Mother Dies, And Her Daughter Falls Into Darkness | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/plus-baseball-cuban-defectors-agent-expects-visas-from-costa-rica.html | PLUS: BASEBALL -- CUBAN DEFECTORS; Agent Expects Visas From Costa Rica | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-233048.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/third-inquiry-affirms-others-ray-alone-was-king-s-killer.html | Third Inquiry Affirms Others: Ray Alone Was King's Killer | False | By Emily Yellin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/prosecutors-dusting-off-old-tactic-against-gotti.html | Prosecutors Dusting Off Old Tactic Against Gotti | False | By William Glaberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/business-digest-231290.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-don-t-turn-back-the-clock-on-sex-harassment-235750.html | Don't Turn Back the Clock on Sex Harassment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/russia-s-new-prime-minister.html | Russia's New Prime Minister | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/foreign-affairs-the-odds-against-history.html | Foreign Affairs; The Odds Against History | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/at-the-heart-of-report-on-police-some-modest-proposals.html | At the Heart of Report on Police, Some Modest Proposals | False | By Alan Finder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/IHT-1948-end-censorship-in-our-pages100-75-and-50-years-ago.html | 1948: End Censorship : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/baseball-a-nerve-racking-time-for-mets-on-the-bubble.html | BASEBALL; A Nerve-Racking Time For Mets on the Bubble | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/crime-and-punishment-juvenile-division.html | Crime and Punishment, Juvenile Division | False | By Patrick T. Murphy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/ballet-review-up-against-the-wall-images-of-human-graffiti.html | BALLET REVIEW; Up Against the Wall, Images of Human Graffiti | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/woman-testifies-in-a-reopened-rape-case.html | Woman Testifies in a Reopened Rape Case | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-blum-leona-f.html | Paid Notice: Deaths BLUM, LEONA F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/threatening-parliament-yeltsin-names-neophyte-premier.html | Threatening Parliament, Yeltsin Names Neophyte Premier | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-kabat-darwin.html | Paid Notice: Deaths KABAT, DARWIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-memorials-halpern-joel-a.html | Paid Notice: Memorials HALPERN, JOEL. A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/guam-crash-discloses-vulnerability-in-the-us.html | Guam Crash Discloses Vulnerability in the U.S. | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/company-briefs-235032.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-the-routs-over-tennessee-will-play-la-tech-for-title.html | 1998 N.C.A.A. TOURNAMENT; The Routs Over, Tennessee Will Play La. Tech for Title | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/c-corrections-234397.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/style/IHT-revelations-of-asia-in-a-wonderland-fair.html | Revelations of Asia in a Wonderland Fair | False | By Souren Melikian, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-don-t-turn-back-the-clock-on-sex-harassment-what-the-law-says-235806.html | Don't Turn Back the Clock on Sex Harassment; What the Law Says | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/IHT-spring-forward.html | Spring Forward | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/us-lawyers-are-examining-tunnel-deal.html | U.S. Lawyers Are Examining Tunnel Deal | False | By Clifford J. Levy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/about-new-york-nuns-pray-a-tv-parish-won-t-perish.html | About New York; Nuns Pray A TV Parish Won't Perish | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/1998-ncaa-tournament-men-carolina-s-favored-but-it-s-no-slam-dunk.html | 1998 N.C.A.A. TOURNAMENT: MEN; Carolina's Favored, But It's No Slam Dunk | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/arts/immortal-words-immortal-royalties-even-mickey-mouse-joins-the-fray.html | Immortal Words, Immortal Royalties? Even Mickey Mouse Joins the Fray | False | By Dinitia Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/IHT-in-america-cubs-face-a-summer-without-santa.html | In America : Cubs Face a Summer Without Santa | False | By Ian Thomsen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/baseball-yankees-notebook-torre-decides-to-keep-3-way-mix-in-left-field.html | BASEBALL: YANKEES NOTEBOOK; Torre Decides to Keep 3-Way Mix in Left Field | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/the-long-ago-dance.html | The Long-Ago Dance | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-don-t-turn-back-the-clock-on-sex-harassment-unmentionable-values-235814.html | Don't Turn Back the Clock on Sex Harassment; Unmentionable Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/us-may-fight-satellite-tv-license-sale.html | U.S. May Fight Satellite-TV License Sale | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-zippert-werner.html | Paid Notice: Deaths ZIPPERT, WERNER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/silicon-graphics-projects-loss-and-big-revenue-drop.html | Silicon Graphics Projects Loss and Big Revenue Drop | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-malin-robert-c.html | Paid Notice: Deaths MALIN, ROBERT C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-page-leslie-m.html | Paid Notice: Deaths PAGE, LESLIE M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/defense-in-brawley-case-disputes-ex-prosecutor-s-records.html | Defense in Brawley Case Disputes Ex-Prosecutor's Records | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/metro-news-briefs-new-jersey-life-sentence-for-a-man-who-killed-his-mother.html | METRO NEWS BRIEFS: NEW JERSEY; Life Sentence for a Man Who Killed His Mother | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/israel-s-majority-politics-235873.html | Israel's Majority Politics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/business/the-markets-stocks-major-indexes-close-lower-for-third-consecutive-day.html | THE MARKETS: STOCKS; Major Indexes Close Lower For Third Consecutive Day | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/poisoning-the-wells-of-knowledge.html | Poisoning the Wells of Knowledge | False | By John M. Ellis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/senators-agree-on-forcing-up-cigarette-price.html | Senators Agree On Forcing Up Cigarette Price | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/metro-news-briefs-region-grossberg-s-lawyers-argue-to-stay-on-case.html | METRO NEWS BRIEFS: REGION; Grossberg's Lawyers Argue to Stay on Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/tv-sports-catching-an-inside-view-of-summitt-and-the-vols.html | TV SPORTS; Catching an Inside View Of Summitt and the Vols | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-ahead-of-his-time-226408.html | Ahead of His Time | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/transactions-237345.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/india-s-confident-leader-faces-a-key-vote-today.html | India's Confident Leader Faces a Key Vote Today | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/world/shaolin-temple-journal-where-zen-and-kung-fu-got-off-to-a-flying-start.html | Shaolin Temple Journal; Where Zen and Kung Fu Got Off to a Flying Start | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-a-fracture-sidelines-williams-for-season.html | PRO BASKETBALL; A Fracture Sidelines Williams For Season | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/your-money/IHT-from-ugly-to-sexi-ticker-symbols-tell-tales.html | From UGLY to SEXI, Ticker Symbols Tell Tales | False | By Judith Rehak, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/theater/theater-review-those-backwater-folks-happily-dispensable.html | THEATER REVIEW; Those Backwater Folks, Happily Dispensable | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-corwin-joan.html | Paid Notice: Deaths CORWIN, JOAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/quotation-of-the-day-234281.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/3-boys-accused-of-sexual-attack-on-girl-at-school.html | 3 Boys Accused of Sexual Attack on Girl at School | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/hockey-honors-are-in-sight-for-devils-but-lemaire-is-focusing-on-cup.html | HOCKEY; Honors Are in Sight for Devils, But Lemaire Is Focusing on Cup | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-sultriness-may-sell-but-a-cigar-is-still-a-cigar-235849.html | Sultriness May Sell, but a Cigar Is Still a Cigar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/nyregion/hip-hop-idol-pride-people-young-haitian-americans-get-help-against-stigma.html | Hip-Hop Idol Is the Pride Of a People; Young Haitian-Americans Get Help Against Stigma | False | By Garry Pierre-Pierre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/movies/film-festival-review-an-unpleasant-accident-and-a-menage-a-trois.html | FILM FESTIVAL REVIEW; An Unpleasant Accident And a Menage-a-Trois | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/us/worker-confesses-to-killing-up-to-50-hospital-patients.html | Worker Confesses to Killing Up to 50 Hospital Patients | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-baseball-ever-evolving-full-media-circle-236039.html | Baseball, Ever Evolving Full Media Circle | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/sports/pro-basketball-the-starks-experiment-has-early-success.html | PRO BASKETBALL; The Starks Experiment Has Early Success | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/opinion/l-don-t-turn-back-the-clock-on-sex-harassment-lack-of-enforcement-235792.html | Don't Turn Back the Clock on Sex Harassment; Lack of Enforcement | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-28 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-horowitz-irvin.html | Paid Notice: Deaths HOROWITZ, IRVIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-28 | 1998-03-29 | https://www.nytimes.com/1998/03/28/classified/paid-notice-deaths-desibia-edward-j.html | Paid Notice: Deaths DESIBIA, EDWARD J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-putting-another-spin-on-the-triangle.html | THEATER; Putting Another Spin On the Triangle | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/glimpse-of-a-warm-witty-past.html | Glimpse of a Warm, Witty Past | False | By Bess Liebenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/backtalk-scandals-and-crime-you-bet.html | Backtalk; Scandals And Crime? You Bet! | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/paddling-among-baja-s-islands.html | Paddling Among Baja's Islands | False | By Phillip Sayre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/clinton-commemorates-the-struggle-to-end-apartheid.html | Clinton Commemorates the Struggle to End Apartheid | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/noticed-the-incredible-shrinking-plus-size-model.html | NOTICED; The Incredible Shrinking Plus-Size Model | False | By Alex Kuczynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-sorry-about-that-africa-gets-the-clinton-treatment.html | The World: Sorry About That; Africa Gets the Clinton Treatment | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-puzzling-over-productivity-234575.html | Puzzling Over Productivity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/l-paul-newman-he-s-consistent-203319.html | PAUL NEWMAN; He's Consistent | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/how-cartel-tried-to-buy-bank-group-in-mexico.html | How Cartel Tried to Buy Bank Group In Mexico | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-sheepshead-bay-mall-has-plenty-eat-but-nothing-much-left-buy.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Mall Has Plenty to Eat, but Nothing Much Left to Buy | False | By Marcia Biederman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/theater-sunday-view-at-the-heart-of-a-spellbinding-cabaret-a-star.html | THEATER: SUNDAY VIEW; At the Heart of a Spellbinding 'Cabaret,' a Star | False | By Vincent Canby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-bay-ridge-bensonhurst-when-this-fight-started-subway-fare.html | NEIGHBORHOOD REPORT: BAY RIDGE/BENSONHURST; When This Fight Started, the Subway Fare Was 60 Cents | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-vanguard-s-index-killer.html | MUTUAL FUNDS; Vanguard's Index Killer | False | By Abby Schultz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-democracy-in-china-fear-loathing-halting-steps.html | The World; Democracy in China: Fear, Loathing, Halting Steps | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/film-a-giant-denied-his-rightful-stature-in-film.html | FILM; A Giant Denied His Rightful Stature In Film | False | By Martin Duberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-ya-gotta-relieve-and-if-mets-do-there-s-hope.html | 1998 BASEBALL PREVIEW; Ya Gotta Relieve, and if Mets Do, There's Hope | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/appetite-for-talent-fed-with-flexibility.html | Appetite for Talent, Fed With Flexibility | False | By Diane Sierpina | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/dangerous-inertia-in-japan.html | Dangerous Inertia in Japan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-sorry-i-can-t-help-you-phone-number-hell-235202.html | Sorry, I Can't Help You; Phone Number Hell | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/fashions.html | Fashions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-child-watch-another-view-217026.html | Child Watch, Another View | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-reservoir-boat-permits.html | IN BRIEF; Reservoir Boat Permits | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/court-dismisses-professor-s-suit-against-cornell.html | Court Dismisses Professor's Suit Against Cornell | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/c-corrections-235008.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-cincinnati-fund-looks-no-farther-than-its-backyard.html | MUTUAL FUNDS; Cincinnati Fund Looks No Farther Than Its Backyard | False | By Barnaby J. Feder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/baseball-spring-training-yankees-harrowing-ride-comes-to-an-uneventful-end.html | BASEBALL: SPRING TRAINING -- YANKEES; Harrowing Ride Comes To an Uneventful End | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-puzzling-over-productivity-234583.html | Puzzling Over Productivity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/boxing-lewis-gets-no-glory-points-in-knocking-out-briggs.html | BOXING; Lewis Gets No Glory Points In Knocking Out Briggs | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/c-corrections-235300.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-prep-school-for-cuny-228176.html | Prep School for CUNY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-review-forces-from-the-soul-of-a-dyed-in-the-wool-or-is-it-fake-fur-romantic.html | ART REVIEW; Forces From the Soul of a Dyed-in-the-Wool (Or Is It Fake Fur?) Romantic | False | By Barry Schwabsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-zeiger-harriette-v.html | Paid Notice: Deaths ZEIGER, HARRIETTE V. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-sartorius-john-m.html | Paid Notice: Deaths SARTORIUS, JOHN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-puzzling-over-productivity-234591.html | Puzzling Over Productivity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-borut-florence-nee-boyle.html | Paid Notice: Deaths BORUT, FLORENCE (NEE BOYLE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/packing-the-schedule-for-the-weekend.html | Packing (the Schedule) for the Weekend | False | By Letty Cottin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-blue-notes-or-pink.html | PULSE; Blue Notes (Or Pink) | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/mystery-behind-a-public-death-feeling-unwelcome-russian-wanted-to-go-home.html | Mystery Behind a Public Death; Feeling Unwelcome, Russian Wanted to Go Home | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-morris-frederick-myers-dd.html | Paid Notice: Deaths MORRIS, FREDERICK MYERS, DD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/soapbox-a-case-of-mistaken-identity.html | SOAPBOX; A Case of Mistaken Identity | False | By Evelyn J. Shanes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-on-hearing-her-sing-gershwin-made-porgy-porgy-and-bess.html | THEATER; On Hearing Her Sing, Gershwin Made 'Porgy' 'Porgy and Bess' | False | By Barry Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-fuchs-muriel.html | Paid Notice: Deaths FUCHS, MURIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-cooper-pearl.html | Paid Notice: Deaths COOPER, PEARL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-delta-to-tighten-rule-on-carry-on-baggage.html | TRAVEL ADVISORY; Delta to Tighten Rule On Carry-On Baggage | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-bloom-pauline.html | Paid Notice: Deaths BLOOM, PAULINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/a-reluctant-realist.html | A Reluctant Realist | False | By Owen Harries | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/overseer-seeing-end-to-mob-power-backs-vote-in-union-local.html | Overseer, Seeing End to Mob Power, Backs Vote in Union Local | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-a-new-pollster.html | IN BRIEF; A New Pollster | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-sing-it.html | SUNDAY: MARCH 29, 1998; SING IT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/trackers.html | Trackers | False | By Robert Polito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/arts-artifacts-for-avid-collectors-corkscrews-charm-is-out-of-the-bottle.html | ARTS/ARTIFACTS; For Avid Collectors, Corkscrews' Charm Is Out of the Bottle | False | By Christa Worthington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/when-the-auctioneer-himself-is-a-charitable-donation-of-sorts.html | When the Auctioneer Himself Is a Charitable Donation of Sorts | False | By Valerie Cruice | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-business-class-as-a-way-of-life-167096.html | Business Class As a Way of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-paige-gaskins-john-rustum.html | WEDDINGS; Paige Gaskins, John Rustum | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-michelle-silverman-kenneth-beckman.html | WEDDINGS; Michelle Silverman, Kenneth Beckman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/national-news-briefs-gingrich-announces-he-will-seek-re-election.html | National News Briefs; Gingrich Announces He Will Seek Re-election | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/coping-got-a-police-problem-keep-it-to-yourself.html | COPING; Got a Police Problem? Keep It to Yourself. | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/reason-for-dramatic-drop-in-crime-puzzles-the-experts.html | Reason for Dramatic Drop In Crime Puzzles the Experts | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/news-summary-242250.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/music-singing-and-dancing-the-praises-of-portuguese-culture-around-the-world.html | MUSIC; Singing and Dancing the Praises of Portuguese Culture Around the World | False | By Leslie Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/restaurants-the-joys-of-jerry-s.html | RESTAURANTS; The Joys of Jerry's | False | By Fran Schumer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-paley-joan-lawton.html | Paid Notice: Deaths PALEY, JOAN LAWTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/all-fashion-almost-all-the-time.html | All Fashion, Almost All the Time | False | By Ruth La Ferla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-computer-age-began-in-a-barn.html | The Computer Age Began in a Barn | False | By Bill Ryan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-anderson-roy-edward.html | Paid Notice: Deaths ANDERSON, ROY EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-cigarettes-the-smoker-s-bubble.html | SUNDAY: MARCH 29, 1998; CIGARETTES; The Smoker's Bubble | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-laura-danford-paul-mandel.html | WEDDINGS; Laura Danford, Paul Mandel | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/rough-sailing-for-south-street-seaport.html | Rough Sailing for South Street Seaport | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/inside-227080.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-micheline-wolf-peter-schwartz.html | WEDDINGS; Micheline Wolf, Peter Schwartz | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/once-widowed-in-india-twice-scorned.html | Once Widowed in India, Twice Scorned | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-expert-on-board-235237.html | Expert on Board | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/paperback-best-sellers-march-29-1998.html | PAPERBACK BEST SELLERS: March 29, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-3-new-books-focus-on-national-parks.html | TRAVEL ADVISORY; 3 New Books Focus On National Parks | False | By Betsy Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/assault-on-9000-dow-s-robust-run-draws-reappraisal.html | ASSAULT ON 9000; Dow's Robust Run Draws Reappraisal | False | By Kenneth N. Gilpin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-203645.html | TAKING THE CHILDREN | False | By Will Joyner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-chelsea-fighting-aids-drop-by-drop.html | NEIGHBORHOOD REPORT: CHELSEA; Fighting AIDS, Drop by Drop | False | By David Rampe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/music-a-pair-of-programs-of-string-quartets.html | MUSIC; A Pair of Programs Of String Quartets | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-correspondent-s-report-security-stepped-up-at-us-airports.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Security Stepped Up At U.S. Airports | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/food-lagoon-struck.html | Food; Lagoon Struck | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-death-of-a-brilliant-surgeon-who-lived-in-the-fast-lane.html | The Death of a Brilliant Surgeon Who Lived in the Fast Lane | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-room-service-235210.html | Room Service | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-boom-times-this-season-promises-new-teams-worse-pitching.html | 1998 BASEBALL PREVIEW: Boom Times; This Season Promises New Teams, Worse Pitching and Better Hitting | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-room-service-235199.html | Room Service | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-a-two-way-commitment-234320.html | A Two-Way Commitment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-versailles-treasures-travel-to-mississippi.html | TRAVEL ADVISORY; Versailles Treasures Travel to Mississippi | False | By Katherine L. House | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/show-looks-at-revolution-and-the-hudson.html | Show Looks at Revolution and the Hudson | False | By Linda Puner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/sentimental-favorite-ousted-in-bridge-play.html | Sentimental Favorite Ousted in Bridge Play | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/l-living-in-princeton-borough-171123.html | Living In Princeton Borough | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-sharon-b-kroll-michael-d-cohen.html | WEDDINGS; Sharon B. Kroll, Michael D. Cohen | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-greenberg-philip.html | Paid Notice: Deaths GREENBERG, PHILIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-killelea-margaret-m.html | Paid Notice: Deaths KILLELEA, MARGARET M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/police-tactics-chipping-away-at-suspects-rights.html | Police Tactics Chipping Away at Suspects' Rights | False | By Jan Hoffman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/spice-island.html | Spice Island | False | By Edward Hower | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-spending-proposal.html | IN BRIEF; Spending Proposal | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-c-corrections-184241.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/street-smarts-why-not-look-in-the-gift-horse-s-mouth.html | STREET SMARTS; Why Not Look in the Gift Horse's Mouth? | False | By Kurt Eichenwald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-a-therapist-brings-out-homicidal-tendencies.html | THEATER REVIEW; A Therapist Brings Out Homicidal Tendencies | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-journal-hamptons-rental-3-bedrooms-school-vu.html | LONG ISLAND JOURNAL; Hamptons Rental: 3 Bedrooms, School Vu | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-ncaa-tournament-final-four-kentucky-slips-knockout-punch-then-utah-lands.html | 1998 N.C.A.A. TOURNAMENT: THE FINAL FOUR -- KENTUCKY SLIPS A KNOCKOUT PUNCH, THEN UTAH LANDS ONE; Stanford Pushes Wildcats To the Brink in Overtime | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/national-news-briefs-271-billion-roads-bill-draws-clinton-s-wrath.html | National News Briefs; $271 Billion Roads Bill Draws Clinton's Wrath | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/indonesian-students-keep-protests-well-within-the-pale.html | Indonesian Students Keep Protests Well Within the Pale | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/q-a-166987.html | Q. & A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/ideas-trends-issues-of-self-interest-suddenly-nonprofit-work-gets-profitable.html | Ideas & Trends: Issues of Self-Interest; Suddenly, Nonprofit Work Gets Profitable | False | By Reed Abelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/c-corrections-235326.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-the-cheapest-computer-228257.html | The Cheapest Computer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-money-die-euro-ist-gut.html | SUNDAY; MARCH 29, 1998: MONEY; Die Euro Ist Gut! | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-don-t-tread-on-my-toque.html | SUNDAY; MARCH 29, 1998; DON'T TREAD ON MY TOQUE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/assault-on-9000-berkshire-outpaces-buffett.html | ASSAULT ON 9000; Berkshire Outpaces Buffett | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/dance-a-chronicle-faces-death-and-celebrates-life.html | DANCE; A Chronicle Faces Death and Celebrates Life | False | By Ann Daly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-wendy-lashin-todd-sinett.html | WEDDINGS; Wendy Lashin, Todd Sinett | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/market-timing.html | MARKET TIMING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-bay-ridge-bensonhurst-lawsuit-charges-landlord-had-no.html | NEIGHBORHOOD REPORT: BAY RIDGE/BENSONHURST; Lawsuit Charges Landlord Had No Vacancies -- for Blacks | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/1-a-suitcase-full-of-guilt-167126.html | A Suitcase Full of Guilt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/connecticut-guide-190497.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/best-sellers-march-29-1998.html | BEST SELLERS: March 29, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-swiss-seek-settlement-of-nazi-gold-suits.html | March 22-28; Swiss Seek Settlement Of Nazi Gold Suits | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/liberties-some-vexing-matters.html | Liberties; Some Vexing Matters | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-norton-trina-marshall.html | Paid Notice: Deaths NORTON, TRINA MARSHALL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/film-the-movie-that-first-noticed-tv-s-grip-on-politics.html | FILM; The Movie That First Noticed TV's Grip on Politics | False | By J. Hoberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-cuban-ball-players-pop-up.html | March 22-28; Cuban Ball Players Pop Up | False | By Jon Nordheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-amy-mclean-jared-sprole.html | WEDDINGS; Amy McLean, Jared Sprole | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-p-r-bauble-of-the-week.html | PULSE; P. R. Bauble Of the Week | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/almighty-dollars.html | Almighty Dollars | False | By Dwight Garner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-tandy-russell-h-jr.html | Paid Notice: Deaths TANDY, RUSSELL, H., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-view-from-elmsford-slapstick-or-satire-club-for-the-funny-bone.html | The View From/Elmsford; Slapstick or Satire? Club for the Funny Bone | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/who-said-london-is-backward-the-french-now-they-flock-there.html | Who Said London Is Backward? The French, Now They Flock There. | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/c-corrections-109606.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/indian-artists-exhibit-at-restaurant.html | Indian Artists Exhibit at Restaurant | False | By Roberta Hershenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/republicans-hold-an-edge-in-keeping-control-of-house.html | REPUBLICANS HOLD AN EDGE IN KEEPING CONTROL OF HOUSE | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-youdelman-beatrice.html | Paid Notice: Deaths YOUDELMAN, BEATRICE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/jerseyana-remembering-paul-robeson-in-his-jersey-days-and-beyond.html | JERSEYANA; Remembering Paul Robeson, in His Jersey Days and Beyond | False | By Diane Nottle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-person-the-money-man-for-inspirations.html | IN PERSON; The Money Man for Inspirations | False | By Laura Mansnerus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-chelsea-lady-liberty-isn-t-the-only-city-worker-with-a-torch.html | NEIGHBORHOOD REPORT: CHELSEA; Lady Liberty Isn't the Only City Worker With a Torch | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/new-yorkers-co-indian-italian-eating-at-modest-prices.html | NEW YORKERS & CO.; Indian-Italian Eating At Modest Prices | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/market-watch-rolling-the-dice-on-expensive-ipo-s.html | MARKET WATCH; Rolling The Dice On Expensive I.P.O.'s | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-business-class-as-a-way-of-life-167070.html | Business Class As a Way of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/killings-illuminate-culture-of-white-supremacists.html | Killings Illuminate Culture of White Supremacists | False | By Jo Thomas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-their-inward-parts.html | Books in Brief: Nonfiction; Their Inward Parts | False | By Christine Schwartz Hartley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/a-food-critic-who-s-no-amateur-when-it-comes-to-the-kitchen.html | A Food Critic Who's No Amateur When It Comes to the Kitchen | False | By Lorraine Kreahling | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-the-unseen-presence-the-overheard-secret.html | THEATER REVIEW; The Unseen Presence, the Overheard Secret | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/spending-it-taxpayers-defeated-by-schedule-d-surrender-to-the-experts.html | SPENDING IT; Taxpayers, Defeated by Schedule D, Surrender to the Experts | False | By Robert D. Hershey Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/pop-jazz-in-a-maine-outpost-a-master-of-sound-has-built-a-mecca.html | POP/JAZZ; In a Maine Outpost, A Master of Sound Has Built a Mecca | False | By Scott Sutherland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-legislation-breast-exams-insurance-disclosure.html | IN BRIEF; Legislation: Breast Exams, Insurance Disclosure | False | By Kirsty Sucato | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/transactions-248320.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-football-notebook-now-they-all-want-to-be-in-cleveland.html | PRO FOOTBALL: NOTEBOOK; Now They All Want To Be in Cleveland | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/investing-it-grumblings-over-the-rise-of-dividend-fees.html | INVESTING IT; Grumblings Over the Rise of Dividend Fees | False | By Robert D. Hershey Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/theater-review-a-romantic-moment-that-reverberates.html | THEATER REVIEW; A Romantic Moment That Reverberates | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-glass-stephen-samuel.html | Paid Notice: Deaths GLASS, STEPHEN SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/college-hockey-on-the-fourth-attempt-an-eastern-team-wins.html | COLLEGE HOCKEY; On the Fourth Attempt, An Eastern Team Wins | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/cover-story-the-disease-that-does-not-discriminate.html | COVER STORY; The Disease That Does Not Discriminate | False | By Christopher S. Wren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/wrong-way-on-social-security.html | Wrong Way on Social Security | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/votes-in-congress-239623.html | Votes in Congress | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/when-life-after-death-is-the-company-s-lot.html | When Life After Death Is the Company's Lot | False | By Eric Hubler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-nl-central.html | 1998 BASEBALL PREVIEW; N.L. Central | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-adam-ratner-and-shari-gelber.html | WEDDINGS; Adam Ratner and Shari Gelber | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-flatbush-food-op-ate-its-spinach-now-bursting-its-seams.html | NEIGHBORHOOD REPORT: FLATBUSH; Food Co-op Ate Its Spinach, and Now Is Bursting Its Seams | False | By Marcia Biederman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-shutout-moves-brodeur-toward-mark-for-victories.html | HOCKEY; Shutout Moves Brodeur Toward Mark for Victories | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-west-side-neighborly-combo-maternity-yoga-litigation.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Neighborly Combo: Maternity, Yoga and Litigation | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/down-to-the-final-2-kentucky-and-utah.html | Down to the Final 2: Kentucky and Utah | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-wright-gertrude-aspell.html | Paid Notice: Deaths WRIGHT, GERTRUDE ASPELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/funds-watch-rydex-is-bulking-up-with-sector-offerings.html | FUNDS WATCH; Rydex Is Bulking Up With Sector Offerings | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-fischer-ruth-s.html | Paid Notice: Deaths FISCHER, RUTH S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-109762.html | Books in Brief: Fiction | False | By Fran Handman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-203661.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/holy-axmen.html | Holy Axmen! | False | By Felipe Fernandez-Armesto | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/report-points-to-next-battle-at-cuny.html | Report Points to Next Battle at CUNY | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/l-ayn-rand-go-to-the-source-203300.html | AYN RAND; Go to the Source | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-bell-victor-charles.html | Paid Notice: Deaths BELL, VICTOR CHARLES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/benefits-220892.html | BENEFITS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/quick-bite-englewood-pasta-for-di-pasqua-or-anytime.html | Quick Bite/Englewood; Pasta for di Pasqua or Anytime | False | By Susan Jo Keller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-one-stop-luxury.html | PULSE; One-Stop Luxury | False | By Elena Kornbluth | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/from-wild-talk-and-friendship-to-five-deaths-in-a-schoolyard.html | From Wild Talk and Friendship To Five Deaths in a Schoolyard | False | This article was reported by Rick Bragg, Dirk Johnson, John Kifner and Sam Howe Verhovek and Written By Mr. Kifner. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-nation-who-me-a-mason-britain-sees-threat.html | The Nation; Who? Me a Mason? Britain Sees Threat | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/jersey-it-s-over-when-it-s-over-until-we-meet-again.html | JERSEY; It's Over When It's Over, Until We Meet Again | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109690.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-corwin-joan.html | Paid Notice: Deaths CORWIN, JOAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/c-corrections-242632.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-laurie-baskin-steven-fadem.html | WEDDINGS; Laurie Baskin Steven Fadem | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-dueling-mullahs-iran-s-gladhander-takes-on-the-leader.html | The World: Dueling Mullahs; Iran's Gladhander Takes on the Leader | False | By Elaine Sciolino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/pulse-wear-it-and-read-it.html | PULSE; Wear It And Read It | False | By Elizabeth Hayt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/at-odds-at-this-animal-shelter-it-s-the-humans-who-are-fighting.html | AT ODDS; At This Animal Shelter, It's the Humans Who Are Fighting | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/march-22-28-college-athletes-charged-with-rigging-games.html | March 22-28; College Athletes Charged With Rigging Games | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/dear-woody-have-we-got-news-for-you.html | Dear Woody, Have We Got News for You | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/l-lolita-use-it-to-educate-203246.html | 'LOLITA'; Use It to Educate | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/suffolk-sheriff-says-overcrowded-jails-need-double-bunks.html | Suffolk Sheriff Says Overcrowded Jails Need Double Bunks | False | By John Rather | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-goldman-marion.html | Paid Notice: Deaths GOLDMAN, MARION | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/quotation-of-the-day-241105.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-new-york-on-line-is-your-rent-controlled.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Is Your Rent Controlled? | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-wising-up-to-believe-in-barney.html | TAKING THE CHILDREN; Wising Up To Believe In Barney | False | By Patricia S. McCormick | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109681.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/in-the-region-new-jersey-when-there-s-no-more-space-for-the-overflow.html | In the Region/New Jersey; When There's No More Space for the Overflow | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/movies-this-week-089494.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/c-corrections-184250.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/archives/pulse-designercom.html | PULSE; Designer.com | True | By Cinnamon Brunmier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-hard-men-in-trouble.html | Books in Brief: Fiction; Hard Men in Trouble | False | By Erik Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/bookend-remaindering-baghdad.html | BOOKEND; Remaindering Baghdad | False | By Shashi Tharoor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-when-i-want-advice-i-ll-tell-you-what-it-is.html | March 22-28; When I Want Advice, I'll Tell You What It Is. | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-the-problem-isn-t-guns-but-easy-access-to-them-247987.html | The Problem Isn't Guns, but Easy Access to Them | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/dining-out-smart-looks-and-tasty-american-food.html | DINING OUT; Smart Looks, and Tasty American Food | False | By Joanne Starkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-babies-aloft-235261.html | Babies Aloft | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-clinton-s-rwanda-apology-wasn-t-so-candid-tour-designed-for-all-248037.html | Clinton's Rwanda Apology Wasn't So Candid; Tour Designed for All | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-reading-suggestion-about-group-homes-217794.html | Reading Suggestion About Group Homes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/editorial-observer-why-comics-are-as-important-as-shakespeare.html | Editorial Observer; Why Comics Are as Important as Shakespeare | False | By Brent Staples | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/metro-news-briefs-new-york-19368-tickets-written-in-police-crackdown.html | METRO NEWS BRIEFS: NEW YORK; 19,368 Tickets Written In Police Crackdown | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-the-cheating-kind-167118.html | The Cheating Kind | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-sorry-i-can-t-help-you-phone-number-hell-235229.html | Sorry, I Can't Help You: Phone Number Hell | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-great-outdoors-catch-of-the-day-companionship-and-maybe-even-a-fish-or-two.html | THE GREAT OUTDOORS; Catch of the Day: Companionship, and Maybe Even a Fish or Two | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/trophy-properties-top-the-recovery-in-chicago.html | Trophy Properties Top the Recovery in Chicago | False | By Robert Sharoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-bogart-hannah.html | Paid Notice: Deaths BOGART, HANNAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-184276.html | TRAVEL ADVISORY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-treatment-ends-for-boy-from-turkey.html | Long Treatment Ends For Boy From Turkey | False | By Kate Stone Lombardi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/q-a-gayle-king-on-television-for-news-and-talk-too.html | Q&A/Gayle King: On Television, for News and Talk, Too | False | By Kenneth Best | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/viewpoint-a-corporate-future-built-with-new-blocks.html | VIEWPOINT; A Corporate Future Built With New Blocks | False | By W. Chan Kim and Renee Mauborgne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/maurice-sagoff-88-a-master-of-terse-verses-on-literature.html | Maurice Sagoff, 88, a Master Of Terse Verses on Literature | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/tracing-crayola-to-peekskill-roots.html | Tracing Crayola To Peekskill Roots | False | By Gary Kriss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-schulman-steven-glenn.html | Paid Notice: Deaths SCHULMAN, STEVEN GLENN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recording-view-a-voice-that-pleads-for-home.html | RECORDING VIEW; A Voice That Pleads For Home | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-erica-golden-m-j-greenberg.html | WEDDINGS; Erica Golden, M. J. Greenberg | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/dining-out-three-cuisines-fuse-in-croton-on-hudson.html | DINING OUT; Three Cuisines Fuse in Croton-on-Hudson | False | By M. H. Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/in-philadelphia-transit-talks-uncertainty-rules.html | In Philadelphia Transit Talks, Uncertainty Rules | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-lyons-gretta.html | Paid Notice: Deaths LYONS, GARETTA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-rivner-florence.html | Paid Notice: Deaths RIVNER, FLORENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/biggest-sender-of-junk-mail-on-internet-agrees-to-stop.html | Biggest Sender Of Junk Mail On Internet Agrees to Stop | False | By Amy Harmon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/conversations-zoilamerica-narvaez-victim-sexual-abuse-prison-political-ideals.html | Conversations/Zoilamerica Narvaez; A Victim of Sexual Abuse In a Prison of Political Ideals | False | By Mirta Ojito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-baychester-neighbors-say-enough.html | NEIGHBORHOOD REPORT: BAYCHESTER; Neighbors Say 'Enough' | False | By Matthew Muro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-gretzky-says-he-s-staying-as-rangers-hold-auditions.html | HOCKEY; Gretzky Says He's Staying As Rangers Hold Auditions | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/l-ayn-rand-out-of-context-203270.html | AYN RAND; Out of Context | False | | 1998-05-26 | TX 5-292-936 | | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/home-clinic-troubleshooting-and-repairing-soffits.html | HOME CLINIC; Troubleshooting and Repairing Soffits | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-lebowitz-william.html | Paid Notice: Deaths LEBOWITZ, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/evening-hours-beauty-becomes-them.html | EVENING HOURS; Beauty Becomes Them | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109703.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/kofi-annan-s-next-test.html | Kofi Annan's Next Test | False | By James Traub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/q-a-bill-ayres-in-forefront-of-fighting-world-hunger.html | Q&A; Bill Ayres; In Forefront of Fighting World Hunger | False | By Susan Konig | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-steinberg-sam-nat.html | Paid Notice: Deaths STEINBERG, SAM "NAT." | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-east-side-the-famous-discuss-faith.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Famous Discuss Faith | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-davis-philip.html | Paid Notice: Deaths DAVIS, PHILIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/dance-view-a-complex-artist-of-simple-bearing.html | DANCE VIEW; A Complex Artist Of Simple Bearing | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/new-yorkers-co-now-24-track-dream-factories-for-indie-musicians.html | NEW YORKERS & CO.; Now, 24-Track Dream Factories for 'Indie' Musicians | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/an-auction-with-a-big-screen-plot-drugs-and-diamonds-agents-and-arrests.html | An Auction With a Big-Screen Plot: Drugs and Diamonds, Agents and Arrests | False | By Ralph Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/investing-it-students-who-make-the-grade-and-make-money.html | INVESTING IT; Students Who Make the Grade and Make Money | False | By Sana Siwolop | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/investing-it-oil-jumps-but-users-may-be-safe.html | INVESTING IT; Oil Jumps, but Users May Be Safe | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/hockey-isles-fall-with-4-seconds-left.html | HOCKEY; Isles Fall With 4 Seconds Left | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/art-the-whitney-s-search-for-a-mission.html | ART; The Whitney's Search for a Mission | False | By Michael Kimmelman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/setting-the-tone-for-togetherness.html | Setting the Tone for Togetherness | False | By Richard F. Shepard | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-some-are-more-prepared-to-be-scouts-than-others.html | March 22-28; Some Are More Prepared To Be Scouts Than Others | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/your-home-buying-a-house-in-foreclosure.html | YOUR HOME; Buying A House in Foreclosure | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/c-correction-188182.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/viewpoint-get-it-right-mr-levitt.html | VIEWPOINT; Get It Right, Mr. Levitt | False | By Ted Pincus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-at-the-met-some-are-sure-to-boo-the-new.html | CLASSICAL MUSIC; At the Met, Some Are Sure to Boo the New | False | By Albert Innuarato | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/new-yorkers-co-fly-back-to-idlewild-enjoy-the-holding-pattern.html | NEW YORKERS & CO.; Fly Back to Idlewild: Enjoy the Holding Pattern | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/in-the-region-westchester-hawthorne-motel-owner-razing-it-to-build-anew.html | In the Region/Westchester; Hawthorne Motel Owner Razing It to Build Anew | False | By Mary McAleer Vizard | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/on-the-towns-207330.html | ON THE TOWNS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/boating-report-detours-amid-the-squalls.html | BOATING REPORT; Detours Amid the Squalls | False | By Susan B. Adams | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/metro-news-briefs-new-york-state-comptroller-faults-development-agency.html | METRO NEWS BRIEFS; NEW YORK; State Comptroller Faults Development Agency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-the-problem-isn-t-guns-but-easy-access-to-them-then-and-now-247995.html | The Problem Isn't Guns, but Easy Access to Them; Then and Now | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/dole-still-at-watergate-plays-offense.html | Dole, Still at Watergate, Plays Offense | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/q-and-a-153184.html | Q and A | False | By Ray Cormier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/in-the-region-long-island-guidelines-aim-at-keeping-a-horse-farm-feeling.html | In the Region/Long Island; Guidelines Aim at Keeping a Horse-Farm Feeling | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/snooze-alarm.html | Snooze Alarm | False | By Suzanne Berne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-wrestling-my-dead-giants.html | SUNDAY: MARCH 29, 1998: WRESTLING; My Dead Giants | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-our-memories-our-selves-167134.html | Our Memories, Our Selves | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-comerford-rose-m.html | Paid Notice: Deaths COMERFORD, ROSE M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/a-la-carte-turkish-fare-good-service-modest-prices.html | A LA CARTE; Turkish Fare, Good Service, Modest Prices | False | By Richard Jay Scholem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-lawyers-clean-house-223310.html | Lawyers, Clean House | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-forcino-norma-franks.html | Paid Notice: Deaths FORCINO, NORMA FRANKS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/mutual-funds-returns-that-dont-rely-on-power-and-light.html | MUTUAL FUNDS; Returns that Don't Rely on Power and Light | False | By Maggie Topkis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/help-for-student-grief.html | Help for Student Grief | False | By Merri Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/hey-kids-it-s-showtime.html | Hey Kids, It's Showtime! | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-not-a-great-move.html | March 22-28; Not a Great Move | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/man-called-consummate-predator-is-charged-in-widow-s-death.html | Man Called 'Consummate Predator' Is Charged in Widow's Death | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-robbins-leonard-john.html | Paid Notice: Deaths ROBBINS, LEONARD JOHN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-white-plains-shoe-in.html | IN BRIEF; White Plains Shoe-In | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/l-lolita-the-reality-is-abuse-203238.html | 'LOLITA'; The Reality Is Abuse | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-claris-ramos-ra-sukkar-jr.html | WEDDINGS; Claris Ramos, R.A. Sukkar Jr. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/baseball-spring-training-mets-staff-rounds-into-shape.html | BASEBALL: SPRING TRAINING -- METS; Staff Rounds Into Shape | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-trash-tabloid-mentality-not-only-publishers-fault-235180.html | 'Trash Tabloid Mentality Not Only Publishers' Fault | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/eight-schools-named-among-the-best.html | Eight Schools Named Among the Best | False | By Merri Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/c-corrections-184268.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-dangers-in-peru-235253.html | Dangers in Peru | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/a-life-on-art-s-barricades.html | A Life on Art's Barricades | False | By Lee Siegel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/everyone-has-a-story-as-one-reporter-proves.html | 'Everyone Has a Story,' As One Reporter Proves | False | By Tina Kelley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/the-details-stepping-out-of-a-rut.html | THE DETAILS; Stepping Out of a Rut | False | By David Colman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-ms-mccormick-and-mr-baruch.html | WEDDINGS; Ms. McCormick And Mr. Baruch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/k-rations.html | K. Rations | False | By Jeremy Adler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/archives/pulse-story-line.html | PULSE; Story Line | True | By Christine Muhlke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/daniel-massey-a-stage-actor-with-great-range-dies-at-64.html | Daniel Massey, a Stage Actor With Great Range, Dies at 64 | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/lives-multiple-exposure.html | Lives; Multiple Exposure | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-basketball-latest-injury-to-nets-williams-comes-at-worst-time.html | PRO BASKETBALL; Latest Injury to Nets' Williams Comes at Worst Time | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/postings-project-dims-office-building-prospects-new-stores-for-42d-street.html | POSTINGS: Project Dims Office-Building Prospects; New Stores for 42d Street | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/l-french-twist-109614.html | French Twist | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-west-side-this-singer-took-a-song-s-advice-da-da-da-da.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; This Singer Took a Song's Advice (da-da-da-Da) | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/candidate-scores-an-upset-in-straw-poll-for-governor.html | Candidate Scores an Upset In Straw Poll for Governor | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-helen-m-perez-daniel-j-boyd.html | WEDDINGS; Helen M. Perez, Daniel J. Boyd | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-san-diego-to-celebrate-balboa-park-in-bloom.html | TRAVEL ADVISORY; San Diego to Celebrate Balboa Park in Bloom | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/outdoors-and-now-for-that-other-season-opener-the-trout.html | OUTDOORS; And Now for That Other Season Opener: The Trout | False | By Nelson Bryant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/c-corrections-234990.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-all-schools-need-charter-schools-leeway-217786.html | All Schools Need Charter Schools' Leeway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/42-million-for-black-colleges.html | $42 Million for Black Colleges | False | By William H. Honan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/new-noteworthy-paperbacks-109592.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-ncaa-tournament-final-four-tennessee-la-tech-legacies-of-success.html | 1998 N.C.A.A. TOURNAMENT: FINAL FOUR; Tennessee, La. Tech: Legacies Of Success | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-sports-times-record-free-fall-would-be-monument-huizenga-s.html | 1998 BASEBALL PREVIEW: SPORTS OF THE TIMES; Record Free Fall Would Be Monument to Huizenga's Greed | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/l-one-nation-after-all-109630.html | One Nation, After All? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-bing-ilse.html | Paid Notice: Memorials BING, ILSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/the-widow-s-run.html | The Widow's Run | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/fyi-222895.html | F.Y.I. | False | By Daniel B. Schneider | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-cohen-annette-rose-nee-goldberg.html | Paid Notice: Memorials COHEN, ANNETTE ROSE (NEE GOLDBERG) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-simons-james-d.html | Paid Notice: Deaths SIMONS, JAMES D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/c-correction-224448.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-performing-arts-axels-and-arias.html | TRAVEL ADVISORY: PERFORMING ARTS; Axels and Arias? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-berger-margaret-l.html | Paid Notice: Deaths BERGER, MARGARET L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/hunger-strikers-back-an-albanian-who-defrauded-thousands.html | Hunger Strikers Back an Albanian Who Defrauded Thousands | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-feldman-richard-samuel.html | Paid Notice: Deaths FELDMAN, RICHARD SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-miss-johnston-and-mr-smith.html | WEDDINGS; Miss Johnston and Mr. Smith | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-taylor-parkoff-ruth.html | Paid Notice: Deaths TAYLOR, PARKOFF, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/television-still-a-bilingual-guy-but-without-muppets.html | TELEVISION; Still a Bilingual Guy, But Without Muppets | False | By Brett Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-nation-spin-cycle-round-and-round-in-the-search-for-meaning.html | The Nation: Spin Cycle; Round and Round in the Search for Meaning | False | By Peter Applebome | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-whitney-betsey-cushing.html | Paid Notice: Deaths WHITNEY, BETSEY CUSHING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-109738.html | Books in Brief: Fiction | False | By Malachy Duffy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/habitats-morris-township-nj-for-a-new-jersey-couple-no-more-stately-mansion.html | Habitats/Morris Township, N.J.; For a New Jersey Couple, No More Stately Mansion | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/ex-premier-of-russia-plans-to-run-for-president.html | Ex-Premier of Russia Plans to Run For President | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-monkey-business-235270.html | Monkey Business | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-ludlow-alden-r-jr.html | Paid Notice: Deaths LUDLOW, ALDEN R., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-urban-and-rural-rise-and-fall.html | ART; Urban and Rural, Rise and Fall | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-central.html | 1998 BASEBALL PREVIEW; A.L. Central | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-weiss-pearl-s.html | Paid Notice: Deaths WEISS, PEARL S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/travel-advisory-scenic-path-in-wales-for-hikers-and-bikers.html | TRAVEL ADVISORY; Scenic Path in Wales For Hikers and Bikers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/postings-symposium-series-and-an-exhibition-on-preservation-and-landmarks.html | POSTINGS: Symposium Series On Preservation And Landmarks | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-happy-medium.html | The Happy Medium | False | By Richard Brookhiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/ideas-trends-a-vatican-peace-offering-reopens-war-wounds.html | Ideas & Trends; A Vatican Peace Offering Reopens War Wounds | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/soapbox-insurance-relief-under-your-nose.html | SOAPBOX; Insurance Relief, Under Your Nose | False | By Lauren Otis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-alton-bill.html | Paid Notice: Deaths ALTON, BILL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-langsner-celeste.html | Paid Notice: Deaths LANGSNER, CELESTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/word-scratcher.html | Word Scratcher | False | By Caryl Phillips | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/golf-don-t-dare-get-near-me-janzen-seems-to-say.html | GOLF; 'Don't Dare Get Near Me,' Janzen Seems to Say | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/maid-of-honor.html | Maid of Honor | False | By Julia Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-nl-west.html | 1998 BASEBALL PREVIEW; N.L. West | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/l-lolita-a-cinematic-classic-203254.html | 'LOLITA'; A Cinematic Classic | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/culture-zone-information-please.html | Culture Zone; Information, Please | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/q-a-stuart-kessler-from-a-tax-man-thoughts-on-old-image.html | Q&A/Stuart Kessler; From a Tax Man, Thoughts on Old Image | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-nonfiction-109711.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/long-island-opinion-the-evolution-of-lawn-guyland.html | LONG ISLAND OPINION; The Evolution of Lawn Guyland | False | By Jack Eichenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/south-africa-s-bitter-pill-for-world-s-drug-makers.html | South Africa's Bitter Pill for World's Drug Makers | False | By Donald G. McNeil Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-hudson-river-waterfront-bike-haters-love-this-park.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Bike Haters Love This Park | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/chatter-a-group-home-on-your-block.html | CHATTER; A Group Home on Your Block? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/style-up-from-readytowear.html | Style; Up From Ready-to-Wear | False | By Dana Thomas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/c-correction-236276.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/automobiles/behind-the-wheel-go-west-new-sport-brutes-square-off-on-the-utah-buttes.html | BEHIND THE WHEEL; Go West: New Sport Brutes Square Off on the Utah Buttes | False | By Jim McCraw | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-rooney-anne-e-nee-davidson.html | Paid Notice: Deaths ROONEY, ANNE E. (NEE DAVIDSON) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/residential-sales.html | Residential Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-a-health-care-provider-and-the-bottom-line-184411.html | A Health Care Provider And the Bottom Line | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/tv/signoff-these-are-two-ladies-who-really-lunch.html | SIGNOFF; These Are Two Ladies Who Really Lunch | False | By Seth Margolis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/film-challenging-ireland-s-demons-with-a-laugh.html | FILM; Challenging Ireland's Demons With a Laugh | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-roth-selma-nee-halpert.html | Paid Notice: Deaths ROTH, SELMA (NEE HALPERT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-boston-has-a-message-for-bronx-watch-for-garciaparra.html | 1998 BASEBALL PREVIEW; Boston Has a Message for the Bronx: Watch Out for Garciaparra | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-unsolicited-gift-from-norwich-217034.html | Unsolicited Gift From Norwich | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; Rome | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/retail-center-is-proposed-in-east-harlem.html | Retail Center Is Proposed In East Harlem | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-a-lyrical-reading-of-bartok-s-quartets.html | RECORDINGS VIEW; A Lyrical Reading of Bartok's Quartets | False | By David Schiff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/blue-collar-work-buoyed-by-boom-in-the-economy.html | Blue-Collar Work Buoyed By Boom In the Economy | False | By John Rather | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/practical-traveler-the-doctor-is-in-clinics-boom.html | PRACTICAL TRAVELER; The Doctor Is In: Clinics Boom | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-collage-of-memories-and-more-on-civilians-in-world-war-ii.html | ART; Collage of Memories and More On Civilians in World War II | False | By Vivien Raynor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/frugal-traveler-a-dreamy-sojourn-in-helsinki.html | FRUGAL TRAVELER; A Dreamy Sojourn in Helsinki | False | By Susan Spano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-get-real-about-productivity-234338.html | Get Real About Productivity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-what-s-organic-228273.html | What's Organic? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/good-eating-ethnic-cuisine-in-midtown.html | GOOD EATING; Ethnic Cuisine In Midtown | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-stephen-biehle-kimberly-conway.html | WEDDINGS; Stephen Biehle, Kimberly Conway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-a-papal-plea-in-nigeria-to-free-political-detainees.html | March 22-28; A Papal Plea in Nigeria To Free Political Detainees | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/inside-247294.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/word-image-lies-to-live-by.html | Word & Image; Lies to Live By | False | By Max Frankel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/tough-competition-for-pencil-calculator.html | Tough Competition for Pencil, Calculator | False | By Robert Dubrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/thousands-march-in-france-to-protest-far-right-push-for-power.html | Thousands March in France to Protest Far-Right Push for Power | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-parents-lawsuit.html | IN BRIEF; Parents' Lawsuit | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/pro-basketball-at-end-of-the-road-trip-knicks-hit-a-brick-wall.html | PRO BASKETBALL; At End of the Road Trip, Knicks Hit a Brick Wall | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-ancient-troy-meets-modern-troubles-in-a-poet-s-drama.html | THEATER; Ancient Troy Meets Modern Troubles In a Poet's Drama | False | By Mark Ringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-marcia-landesman-oren-sauberman.html | WEDDINGS; Marcia Landesman, Oren Sauberman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-the-garden-a-magical-ground-cover-called-epimedium.html | IN THE GARDEN; A Magical Ground Cover Called Epimedium | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/on-language-paine-in-the-neck.html | On Language; Paine In the Neck | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/l-puzzling-over-productivity-234567.html | Puzzling Over Productivity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/books-in-brief-fiction-109746.html | Books in Brief: Fiction | False | By Karen Angel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-burman-herman-joseph-md.html | Paid Notice: Memorials BURMAN, HERMAN JOSEPH, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-miles-davis-s-mid-60-s-quintet-reverberates-inside-jazz-s-head.html | RECORDINGS VIEW; Miles Davis's Mid-60's Quintet Reverberates Inside Jazz's Head | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-questions-for-sara-weaver.html | SUNDAY: MARCH 29, 1998: Questions For; Sara Weaver | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/wipeouts.html | Wipeouts | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-singing-the-cartel-blues.html | The World; Singing the Cartel Blues | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/plus-soccer-italy-ronaldo-stretches-time-in-inter-victory.html | PLUS: SOCCER -- ITALY; Ronaldo Stretches Time in Inter Victory | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/our-towns-nothing-can-stop-the-waves.html | Our Towns; Nothing Can Stop The Waves | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/funerals-end-for-jonesboro-but-not-questions.html | Funerals End for Jonesboro, but Not Questions | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-clinton-s-rwanda-apology-wasn-t-so-candid-248010.html | Clinton's Rwanda Apology Wasn't So Candid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/women-say-seduction-was-mask-for-swindle.html | Women Say Seduction Was Mask for Swindle | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-lerman-dr-sidney.html | Paid Notice: Deaths LERMAN, DR. SIDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/art-questing-for-new-definitions-of-contemporary-art.html | ART; Questing for New Definitions of Contemporary Art | False | By Marcia Tucker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-weinstein-jeanette.html | Paid Notice: Deaths WEINSTEIN, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-east-side-relations-friendship-that-ended-clutter.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- RELATIONS; A Friendship That Ended The Clutter | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-russian-politician-is-too-wily-for-democracy-229660.html | Russian Politician Is Too Wily for Democracy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/cuttings-oh-that-brazen-raucous-glorious-hibiscus.html | CUTTINGS; Oh, That Brazen, Raucous, Glorious Hibiscus | False | By Cass Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-now-just-15-weeks-big-stars-in-a-big-hurry.html | THEATER; Now! Just 15 Weeks: Big Stars in a Big Hurry | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/on-the-map-in-horse-country-lifting-riders-from-wheelchair-to-saddle.html | ON THE MAP; In Horse Country, Lifting Riders From Wheelchair to Saddle | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/music-pianist-offers-spring-concert-at-caramoor.html | MUSIC; Pianist Offers Spring Concert at Caramoor | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/our-medicine-chest.html | Our Medicine Chest | False | By Glenn Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-margaret-asbury-daniel-vasquez.html | WEDDINGS; Margaret Asbury, Daniel Vasquez | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/high-school-basketball-state-championships-christ-the-king-keeps-title.html | HIGH SCHOOL: BASKETBALL STATE CHAMPIONSHIPS; Christ the King Keeps Title | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/l-upscale-music-school-teaches-all-sorts-217808.html | 'Upscale' Music School Teaches All Sorts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/on-the-street-where-rain-falls-rarely-on-the-plain.html | ON THE STREET; Where Rain Falls Rarely On the Plain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-west.html | 1998 BASEBALL PREVIEW; A.L. West | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-business-class-as-a-way-of-life-167053.html | Business Class As a Way of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/view-stevenson-dam-fix-replace-aging-bridge-over-housatonic.html | The View From/Stevenson Dam; How to Fix or Replace an Aging Bridge Over the Housatonic? | False | By Susan Pearsall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/clinton-s-rwanda-apology-wasn-t-so-candid-acting-too-late-248029.html | Clinton's Rwanda Apology Wasn't So Candid; Acting Too Late | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-business-class-as-a-way-of-life-167061.html | Business Class As a Way of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/the-world-bertelsmann-swallows-random-house-american-pop-culture-foreign-owned.html | The World: Bertelsmann Swallows Random House; American Pop Culture, Foreign-Owned | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/earning-it-when-life-after-death-is-the-company-s-lot.html | EARNING IT; When Life After Death Is the Company's Lot | False | By Eric Hubler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-ragovin-sanford-a.html | Paid Notice: Deaths RAGOVIN, SANFORD A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/court-ordered-windfall-sends-schools-on-a-shopping-spree.html | Court-Ordered Windfall Sends Schools on a Shopping Spree | False | By Maria Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/therapist-s-confessed-role-in-deaths-may-be-difficult-to-prove.html | Therapist's Confessed Role in Deaths May Be Difficult to Prove | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-hill-mildred-e.html | Paid Notice: Deaths HILL, MILDRED E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-amelia-levin-and-eliot-relles.html | WEDDINGS; Amelia Levin and Eliot Relles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/lust-at-the-top-the-prequel.html | Lust at the Top: the Prequel | False | By Gail Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/helping-artists-cope-when-they-flounder.html | Helping Artists Cope When They Flounder | False | By Deidre Stein Greben | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/atlantic-city-at-the-casinos-186465.html | ATLANTIC CITY; At the Casinos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/trapped-inside-james-baldwin.html | Trapped Inside James Baldwin | False | By Michael Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/recordings-view-symphonies-that-unfold-as-if-outside-the-boundaries-of-time.html | RECORDINGS VIEW; Symphonies That Unfold as if Outside the Boundaries of Time | False | By Lawrence B. Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-common-touch.html | The Common Touch | False | By Akhil Reed Amar | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-yeltsin-makes-it-clear-who-the-boss-is.html | March 22-28; Yeltsin Makes It Clear Who the Boss Is | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/if-you-re-thinking-living-forest-hills-queens-town-country-close-midtown.html | If You're Thinking of Living In/Forest Hills, Queens; Town and Country Close to Midtown | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/explorers-in-the-natural-world.html | Explorers in the Natural World | False | By Daryln Brewer Hoffstot | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/mortal-combat.html | Mortal Combat | False | By Karen Stabiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/where-the-desert-meets-the-sea.html | Where the Desert Meets the Sea | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/who-wants-justice.html | Who Wants Justice? | False | By Orrin G. Hatch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-hebald-cecille-rosner.html | Paid Notice: Deaths HEBALD, CECILLE ROSNER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/sunday-march-29-1998-viva-peep.html | SUNDAY; MARCH 29, 1998; VIVA PEEP! | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-katz-leonard-w.html | Paid Notice: Deaths KATZ, LEONARD W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/israeli-arabs-march-home-to-a-place-they-can-t-live-in.html | Israeli Arabs March Home, To a Place They Can't Live In | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-hunts-point-bronx-savior-or-slumlord.html | NEIGHBORHOOD REPORT: HUNTS POINT; Bronx Savior or 'Slumlord'? | False | By Barbara Stewart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/heres-the-windup-and-the-pitch-but-can-the-diamondbacks-score.html | Here's the Windup, and the Pitch. But Can the Diamondbacks Score? | False | By Pat Jordan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/l-ayn-rand-her-ideas-won-t-fade-203289.html | AYN RAND; Her Ideas Won't Fade | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/secularism-and-islam.html | Secularism And Islam | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-nl-east.html | 1998 BASEBALL PREVIEW; N.L. East | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-the-problem-isn-t-guns-but-easy-access-to-them-no-need-for-nostalgia-248002.html | The Problem Isn't Guns, but Easy Access to Them; No Need for Nostalgia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-evechild-leslie-m.html | Paid Notice: Deaths EVECHILD, LESLIE M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/diary-236110.html | DIARY | False | By Jan M. Rosen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/li-sound-benefiting-from-rise-in-support.html | L.I. Sound Benefiting From Rise In Support | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/by-the-way-down-by-the-bay.html | BY THE WAY; Down by the Bay | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/travel/l-april-off-norway-235288.html | April Off Norway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/magazine/l-business-class-as-a-way-of-life-167100.html | Business Class As a Way of Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/eighth-graders-project-of-devising-show.html | Eighth Graders' Project of Devising Show | False | By Barbara Hall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/how-boyhood-friend-aided-pope-with-israel.html | How Boyhood Friend Aided Pope With Israel | False | By Laurie Goodstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/manhattan-strength-lifts-all-boroughs.html | Manhattan Strength Lifts All Boroughs | False | By Dennis Hevesi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/food-fresh-parsley-watercress-and-scallions-add-greenery-to-dishes.html | FOOD; Fresh Parsley, Watercress and Scallions Add Greenery to Dishes | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/arabs-ordeal-in-israeli-jails-scars-children-un-is-told.html | Arabs' Ordeal in Israeli Jails Scars Children, U.N. Is Told | False | By Elizabeth Olson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/l-lolita-time-for-lolita-s-story-203262.html | 'LOLITA'; Time for Lolita's Story | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/playing-in-the-neighborhood-207926.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-herbst-daniel-l.html | Paid Notice: Deaths HERBST, DANIEL L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/atlantic-city-where-aids-means-help.html | ATLANTIC CITY; Where AIDS Means Help | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/plus-rowing-the-boat-race-cambridge-crew-smashes-a-record.html | PLUS ROWING -- THE BOAT RACE; Cambridge Crew Smashes a Record | False | By Norman Hildes Heim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/allure-of-titanic-minus-ice-is-packing-cruise-ship-cabins.html | Allure of 'Titanic,' Minus Ice, Is Packing Cruise Ship Cabins | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/sports-of-the-times-teams-that-represent-basketball-not-gender.html | Sports of The Times; Teams That Represent Basketball, Not Gender | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/when-the-warning-is-more-like-a-speed-bump.html | When the Warning Is More Like a Speed Bump | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/movies/taking-the-children-203653.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-titanic-meets-its-fate.html | March 22-28; 'Titanic' Meets Its Fate | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/sports-of-the-times-kentucky-s-newton-has-come-full-circle.html | Sports of The Times; Kentucky's Newton Has Come Full Circle | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-new-york-up-close-dogs-tie-up-drug-traffic-at-the-tunnels.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dogs Tie Up Drug Traffic At the Tunnels | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/commercial-property-companies-seek-high-profile-street-level-presence.html | Commercial Property; Companies Seek High-Profile Street-Level Presence | False | By John Holusha | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-upper-west-side-air-war-money-now-vs-room-for-students-later.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Air War: Money Now vs. Room for Students Later | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/television-muppets-succeed-where-politicians-havent.html | TELEVISION; Muppets Succeed Where Politicians Haven't | False | By Josh Selig | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/school-aid-state-has-promises-to-keep.html | School Aid: State Has Promises To Keep | False | By Fred Musante | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/making-it-work-on-an-oasis-of-ice-common-denominators.html | MAKING IT WORK; On an Oasis of Ice, Common Denominators | False | By Corey Kilgannon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/1-one-nation-after-all-109622.html | One Nation, After All? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/world-news-briefs-peace-talks-on-schedule-despite-killing-in-ulster.html | World News Briefs; Peace Talks on Schedule Despite Killing in Ulster | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/style-over-substance-tied-up-in-knots-in-the-race-for-a-shoe.html | STYLE OVER SUBSTANCE; Tied Up in Knots in the Race for a Shoe | False | By Frank Decaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-sports-of-the-times-time-for-crackdown-enforce-dead-time.html | 1998 BASEBALL PREVIEW: SPORTS OF THE TIMES; Time for Crackdown: Enforce Dead Time | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-al-east.html | 1998 BASEBALL PREVIEW; A.L. East | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/stage-named-for-elaine-steinbeck.html | Stage Named for Elaine Steinbeck | False | By Johanna Berkman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-brief-five-ethnic-festivals-lose-their-weekends.html | IN BRIEF; Five Ethnic Festivals Lose Their Weekends | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/l-scouting-stereotypes-228095.html | Scouting Stereotypes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-a-week-snow-and-heat.html | In a Week, Snow and Heat | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/books/the-deerslayer.html | The Deerslayer | False | By C. P. Crow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/art-review-interpreting-domains-and-life-with-wires.html | ART REVIEW; Interpreting Domains And Life With Wires | False | By Helen A. Harrison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/two-plans-aimed-at-better-education.html | Two Plans Aimed at Better Education | False | By Richard Weizel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-a-soprano-who-can-relate-to-the-yankee-in-emmeline.html | CLASSICAL MUSIC; A Soprano Who Can Relate to the Yankee in Emmeline | False | By Cori Ellison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-drayer-mary-jane.html | Paid Notice: Memorials DRAYER, MARY JANE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/backtalk-really-radical-realignment.html | Backtalk; Really Radical Realignment | False | By Dennis Hans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/county-seeks-to-reduce-health-risks-for-minorities.html | County Seeks To Reduce Health Risks For Minorities | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/the-guide-191183.html | THE GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/new-yorkers-co-beef-ostriches-and-turtles-moving-to-west-side.html | NEW YORKERS & CO.; Beef, Ostriches and Turtles Moving to West Side | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/on-politics-a-request-from-camden-take-our-schools-please.html | ON POLITICS; A Request From Camden: Take Our Schools, Please | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/dining-out-stylish-spot-small-menu-and-no-airs.html | DINING OUT; Stylish Spot, Small Menu and No Airs | False | By Patricia Brooks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/arts/classical-music-new-york-concert-life-as-he-might-have-shaped-it.html | CLASSICAL MUSIC; New York Concert Life as He Might Have Shaped It | False | By Joseph Horowitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/arthur-link-77-editor-of-wilson-papers-dies.html | Arthur Link, 77, Editor of Wilson Papers, Dies | False | By Michael T. Kaufman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-suki-dixon-and-david-keen.html | WEDDINGS; Suki Dixon and David Keen | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-memorials-chashin-simon-h-louise.html | Paid Notice: Memorials CHASHIN, SIMON, H. LOUISE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/spending-it-health-insurance-remains-at-home-for-many-students.html | SPENDING IT; Health Insurance Remains At Home for Many Students | False | By Margaret O. Kirk | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/tennis-in-a-battle-of-teen-angst-williams-settles-down-to-overcome-kournikova.html | TENNIS; In a Battle of Teen Angst, Williams Settles Down to Overcome Kournikova | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/education-a-mini-medical-school-minus-scalpels-and-stethoscopes.html | EDUCATION; A Mini-Medical School, Minus Scalpels and Stethoscopes | False | By Maria Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/fda-is-investigating-use-of-a-dangerous-fingernail-adhesive.html | F.D.A. Is Investigating Use of a Dangerous Fingernail Adhesive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/the-night-a-pearl-beyond-price.html | THE NIGHT; A Pearl Beyond Price | False | By Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/realestate/streetscapes-little-red-school-house-196-bleecker-street-progressive-education.html | Streetscapes/The Little Red School House at 196 Bleecker Street; Progressive Education in a Onetime Mission Church | False | By Christopher Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/style/weddings-vows-nina-lesser-and-stephen-sheng.html | WEDDINGS; VOWS; Nina Lesser and Stephen Sheng | False | By Lois Smith Brady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/weekinreview/march-22-28-asked-and-answered.html | March 22-28; Asked and Answered | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/opinion/clinton-s-rwanda-apology-wasn-t-so-candid-try-debt-relief-248045.html | Clinton's Rwanda Apology Wasn't So Candid; Try Debt Relief | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/world/1000-indonesians-ousted.html | 1,000 Indonesians Ousted | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/theater/theater-twisting-and-bobbing-into-the-spotlight.html | THEATER; Twisting and Bobbing Into the Spotlight | False | By Andrea Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/sports/1998-baseball-preview-the-new-combination-lock.html | 1998 BASEBALL PREVIEW; The New Combination Lock | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/business/acts-that-failed.html | Acts That Failed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/classified/paid-notice-deaths-rosenberg-harriet.html | Paid Notice: Deaths ROSENBERG, HARRIET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/playing-in-the-neighborhood-upper-west-side-paul-robeson-s-life-and-legacy.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Paul Robeson's Life and Legacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/neighborhood-report-midtown-buzz-few-blushes-at-oscars-of-makeup.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Few Blushes at Oscars of Makeup | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/nyregion/in-sheet-metal-from-apprentice-to-company-owner.html | In Sheet Metal, From Apprentice To Company Owner | False | By Penny Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-29 | 1998-03-29 | https://www.nytimes.com/1998/03/29/us/clinton-accused-of-obstruction-for-withholding-willey-letters.html | Clinton Accused of Obstruction for Withholding Willey Letters | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-organic-farmers-unite-228290.html | Organic Farmers, Unite | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/fortunes-improve-for-upstate-cities-that-symbolized-decline.html | Fortunes Improve for Upstate Cities That Symbolized Decline | False | By William Glaberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metropolitan-diary-251763.html | Metropolitan Diary | False | By Ron Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-begley-evelyn-m.html | Paid Notice: Deaths BEGLEY, EVELYN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/far-right-furor-has-french-conservatives-crumbling.html | Far-Right Furor Has French Conservatives Crumbling | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-forcino-norma-franks.html | Paid Notice: Deaths FORCINO, NORMA FRANKS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-michael-kenneth-s.html | Paid Notice: Deaths MICHAEL, KENNETH S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-las-vegas-isn-t-game-to-pull-plug-on-slots.html | Political Briefing Las Vegas Isn't Game To Pull Plug on Slots | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/bridge-a-repeat-vanderbilt-victory-is-the-first-in-over-20-years.html | BRIDGE; A Repeat Vanderbilt Victory Is the First in Over 20 Years | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metro-news-briefs-region-port-authority-reports-rise-in-volume-of-cargo.html | METRO NEWS BRIEFS: REGION; Port Authority Reports Rise in Volume of Cargo | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/connecticut-examines-use-restraint-holds-psychiatric-patients-after-death-boy-11.html | Connecticut Examines Use of Restraint Holds on Psychiatric Patients After Death of Boy, 11 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/family-s-tales-china-path-theater-fame-troupe-honors-playwright-his-parents.html | A Family's Tales of China As a Path to Theater Fame; A Troupe Honors a Playwright and His Parents | False | By Bruce Weber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/winners-and-losers-in-acquisition-of-dow-jones-markets.html | Winners and Losers in Acquisition of Dow Jones Markets | False | By Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/this-week-s-treasury-auction-is-confined-to-regular-bill-sales.html | This Week's Treasury Auction Is Confined to Regular Bill Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-if-parents-testify-bonds-are-broken-258849.html | If Parents Testify, Bonds Are Broken | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/lake-s-fleeting-greatness-graces-faded-city-wave-welcome-publicity-for.html | Lake's Fleeting Greatness Graces a Faded City; Wave of Welcome Publicity for Plattsgurgh | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-lebowitz-william.html | Paid Notice: Deaths LEBOWITZ, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/khmer-rouge-factions-battle-each-other-in-the-jungle.html | Khmer Rouge Factions Battle Each Other in the Jungle | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/professional-wrestling-cuts-good-guys-from-the-script.html | Professional Wrestling Cuts Good Guys From the Script | False | By Kirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-ludlow-alden-r-jr.html | Paid Notice: Deaths LUDLOW, ALDEN R., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/economic-calendar.html | Economic Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/worldbusiness/IHT-there-could-be-a-showdown-in-parliament-amid.html | There Could Be a Showdown in Parliament Amid Public Opposition : Euro Still Faces a German Hurdle | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257958.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/republicans-handle-impeachment-gently.html | Republicans Handle Impeachment Gently | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/abroad-at-home-punishing-the-past.html | Abroad at Home; Punishing the Past | False | By Anthony Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-gross-louis.html | Paid Notice: Deaths GROSS, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-the-championships-man-to-man-utah-is-pesky.html | 1998 N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Man to Man, Utah Is Pesky | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-stark-bernard-s-dds.html | Paid Notice: Deaths STARK, BERNARD S., D.D.S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/tennis-rios-dismantles-agassi-and-seizes-no-1-ranking.html | TENNIS; Rios Dismantles Agassi and Seizes No. 1 Ranking | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-theurer-john-j-jack.html | Paid Notice: Deaths THEURER, JOHN J. (JACK) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/report-mandela-calls-hoax-links-ex-guerrilla-to-coup-plot.html | Report Mandela Calls Hoax Links Ex-Guerrilla to Coup Plot | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-williams-rages-quietly-amid-contract-impasse.html | BASEBALL; Williams Rages, Quietly, Amid Contract Impasse | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-boutry-didier-dda.html | Paid Notice: Deaths BOUTRY, DIDIER, DDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-of-the-times-holdsclaw-and-vols-change-their-game.html | Sports of The Times; Holdsclaw and Vols Change Their Game | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/taipei-journal-the-mayor-won-t-abide-licensed-licentiousness.html | Taipei Journal; The Mayor Won't Abide Licensed Licentiousness | False | By Edward A. Gargan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/the-plot-to-bury-reform.html | The Plot to Bury Reform | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metro-news-briefs-new-jersey-two-brothers-indicted-in-thefts-at-banks.html | METRO NEWS BRIEFS: NEW JERSEY; Two Brothers Indicted In Thefts at Banks | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metro-news-briefs-new-york-fight-vowed-on-bid-to-lift-cap-on-pay-phone-calls.html | METRO NEWS BRIEFS: NEW YORK; Fight Vowed on Bid to Lift Cap on Pay Phone Calls | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-memorials-many-julius.html | Paid Notice: Memorials MANY, JULIUS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-aggression-meets-ritual-in-a-world-full-of-anxiety.html | DANCE REVIEW; Aggression Meets Ritual In a World Full of Anxiety | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-accounts-257982.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-rachmuth-joseph.html | Paid Notice: Deaths RACHMUTH, JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-miller-tells-his-orioles-think-small-on-offense.html | BASEBALL; Miller Tells His Orioles: Think Small on Offense | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/after-clinton-s-trek-fear-of-a-crushing-embrace.html | After Clinton's Trek: Fear of a Crushing Embrace? | False | By R. W. Apple Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/albany-s-more-open-budgeting.html | Albany's More Open Budgeting | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-reisman-dooley.html | Paid Notice: Deaths REISMAN, DOOLEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/a-market-for-organs-258369.html | A Market for Organs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/golf-mattiace-s-bid-unravels-at-17th-hole.html | GOLF; Mattiace's Bid Unravels at 17th Hole | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-though-evans-lost-his-coach-he-has-gained.html | 1998 N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Though Evans Lost His Coach, He Has Gained a Shot at a Title | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/a-visitor-is-dazzled-by-his-own-stardom.html | A Visitor Is Dazzled by His Own Stardom | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/technology-digital-commerce-line-sellers-learn-get-packages-cyberspace-consumers.html | TECHNOLOGY: DIGITAL COMMERCE; On-line sellers learn how to get packages from cyberspace to consumers. | False | By Denise Caruso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/reporter-s-notebook-kicking-and-screaming-baby-boomers-begin-to-talk-about-aging.html | REPORTER'S NOTEBOOK; Kicking and Screaming, Baby Boomers Begin to Talk About Aging | False | By Sara Rimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-waltons-star-sells-himself-on-2-coasts.html | Political Briefing; 'Waltons' Star Sells Himself on 2 Coasts | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/on-impeachment-process-house-gop-leaders-consider-timing-and-bipartisanship.html | On Impeachment Process, House G.O.P. Leaders Consider Timing and Bipartisanship | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/pro-basketball-knicks-hope-to-shake-off-seattle-blowout.html | PRO BASKETBALL; Knicks Hope to Shake Off Seattle Blowout | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/golf-doing-it-the-hard-way-leonard-wins-again.html | GOLF; Doing It the Hard Way, Leonard Wins Again | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/debate-erupts-over-whether-clinton-legally-withheld-letters.html | Debate Erupts Over Whether Clinton Legally Withheld Letters | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/moynihan-backs-vallone-in-primary-for-governor.html | Moynihan Backs Vallone In Primary for Governor | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-pochoda-pearl.html | Paid Notice: Deaths POCHODA, PEARL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/music-review-rameau-without-the-spectacle.html | MUSIC REVIEW; Rameau Without the Spectacle | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/pataki-and-d-amato-meet-kin-of-crown-heights-victim.html | Pataki and D'Amato Meet Kin of Crown Heights Victim | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/dividend-meetings-248533.html | Dividend Meetings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/olympics-glickman-shut-out-of-1936-games-is-honored-at-last.html | OLYMPICS; Glickman, Shut Out of 1936 Games, Is Honored at Last | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/el-nino-finally-meets-its-meteorological-match-el-spring.html | El Nino Finally Meets Its Meteorological Match: El Spring | False | By William K. Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/plus-horse-show-grand-prix-of-florida-watt-and-arabian-headed-to-finland.html | PLUS: HORSE SHOW -- GRAND PRIX OF FLORIDA; Watt and Arabian Headed to Finland | False | By Alex Orr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/college-hockey-ncaa-division-tournament-surprise-bc-not-bu-advances-final-four.html | COLLEGE HOCKEY: N.C.A.A. DIVISION I TOURNAMENT; Surprise! B.C., Not B.U., Advances to Final Four | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-anderson-roy-edward.html | Paid Notice: Deaths ANDERSON, ROY EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/protest-over-sentence-for-chinese-activist.html | Protest Over Sentence for Chinese Activist | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/diageo-may-sell-dewar-s-to-bacardi-for-1-9-billion.html | Diageo May Sell Dewar's To Bacardi for $1.9 Billion | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/pop-review-electronic-party-music-s-future-is-now.html | POP REVIEW; Electronic Party Music's Future Is Now | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/misreading-sexual-harassment-law.html | Misreading Sexual Harassment Law | False | By Gwendolyn Mink | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/aides-say-pataki-is-unhappy-with-cuny-leader-he-chose.html | Aides Say Pataki Is Unhappy With CUNY Leader He Chose | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-green-edythe.html | Paid Notice: Deaths GREEN, EDYTHE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-california-is-trying-for-early-bird-vote.html | Political Briefing; California Is Trying For Early-Bird Vote | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-people-249696.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/a-new-radio-network-announces-its-arrival-with-casey-kasem-s-top-40.html | A New Radio Network Announces Its Arrival With Casey Kasem's Top 40 | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/small-satellite-phones-an-expensive-gamble.html | Small Satellite Phones: An Expensive Gamble | False | By Steve Levine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/news-summary-258180.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-corwin-joan.html | Paid Notice: Deaths CORWIN, JOAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/IHT-1898soudan-success-in-our-pages100-75-and-50-years-ago.html | 1898:Soudan Success : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-of-the-times-one-more-game-and-thrills-of-a-lifetime.html | Sports of The Times; One More Game and Thrills Of a Lifetime | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/business-digest-250228.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/study-criticizes-illinois-s-rules-for-legislators.html | Study Criticizes Illinois's Rules For Legislators | False | By Bill Dedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/health-insurance-is-gop-initiative-for-election-year.html | HEALTH INSURANCE IS G.O.P. INITIATIVE FOR ELECTION YEAR | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/dean-e-mchenry-dies-at-87-developed-uc-santa-cruz.html | Dean E. McHenry, Dies at 87; Developed U.C. Santa Cruz | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/a-new-debate-on-the-fate-and-state-of-puerto-rico.html | A New Debate on the Fate (And State) of Puerto Rico | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/bronx-man-is-charged-with-murdering-stepson-8-for-refusing-to-do-a-chore.html | Bronx Man Is Charged With Murdering Stepson, 8, for Refusing to Do a Chore | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-a-market-for-organs-258350.html | A Market for Organs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/political-briefing-in-washington-state-death-be-not-death.html | Political Briefing; In Washington State, Death Be Not Death | False | By B. Drummond Ayres Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/worldbusiness/IHT-oil-spike-and-russian-shakeup-did-not-hold-back.html | Oil Spike and Russian Shake-Up Did Not Hold Back Bond Buyers ; Markets Shrug Off Potential Turmoil | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-as-giants-merge-small-publishers-prosper-258423.html | As Giants Merge, Small Publishers Prosper | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/james-l-hymes-jr-84-author-and-specialist-on-child-rearing.html | James L. Hymes Jr., 84, Author and Specialist on Child-Rearing | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-grubman-gertrude.html | Paid Notice: Deaths GRUBMAN, GERTRUDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-vining-donald.html | Paid Notice: Deaths VINING, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-business-advertising-money-replaces-lush-images-good-life-with-pointed.html | THE MEDIA BUSINESS: ADVERTISING; Money replaces lush images of the good life with a pointed pitch: 'You need this magazine.' | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/reporter-s-notebook-africa-presents-clinton-with-a-raft-of-distractions.html | Reporter's Notebook; Africa Presents Clinton With a Raft of Distractions | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257907.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-sobek-joseph.html | Paid Notice: Deaths SOBEK, JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/for-fairness-in-organ-transplants.html | For Fairness in Organ Transplants | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/pop-review-an-improvisation-impresses-even-the-one-who-sang-it.html | POP REVIEW; An Improvisation Impresses Even the One Who Sang It | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/law-firms-are-turning-to-technology-to-manage-information-explosion.html | Law Firms Are Turning to Technology to Manage Information Explosion | False | By Geanne Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/christians-and-the-lion-kings-258270.html | Christians and the Lion Kings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/no-ultimatum-for-israel-albright-assures-us-jewish-groups.html | No Ultimatum for Israel, Albright Assures U.S. Jewish Groups | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/patents-it-s-spring-some-inventions-are-aimed-helping-baseball-players-improve.html | Patents; It's spring, and some inventions are aimed at helping baseball players improve their form. | False | By Teresa Riordan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-grealy-mary-v-shea.html | Paid Notice: Deaths GREALY, MARY V. SHEA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-da-vinci-of-data.html | The da Vinci of Data | False | By Deborah Shapley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/hockey-in-battle-of-two-best-devils-finish-second-best.html | HOCKEY; In Battle of Two Best, Devils Finish Second Best | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/us-to-improve-satellite-navigation-system.html | U.S. to Improve Satellite Navigation System | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/IHT-1923-useless-chatter-in-our-pages100-75-and-50-years-ago.html | 1923: Useless Chatter : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/essay-here-comes-paycheck-protection.html | Essay; Here Comes 'Paycheck Protection' | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/beverley-cross-66-playwright-and-librettist.html | Beverley Cross, 66, Playwright and Librettist | False | By Sarah Lyall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-simons-james-d.html | Paid Notice: Deaths SIMONS, JAMES D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/us-facing-lightning-technology-shifts-in-microsoft-case.html | U.S. Facing Lightning Technology Shifts in Microsoft Case | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-newhouse-s-legacy-lives-in-publisher.html | Media; Newhouse's Legacy Lives In Publisher | False | By Doreen Carvajal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/political-notes-her-victory-was-expected-but-not-the-slim-margin.html | Political Notes; Her Victory Was Expected, But Not the Slim Margin | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/stock-offerings-expected-this-week.html | Stock Offerings Expected This Week | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-yesterday-texas-jose-guzman-ends-career.html | BASEBALL: YESTERDAY -- TEXAS; Jose Guzman Ends Career | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/a-stoplight-vigil-when-prayers-halt-traffic.html | A Stoplight Vigil: When Prayers Halt Traffic | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/IHT-1948flying-disks-in-our-pages100-75-and-50-years-ago.html | 1948:Flying Disks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-brecher-sylvia.html | Paid Notice: Deaths BRECHER, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-reisman-julia-ornstein.html | Paid Notice: Deaths REISMAN, JULIA ORNSTEIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/media-business-advertising-addenda-volkswagen-spain-names-bates-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volkswagen in Spain Names Bates to Account | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/theater-review-lovers-still-bickering-in-war-and-peace.html | THEATER REVIEW; Lovers Still Bickering, In War And Peace | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257931.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-segue-from-comic-to-tragic.html | DANCE REVIEW; Segue From Comic to Tragic | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/dance-review-no-way-out-at-work-or-at-play.html | DANCE REVIEW; No Way Out, At Work Or at Play | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-torre-s-big-plan-is-to-stay-out-of-the-way.html | BASEBALL; Torre's Big Plan Is to 'Stay Out Of the Way' | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/touring-iraq-s-presidential-sites.html | Touring Iraq's Presidential Sites | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-braude-lillian.html | Paid Notice: Deaths BRAUDE, LILLIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/music-review-st-matthew-passion-from-a-group-worthy-of-its-name.html | MUSIC REVIEW; 'St. Matthew Passion' From a Group Worthy of Its Name | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-perfect-volunteers-tennessee-routs-louisiana.html | 1998 N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS -- THE PERFECT VOLUNTEERS; Tennessee Routs Louisiana Tech for Its Third Consecutive Title | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257923.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/theater/theater-review-painful-detours-on-the-road-paved-with-good-intentions.html | THEATER REVIEW; Painful Detours on the Road Paved With Good Intentions | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-collins-regina.html | Paid Notice: Deaths COLLINS, REGINA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-strauss-eva.html | Paid Notice: Deaths STRAUSS, EVA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/plus-soccer-mls-metrostars-regroup-after-loss-on-road.html | PLUS: SOCCER -- M.L.S.; MetroStars Regroup After Loss on Road | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/baseball-mets-trade-opens-spot-for-yoshii.html | BASEBALL; Mets' Trade Opens Spot For Yoshii | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/horse-racing-notebook-perfect-road-to-derby-for-event-of-the-year.html | HORSE RACING: NOTEBOOK; Perfect Road to Derby For Event of the Year | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/police-refine-methods-so-potent-even-the-innocent-have-confessed.html | Police Refine Methods So Potent, Even the Innocent Have Confessed | False | By Jan Hoffman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/arts/one-step-back-flotsam-and-jetsam-of-the-california-state-of-mind.html | ONE STEP BACK; Flotsam and Jetsam of the California State of Mind | False | By Greil Marcus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/pro-basketball-nets-may-have-some-hope-but-need-seikaly-s-help.html | PRO BASKETBALL; Nets May Have Some Hope, But Need Seikaly's Help | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/us-need-not-fear-a-world-criminal-court-228206.html | U.S. Need Not Fear a World Criminal Court | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/metro-matters-of-rudeness-and-courtesy-yada-yada.html | Metro Matters; Of Rudeness And Courtesy, Yada, Yada | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/sports-times-realm-phantom-sport-best-punch-tyson-never-threw.html | Sports of The Times; In the Realm of Phantom Sport, the Best Punch Tyson Never Threw | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/christians-and-the-lion-kings-party-of-lincoln-258326.html | Christians and the Lion Kings; Party of Lincoln? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/oilrich-neighbor-eclipsing-armenia.html | Oil-Rich Neighbor Eclipsing Armenia | False | By Steve Levine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/har-homa-is-settlement-228125.html | Har Homa Is Settlement | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/quotation-of-the-day-253391.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/world/arms-contractors-spend-to-promote-an-expanded-nato.html | ARMS CONTRACTORS SPEND TO PROMOTE AN EXPANDED NATO | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/christians-and-the-lion-kings-victory-on-welfare-258288.html | Christians and the Lion Kings; Victory on Welfare | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/just-another-sports-scandal.html | Just Another Sports Scandal | False | By Allen Barra | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-solomon-major-general-robert.html | Paid Notice: Deaths SOLOMON, MAJOR GENERAL ROBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257915.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/c-corrections-257940.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-if-parents-testify-bonds-are-broken-privilege-claim-258865.html | If Parents Testify, Bonds Are Broken; Privilege Claim | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-kern-helen.html | Paid Notice: Deaths KERN, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/equal-work-less-equal-perks-microsoft-leads-way-filling-jobs-with-permatemps.html | Equal Work, Less-Equal Perks; Microsoft Leads the Way in Filling Jobs With 'Permatemps' | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/metropolitan-life-will-name-a-new-chief-executive-today.html | Metropolitan Life Will Name A New Chief Executive Today | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-klein-bernard-n.html | Paid Notice: Deaths KLEIN, BERNARD N. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-lyons-garetta.html | Paid Notice: Deaths LYONS, GARETTA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/lady-vols-win-3d-straight-title.html | Lady Vols Win 3d Straight Title | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/boxing-though-lewis-won-the-heavyweight-division-did-not.html | BOXING; Though Lewis Won, the Heavyweight Division Did Not | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/yacht-racing-a-lead-but-no-time-for-cayard.html | YACHT RACING; A Lead but No Time for Cayard | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/a-silent-witness-in-cigarette-trials.html | A Silent Witness in Cigarette Trials | False | By Barry Meier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/sony-plans-to-license-sun-s-java.html | Sony Plans To License Sun's Java | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-ripp-gita.html | Paid Notice: Deaths RIPP, GITA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/worldbusiness/IHT-apple-tiff-shows-the-core-of-a-problem.html | Apple Tiff Shows the Core of a Problem | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/nyregion/inside-258687.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/books/books-of-the-times-eight-young-protesters-who-changed-the-south.html | BOOKS OF THE TIMES; Eight Young Protesters Who Changed the South | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/sports/1998-ncaa-tournament-championships-van-horn-not-looking-back-will-root-for-utes.html | 1998 N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Van Horn, Not Looking Back, Will Root for Utes From Afar | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-elkin-david-b.html | Paid Notice: Deaths ELKIN, DAVID B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/us/poppies-fiddlenecks-and-fairy-dusters-lure-the-admiring-flocks.html | Poppies, Fiddlenecks and Fairy Dusters Lure the Admiring Flocks | False | By Mindy Sink | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/for-19.95-slate-sees-who-its-friends-are.html | For $19.95, Slate Sees Who Its Friends Are | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-as-giants-merge-small-publishers-prosper-258431.html | As Giants Merge, Small Publishers Prosper | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-schorr-maria-grandy.html | Paid Notice: Deaths SCHORR, MARIA GRANDY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/classified/paid-notice-deaths-schulman-steven.html | Paid Notice: Deaths SCHULMAN, STEVEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-if-parents-testify-bonds-are-broken-starr-off-the-rails-258881.html | If Parents Testify, Bonds Are Broken; Starr Off the Rails | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-as-giants-merge-small-publishers-prosper-258415.html | As Giants Merge, Small Publishers Prosper | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/updates-media-and-technology-26-journalists-were-killed-last-year.html | Updates/Media and Technology; 26 Journalists Were Killed Last Year | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/business/the-media-business-advertising-addenda-carat-north-america-has-acquired-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carat North America Has Acquired Freeman | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-30 | 1998-03-30 | https://www.nytimes.com/1998/03/30/opinion/l-christians-and-the-lion-kings-thankful-democrats-258318.html | Christians and the Lion Kings; Thankful Democrats | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-briefs-imperial-chemical-to-buy-acheson-industries.html | INTERNATIONAL BRIEFS; Imperial Chemical to Buy Acheson Industries | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/for-an-old-beer-a-new-life.html | For an Old Beer, A New Life | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-her-shopping-lists-can-t-be-bought.html | PUBLIC LIVES; Her Shopping Lists Can't Be Bought | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/personal-computers-just-what-is-this-language-called-java.html | PERSONAL COMPUTERS; Just What Is This Language Called Java? | False | By Stephen Manes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-collins-regina.html | Paid Notice: Deaths COLLINS, REGINA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-discovery-and-a-drug-274488.html | Discovery and a Drug | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/for-the-gray-wolf-blue-skies-at-last.html | For the Gray Wolf, Blue Skies at Last | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/IHT-feminine-and-userfriendly-for-fall.html | Feminine and User-Friendly for Fall | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/bmw-of-germany-will-buy-rolls-royce.html | BMW of Germany Will Buy Rolls-Royce | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/nurses-strike-maimonides-center-in-deadlock-over-cuts-in-benefits.html | Nurses Strike Maimonides Center In Deadlock Over Cuts in Benefits | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-mattel-bids-for-bluebird-toys-maker-of-etch-a-sketch.html | COMPANY NEWS; MATTEL BIDS FOR BLUEBIRD TOYS, MAKER OF ETCH-A-SKETCH | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-switzer-anna-ashley-lamar.html | Paid Notice: Deaths SWITZER, ANNA ASHLEY LAMAR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/unseparated-by-time-or-tyranny-a-family-bond-forged-in-the-fire-of-the-holocaust.html | Unseparated, by Time or Tyranny; A Family Bond Forged in the Fire of the Holocaust | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-kentucky-rally-earns-a-7th-title.html | 1998 N.C.A.A. TOURNAMENT; Kentucky Rally Earns a 7th Title | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-269883.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/2-executives-dismissed-by-salomon-over-pornography.html | 2 Executives Dismissed by Salomon Over Pornography | False | By Peter Truell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-commodities-norway-pledges-to-take-part-in-worldwide-oil-supply-cuts.html | THE MARKETS: COMMODITIES; Norway Pledges to Take Part In Worldwide Oil Supply Cuts | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/einstein-ring-caused-by-space-warping-is-found.html | 'Einstein Ring' Caused by Space Warping Is Found | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-briefs-274909.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-business-former-times-plant-leased.html | Metro Business; Former Times Plant Leased | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-273180.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/cuny-sees-financial-losses-in-limiting-remedial-classes.html | CUNY Sees Financial Losses in Limiting Remedial Classes | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/soccer-notebook-united-states-ramos-is-eager-to-return.html | SOCCER: NOTEBOOK -- UNITED STATES; Ramos Is Eager To Return | False | By Jack Bell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-273201.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/to-save-mayan-artifacts-from-looters-a-form-of-protective-custody.html | To Save Mayan Artifacts From Looters, a Form of Protective Custody | False | By Judith H. Dobrzynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/school-boards-crank-up-the-budget-pitch.html | School Boards Crank Up the Budget Pitch | False | By Ronald Smothers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-burke-timothy-c.html | Paid Notice: Deaths BURKE, TIMOTHY C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/once-seen-as-a-political-beacon-senegal-backslides.html | Once Seen As a Political Beacon, Senegal Backslides | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-olmert-mordechai.html | Paid Notice: Deaths OLMERT, MORDECHAI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/health-industry-seeks-congressional-relief.html | Health Industry Seeks Congressional Relief | False | By Kurt Eichenwald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-culbreth-marvin-k.html | Paid Notice: Deaths CULBRETH, MARVIN K. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/pieter-bruegel-sons-painters-rare-chance-compare-three-members-flemish-dynasty.html | Pieter Bruegel & Sons, Painters; A Rare Chance to Compare Three Members of a Flemish Dynasty | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/foreign-affairs-gulf-of-tonkin-ii.html | Foreign Affairs; Gulf Of Tonkin II | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-following-gary-hart-264539.html | Following Gary Hart | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-georgia-pacific-will-buy-cecorr-for-190-million.html | COMPANY NEWS; GEORGIA-PACIFIC WILL BUY CECORR FOR $190 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-women-and-clinton-letters-to-the-editor.html | Women and Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-vahey-eugene-e.html | Paid Notice: Deaths VAHEY, EUGENE E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-triton-energy-weighs-sales.html | INTERNATIONAL BUSINESS; Triton Energy Weighs Sales | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-discovery-and-a-drug-274470.html | Discovery and a Drug | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/q-a-early-equinox.html | Q&A; Early Equinox | False | By C. Claiborne Ray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/bdo-seidman-faces-a-77-million-lawsuit.html | BDO Seidman Faces a $77 Million Lawsuit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/new-leader-takes-over-organization-of-800-rabbis.html | New Leader Takes Over Organization Of 800 Rabbis | False | By Nadine Brozan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-crimmins-violet-rothwell.html | Paid Notice: Deaths CRIMMINS, VIOLET ROTHWELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/chancellor-takes-over-magnet-school.html | Chancellor Takes Over Magnet School | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-taylor-parkoff-ruth.html | Paid Notice: Deaths TAYLOR, PARKOFF, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/inside-272663.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/ex-fcc-chief-to-face-the-bells-yet-again.html | Ex-F.C.C. Chief to Face the Bells Yet Again | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/books/books-of-the-times-a-young-bride-adrift-in-a-harsh-and-exotic-world.html | BOOKS OF THE TIMES; A Young Bride Adrift in a Harsh and Exotic World | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/malcolm-x-assassin-now-mosque-official.html | Malcolm X Assassin Now Mosque Official | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/a-sober-test-for-the-house.html | A Sober Test for the House | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-1948-slayings-in-italy-in-our-pages100-75-and-50-years-ago.html | 1948:Slayings in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-silber-yetta-r.html | Paid Notice: Deaths SILBER, YETTA R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-news-briefs-new-york-deputy-sheriff-accused-of-abusing-girl-6.html | METRO NEWS BRIEFS: NEW YORK; Deputy Sheriff Accused Of Abusing Girl, 6 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-dont-blame-guns-for-school-attack-combustible-brew-274330.html | Don't Blame Guns For School Attack; Combustible Brew | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-discovery-and-a-drug-274496.html | Discovery and a Drug | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/worldbusiness/IHT-q-a-alberto-vitale-veteran-publisher-views-a-new.html | Q & A / Alberto Vitale : Veteran Publisher Views a New Boss | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/texaco-stock-buyback.html | Texaco Stock Buyback | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-groob-martin.html | Paid Notice: Deaths GROOB, MARTIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/court-to-rule-if-death-ends-confidentiality-right-for-client.html | Court to Rule If Death Ends Confidentiality Right for Client | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-time-warner-in-south-africa-tv-venture.html | THE MEDIA BUSINESS; Time Warner in South Africa TV Venture | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/nba-notebook-houston-barkley-fined-for-outburst.html | N.B.A.: NOTEBOOK -- HOUSTON; Barkley Fined for Outburst | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-1898queens-efforts-in-our-pages100-75-and-50-years-ago.html | 1898:Queen's Efforts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/chess-moving-into-the-lead-late-anand-triumphs-at-linares.html | CHESS; Moving Into the Lead Late, Anand Triumphs at Linares | False | By Robert Byrne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-flawed-organ-plan-265276.html | Flawed Organ Plan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/flashing-light-cartoon-series-to-resume.html | Flashing-Light Cartoon Series to Resume | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/main-election-bill-dies-in-the-house.html | MAIN ELECTION BILL DIES IN THE HOUSE | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/a-final-chapter-in-91-crown-hts-killing.html | A Final Chapter in '91 Crown Hts. Killing | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-273147.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-irabu-wins-but-many-questions-remain.html | BASEBALL; Irabu Wins, but Many Questions Remain | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-opening-day-1998-packing-shea-for-today-then-what.html | BASEBALL: OPENING DAY 1998; Packing Shea For Today ; Then What? | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/news-summary-272876.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/plus-yachting-whitbread-race-more-boats-finish-the-sixth-leg.html | PLUS: YACHTING -- WHITBREAD RACE; More Boats Finish the Sixth Leg | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-hettling-lillian-bassein.html | Paid Notice: Deaths HETTLING, LILLIAN BASSEIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-words-come-first-for-aging-rocker.html | PUBLIC LIVES; Words Come First For Aging Rocker | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/colleges-men-s-basketball-seton-hall-s-kaba-earns-an-award-for-courage.html | COLLEGES: MEN'S BASKETBALL; Seton Hall's Kaba Earns An Award for Courage | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/supreme-court-considers-if-disabilities-act-covers-hiv-case.html | Supreme Court Considers if Disabilities Act Covers H.I.V. Case | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/exiled-leader-s-return-to-test-cambodian-democracy.html | Exiled Leader's Return to Test Cambodian Democracy | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/judge-orders-east-haven-to-develop-plan-for-minority-hiring.html | Judge Orders East Haven to Develop Plan for Minority Hiring | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/sports-of-the-times-sheppard-answers-the-call.html | Sports of The Times; Sheppard Answers The Call | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-bonds-treasury-prices-dip-in-defensive-trading.html | THE MARKETS: BONDS; Treasury Prices Dip in Defensive Trading | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/media-business-advertising-fast-paced-world-telecommunications-means-swift.html | THE MEDIA BUSINESS: ADVERTISING; The fast-paced world of telecommunications means swift turnover in agencies. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/transactions-292320.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/science-watch-as-good-as-your-words.html | Science Watch; As Good as Your Words? | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/powerful-new-encryption-standard-delayed-by-a-weakness.html | Powerful New Encryption Standard Delayed by a Weakness | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/i-don-t-blame-guns-for-school-attack-274283.html | Don't Blame Guns For School Attack | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/boxing-for-trinidad-the-wait-between-bouts-is-agony.html | BOXING; For Trinidad, the Wait Between Bouts Is Agony | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/swiss-seek-to-narrow-list-of-holocaust-funds-to-be-recovered.html | Swiss Seek to Narrow List of Holocaust Funds to Be Recovered | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-273236.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-reader-s-digest-will-feature-zippier-image-with-may-issue.html | THE MEDIA BUSINESS; Reader's Digest Will Feature Zippier Image with May Issue | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-lorton-eileen-m.html | Paid Notice: Deaths LORTON, EILEEN M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-fingeret-harold.html | Paid Notice: Deaths FINGERET, HAROLD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/2-strong-antagonists-hold-ulster-s-fate.html | 2 Strong Antagonists Hold Ulster's Fate | False | By James F. Clarity | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-silent-on-sudanese-war-265020.html | Silent on Sudanese War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-letters-to-the-editor-93277901950.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/quotation-of-the-day-271500.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/nyc-going-down-with-the-ferry-but-it-s-free.html | NYC; Going Down With the Ferry (But It's Free) | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-for-haydn-some-tricks-with-silence-and-bluster.html | MUSIC REVIEW; For Haydn, Some Tricks With Silence And Bluster | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/bringing-back-a-taste-of-brooklyn-rheingold.html | Bringing Back a Taste Of Brooklyn: Rheingold | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/fund-investors-are-returning-to-riskier-bets.html | Fund Investors Are Returning To Riskier Bets | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/circus-review-wild-things-elephants-and-tigers-and-aerialists-oh-my.html | CIRCUS REVIEW; Wild Things: Elephants and Tigers and Aerialists, oh My! | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/i-don-t-blame-guns-for-school-attack-what-s-a-life-worth-274356.html | Don't Blame Guns For School Attack; What's a Life Worth? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-a-pianist-who-shows-his-passions-depth.html | MUSIC REVIEW; A Pianist Who Shows His Passions' Depth | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/boxing-ecstatic-he-s-not-but-holyfield-will-face-akinwande.html | BOXING; Ecstatic He's Not, but Holyfield Will Face Akinwande | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-assef-morton.html | Paid Notice: Deaths ASSEF, MORTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/in-congress-and-outside-a-digging-in-of-heels-on-tobacco-liability.html | In Congress and Outside, a Digging In of Heels on Tobacco Liability | False | By Barry Meier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/cbs-considers-manhattan-and-jersey-city-for-new-studios.html | CBS Considers Manhattan and Jersey City for New Studios | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/science-watch-a-new-medical-record.html | Science Watch; A New Medical Record | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/hockey-lafontaine-packs-it-in-and-so-do-the-rangers.html | HOCKEY; LaFontaine Packs It In, And So Do the Rangers | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/business-digest-270555.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-ewings-return-is-looking-more-likely-but-when.html | PRO BASKETBALL; Ewings Return Is Looking More Likely, but When? | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/senate-is-offered-sweeping-measure-to-fight-smoking.html | SENATE IS OFFERED SWEEPING MEASURE TO FIGHT SMOKING | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/new-tack-promising-on-winter-depression.html | New Tack Promising On Winter Depression | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-gordon-elliott.html | Paid Notice: Deaths GORDON, ELLIOTT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-rabosky-to-join-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rabosky to Join Ammirati Puris | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/on-my-mind-saddam-s-sanitation-squad.html | On My Mind; Saddam's Sanitation Squad | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/baseball-what-s-new-two-teams-what-s-old-top-teams.html | BASEBALL; What's New: Two Teams What's Old: Top Teams | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-meyers-ethel.html | Paid Notice: Deaths MEYERS, ETHEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/joseph-sobek-the-inventor-of-racquetball-dies-at-79.html | Joseph Sobek, the Inventor Of Racquetball, Dies at 79 | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-ndiaye-withdraws-slur-charge.html | 1998 N.C.A.A. TOURNAMENT; Ndiaye Withdraws Slur Charge | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/us-effort-fails-to-end-impasse-in-the-mideast.html | U.S. Effort Fails To End Impasse In the Mideast | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/topics-of-the-times-play-ball.html | Topics of The Times; Play Ball | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-oblivious-to-attention-or-pressure.html | PRO BASKETBALL; Oblivious to Attention or Pressure | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-nordstrom-names-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nordstrom Names Fallon McElligott | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/defense-in-brawley-case-demands-1988-grand-jury-records.html | Defense in Brawley Case Demands 1988 Grand Jury Records | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-news-briefs-new-jersey-marchers-at-state-house-criticize-charter-schools.html | METRO NEWS BRIEFS: NEW JERSEY; Marchers at State House Criticize Charter Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/film-review-good-riddance-virginity-a-girl-s-quest.html | FILM REVIEW; Good Riddance, Virginity: A Girl's Quest | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/movies/a-mother-her-baby-and-a-disarming-guest.html | A Mother, Her Baby And a Disarming Guest | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-britain-moves-to-combat-millennium-bug.html | INTERNATIONAL BUSINESS; Britain Moves to Combat 'Millennium Bug' | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/news/appealing-for-asylum-12-crash-into-uns-offices-in-malaysia.html | Appealing for Asylum, 12 Crash Into UN's Offices in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-lady-vols-outlook-brighter-than-ever.html | 1998 N.C.A.A. TOURNAMENT; Lady Vols' Outlook? Brighter Than Ever | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/post-communist-russia-plumbs-its-soul-in-vain-for-new-vision.html | Post-Communist Russia Plumbs Its Soul, in Vain, for New Vision | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/in-publishing-bigger-is-better.html | In Publishing, Bigger Is Better | False | By Porter Bibb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/dance-review-among-the-mountains-and-cracking-ice-meditation-with-an-edge.html | DANCE REVIEW; Among the Mountains and Cracking Ice, Meditation With an Edge | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/gop-leaders-introduce-bill-to-lower-car-insurance-rates.html | G.O.P. Leaders Introduce Bill To Lower Car Insurance Rates | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-van-oss-anne-elise-nee-burnett.html | Paid Notice: Deaths VAN OSS, ANNE ELISE (NEE BURNETT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-a-social-security-feeding-frenzy-274178.html | A Social Security Feeding Frenzy? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-letters-to-the-editor-93394961880.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-memorials-roth-murray.html | Paid Notice: Memorials ROTH, MURRAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/clintons-in-final-phase-of-african-tour.html | Clintons in Final Phase of African Tour | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-michael-kenneth.html | Paid Notice: Deaths MICHAEL, KENNETH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-a-social-security-feeding-frenzy-stay-out-of-the-market-274194.html | A Social Security Feeding Frenzy?; Stay Out of the Market | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/review-fashion-evoking-street-smart-understatement.html | Review/Fashion; Evoking Street-Smart Understatement | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-a-social-security-feeding-frenzy-time-to-privatize-274186.html | A Social Security Feeding Frenzy?; Time to Privatize | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/company-news-ensign-resource-to-buy-oil-and-gas-service-company.html | COMPANY NEWS; ENSIGN RESOURCE TO BUY OIL AND GAS SERVICE COMPANY | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/science-watch-the-fantastic-voyager.html | Science Watch; The Fantastic Voyager | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-schorr-maria-grandy.html | Paid Notice: Deaths SCHORR, MARIA GRANDY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/hong-kong-rulings-stir-fears-over-law-system.html | Hong Kong Rulings Stir Fears Over Law System | False | By Mark Landler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-finkle-joel.html | Paid Notice: Deaths FINKLE, JOEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-elkin-david-b.html | Paid Notice: Deaths ELKIN, DAVID B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/essay-when-the-doctor-and-patient-need-couple-s-therapy.html | ESSAY; When the Doctor and Patient Need Couple's Therapy | False | By Abigail Zuger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-memorials-weiner-michael.html | Paid Notice: Memorials WEINER, MICHAEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/patterns-265403.html | Patterns | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-akeson-thomas-f.html | Paid Notice: Deaths AKESON, THOMAS F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/worldbusiness/IHT-france-tailors-bonds-for-benchmark-status.html | France Tailors Bonds for Benchmark Status | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/whitney-heir-gives-museums-art.html | Whitney Heir Gives Museums Art | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/pro-basketball-nets-view-playoffs-using-all-the-angles.html | PRO BASKETBALL; Nets View Playoffs, Using All The Angles | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/by-design-mood-enhancing-sunglasses.html | By Design; Mood-Enhancing Sunglasses | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-tucker-jeanette.html | Paid Notice: Deaths TUCKER, JEANETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/on-college-basketball-a-wildcat-on-the-bench-hits-big.html | ON COLLEGE BASKETBALL; A Wildcat on the Bench Hits Big | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/new-means-to-make-men-feel-younger.html | New Means To Make Men Feel Younger | False | By David J. Morrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/sports-of-the-times-king-and-his-courts-promoter-pleads-case.html | Sports of The Times; King and His Courts: Promoter Pleads Case | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-1923-yugoslav-parties-in-our-pages100-75-and-50-years-ago.html | 1923: Yugoslav Parties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-people-274500.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-arkansas-killings-letters-to-the-editor.html | Arkansas Killings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/2-developers-bid-top-dollar-for-what-s-left-in-times-sq.html | 2 Developers Bid Top Dollar For What's Left in Times Sq. | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-reality-shapes-an-editor-s-fashionable-life.html | PUBLIC LIVES; Reality Shapes an Editor's Fashionable Life | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/two-airlines-to-tighten-rules-on-seat-belts.html | Two Airlines to Tighten Rules on Seat Belts | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/plus-boxing-woman-wins-right-to-fight-in-britain.html | PLUS: BOXING; Woman Wins Right To Fight In Britain | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/the-international-national-pastime.html | The International National Pastime | False | By Omar Minaya | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/IHT-toward-normal-links-between-iran-and-america.html | Toward Normal Links Between Iran and America | False | By Stanley A. Weiss, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-media-business-advertising-addenda-crispin-porter-gets-cunard-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter Gets Cunard Account | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-schaeffer-lila.html | Paid Notice: Deaths SCHAEFFER, LILA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/IHT-adding-excommunists-to-union-would-create-common-market-s-halfbillion.html | Adding Ex-Communists to Union Would Create Common Market A Half-Billion People Strong: EU Opens Talks On Expansion; A Symbolic End To East-West Rift | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/arts-in-america-world-war-i-museum-s-new-drive-on-the-home-front.html | ARTS IN AMERICA; World War I Museum's New Drive on the Home Front | False | By Shirley Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-strauss-eva.html | Paid Notice: Deaths STRAUSS, EVA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/theater/theater-review-exploring-rap-and-race-in-a-jangle-of-cultures.html | THEATER REVIEW; Exploring Rap and Race In a Jangle of Cultures | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/markets-market-place-low-earnings-notwithstanding-3com-stock-still-has-believers.html | THE MARKETS: Market Place; Low earnings notwithstanding, 3Com stock still has believers. | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-news-briefs-new-jersey-bill-limits-time-fathers-can-object-to-adoption.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Limits Time Fathers Can Object to Adoption | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/worldbusiness/IHT-thinking-ahead-commentary-euro-brings-need-for.html | Thinking Ahead / Commentary : Euro Brings Need for Accountability | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/edmund-asbury-gullion-85-wide-ranging-career-envoy.html | Edmund Asbury Gullion, 85, Wide-Ranging Career Envoy | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/when-lawmakers-waffle-and-sometimes-before-voters-turn-to-the-ballot-measure.html | When Lawmakers Waffle, and Sometimes Before, Voters Turn to the Ballot Measure | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-with-warmth-and-lyricism-a-love-song-to-the-violin.html | MUSIC REVIEW; With Warmth and Lyricism, A Love Song to the Violin | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/hilda-g-schwartz-90-retired-new-york-justice.html | Hilda G. Schwartz, 90, Retired New York Justice | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-krieger-louis.html | Paid Notice: Deaths KRIEGER, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/transactions-292311.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/glitches-galore-cropping-up-in-full-audit-of-government.html | Glitches Galore Cropping Up In Full Audit of Government | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/pay-for-play-back-on-the-air-but-this-rendition-is-legal.html | Pay-for-Play Back on the Air But This Rendition Is Legal | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-urdang-lenore.html | Paid Notice: Deaths URDANG, LENORE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/why-live-in-russia-maybe-mammoths-were-the-lure.html | Why Live in Russia? Maybe Mammoths Were the Lure | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-pokress-yale-b.html | Paid Notice: Deaths POKRESS, YALE B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/the-markets-stocks-fears-of-increasing-inflation-send-market-gauges-lower.html | THE MARKETS: STOCKS; Fears of Increasing Inflation Send Market Gauges Lower | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/international-business-japan-revitalize-economy-prepares-reshape-its-markets.html | INTERNATIONAL BUSINESS; Japan, to Revitalize Economy, Prepares to Reshape Its Markets | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/florida-puts-to-death-first-woman-in-150-years.html | Florida Puts to Death First Woman in 150 Years | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/IHT-the-crack-of-the-bat.html | The Crack of the Bat | False | By Dick Roraback, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-nanni-louis-f.html | Paid Notice: Deaths NANNI, LOUIS F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-a-social-security-feeding-frenzy-fixes-that-failed-274216.html | A Social Security Feeding Frenzy?; 'Fixes' That Failed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/scientists-find-new-ways-to-break-into-the-brain.html | Scientists Find New Ways To Break Into the Brain | False | By Denise Grady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/kennelly-picks-new-manager-in-attempt-to-refocus-campaign.html | Kennelly Picks New Manager in Attempt to Refocus Campaign | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-news-briefs-new-jersey-new-bill-cracks-down-on-delinquent-loans.html | METRO NEWS BRIEFS: NEW JERSEY; New Bill Cracks Down On Delinquent Loans | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/1998-ncaa-tournament-kentucky-turns-comeback-into-its-2d-title-in-3-years.html | 1998 N.C.A.A. TOURNAMENT; Kentucky Turns Comeback Into Its 2d Title in 3 Years | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-pierce-rev-michael-g-sj.html | Paid Notice: Deaths PIERCE, REV. MICHAEL G., S.J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/topics-of-the-times-the-best-team-ever.html | Topics of The Times; The Best Team Ever | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/IHT-loft-life-at-sohos-mercer-zen-and-the-art-of-hotel-serenity.html | Loft Life at SoHo's Mercer : Zen and the Art Of Hotel Serenity | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-news-briefs-new-jersey-whitman-to-streamline-operation-of-programs.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman to Streamline Operation of Programs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/bellville-journal-university-insists-that-tuition-be-paid-or-else.html | Bellville Journal; University Insists That Tuition Be Paid . . . or Else | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/public-lives-he-ll-no-longer-be-home-alone.html | PUBLIC LIVES; He'll No Longer Be Home Alone | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/an-intricate-dance-with-iran.html | An Intricate Dance With Iran | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/last-rites-for-a-plywood-palace-that-was-a-rock-of-science.html | Last Rites for a 'Plywood Palace' That Was a Rock of Science | False | By Philip J. Hilts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/IHT-appealing-for-asylum-12-crash-into-uns-offices-in-malaysia.html | Appealing for Asylum, 12 Crash Into UN's Offices in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-schulman-steven-glenn.html | Paid Notice: Deaths SCHULMAN, STEVEN GLENN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/republican-budget-feuds.html | Republican Budget Feuds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/clinton-asks-for-sanctions-in-jones-case.html | Clinton Asks For Sanctions In Jones Case | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/saudis-end-inquiry-in-blast-that-killed-19-us-airmen.html | Saudis End Inquiry in Blast That Killed 19 U.S. Airmen | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-sheard-wendy-stedman-williams.html | Paid Notice: Deaths SHEARD, WENDY STEDMAN (WILLIAMS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/an-assassin-of-malcolm-x-gets-islam-post.html | An Assassin Of Malcolm X Gets Islam Post | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/wrangling-over-the-federal-budget-outlives-a-dying-deficit.html | Wrangling Over the Federal Budget Outlives a Dying Deficit | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/republican-lawmaker-is-caught-in-the-middle.html | Republican Lawmaker Is Caught in the Middle | False | By Melinda Henneberger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/business/git-along-li-l-fashion-plates-rocky-mountain-upstart-wages-jeans-shootout.html | Git Along, Li'l Fashion Plates; A Rocky Mountain Upstart Wages Jeans Shootout in Wrangler Corral | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-pochapin-anne.html | Paid Notice: Deaths POCHAPIN, ANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-mcsweeney-william.html | Paid Notice: Deaths MCSWEENEY, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/telescope-will-offer-x-ray-view-of-cosmos.html | Telescope Will Offer X-Ray View Of Cosmos | False | By Warren E. Leary | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/sports/tv-sports-a-competent-cbs-needed-mcguire.html | TV SPORTS; A Competent CBS Needed McGuire | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/science/personal-health-facing-up-to-the-realities-of-sleep-deprivation.html | PERSONAL HEALTH; Facing Up to the Realities of Sleep Deprivation | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/us/agency-faults-safety-reports-filed-by-faa.html | Agency Faults Safety Reports Filed by F.A.A. | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/metro-business-bank-of-new-york-is-to-relocate-offices.html | Metro Business; Bank of New York Is to Relocate Offices | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/arts/music-review-african-spirits-on-the-streets-of-havana.html | MUSIC REVIEW; African Spirits on the Streets of Havana | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/nyregion/c-corrections-273155.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-flawed-organ-plan-274534.html | Flawed Organ Plan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/style/IHT-seeking-an-identity-in-the-immigrants-silence.html | Seeking an Identity in 'the Immigrant's Silence' | False | By Joan Dupont, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/opinion/l-don-t-blame-guns-for-school-attack-a-health-issue-274313.html | Don't Blame Guns For School Attack; A Health Issue | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/classified/paid-notice-deaths-reisman-dooley.html | Paid Notice: Deaths REISMAN, DOOLEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-31 | 1998-03-31 | https://www.nytimes.com/1998/03/31/world/yeltsin-says-he-won-t-run-for-another-term-in-2000.html | Yeltsin Says He Won't Run For Another Term in 2000 | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/clinton-vs-starr-epic-battle-over-the-trivial-taxpayers-burden-292010.html | Clinton vs. Starr: Epic Battle Over the Trivial; Taxpayers' Burden | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/clinton-vs-starr-epic-battle-over-the-trivial-workplace-misconduct-292036.html | Clinton vs. Starr: Epic Battle Over the Trivial; Workplace Misconduct | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/memorial-service-held-for-arkansas-victims.html | Memorial Service Held for Arkansas Victims | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/heated-hearing-over-the-fate-of-an-agency.html | Heated Hearing Over the Fate Of an Agency | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-290955.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-yankees-have-25-reasons-for-confidence.html | BASEBALL; Yankees Have 25 Reasons For Confidence | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/museums-receive-more-whitney-art.html | Museums Receive More Whitney Art | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-vericker-john-v.html | Paid Notice: Deaths VERICKER, JOHN V. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/alcohol-bill-is-tabled.html | Alcohol Bill Is Tabled | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/great-grandmother-88-charged-in-man-s-death.html | Great-Grandmother, 88, Charged in Man's Death | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-slh-to-pay-535-million-for-all-of-syntroleum.html | COMPANY NEWS; SLH TO PAY $535 MILLION FOR ALL OF SYNTROLEUM | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/bella-abzug.html | Bella Abzug | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-mandra-dominick-j.html | Paid Notice: Deaths MANDRA, DOMINICK J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/cornell-professor-fights-a-slander-suit.html | Cornell Professor Fights a Slander Suit | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/temptation-putting-some-crunch-into-that-alluring-vegetable-kale.html | Temptation; Putting Some Crunch Into That Alluring Vegetable, Kale | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-for-castillo-a-3-2-fastball-had-his-name-on-it.html | BASEBALL; For Castillo, a 3-2 Fastball Had His Name on It | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-burke-timothy-c.html | Paid Notice: Deaths BURKE, TIMOTHY C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-clinton-vs-starr-epic-battle-over-the-trivial-other-delay-tactics-292001.html | Clinton vs. Starr: Epic Battle Over the Trivial; Other Delay Tactics | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/critic-s-notebook-all-is-unpredictable-and-nothing-lasts-but-yearning.html | CRITIC'S NOTEBOOK; All Is Unpredictable, and Nothing Lasts but Yearning | False | By Margo Jefferson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-1923ruhr-bloodshed-in-our-pages100-75-and-50-years-ago.html | 1923:Ruhr Bloodshed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/plus-figure-skating-world-championships-meno-and-sand-win-short-program.html | PLUS: FIGURE SKATING -- WORLD CHAMPIONSHIPS; Meno and Sand Win Short Program | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-business-economy-shows-strength.html | Metro Business; Economy Shows Strength | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/pro-basketball-nets-get-a-lift-when-they-need-it.html | PRO BASKETBALL; Nets Get A Lift When They Need It | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/a-dated-war-a-modern-peace.html | A Dated War, a Modern Peace | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-karger-mortimer-david.html | Paid Notice: Deaths KARGER, MORTIMER DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/business-travel-airlines-coddle-high-fliers-at-expense-of-coach-class.html | Business Travel; Airlines Coddle High Fliers At Expense of Coach Class | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-clinton-vs-starr-epic-battle-over-the-trivial-logical-analysis-291978.html | Clinton vs. Starr: Epic Battle Over the Trivial; Logical Analysis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/business-digest-288489.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-malarkey-william-c.html | Paid Notice: Deaths MALARKEY, WILLIAM C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-news-briefs-new-york-fiscal-year-begins-without-state-budget.html | METRO NEWS BRIEFS: NEW YORK; Fiscal Year Begins Without State Budget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/inside-290440.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/hearing-case-on-art-grants-court-reflects-on-decency.html | Hearing Case on Art Grants, Court Reflects on 'Decency' | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-bonds-prices-up-on-signs-of-sound-economy-and-scant-price-pressure.html | THE MARKETS: BONDS; Prices Up on Signs of Sound Economy and Scant Price Pressure | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/corporate-son-remakes-danone-focusing-best-selling-brands-french-food-maker.html | A Corporate Son Remakes Danone; By Focusing on Best-Selling Brands, French Food Maker Grows Globally | False | By John Tagliabue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/restaurants-a-second-reason-for-going-to-moomba.html | Restaurants; A Second Reason for Going to Moomba | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-ackerman-nathan.html | Paid Notice: Deaths ACKERMAN, NATHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/oops-misadventures-at-the-table.html | Oops! Misadventures at the Table | False | By Amanda Hesser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-kagan-rodel.html | Paid Notice: Deaths KAGAN, RODEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-comics-and-the-bard-talking-about-diversity-292060.html | Comics and the Bard; Talking About Diversity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-a-midsummer-classic-in-march-as-mets-nip-phillies.html | BASEBALL; A Midsummer Classic in March as Mets Nip Phillies | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-orofino-michael-j.html | Paid Notice: Deaths OROFINO, MICHAEL J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/commercial-real-estate-for-graybar-restoring-a-lost-luster.html | Commercial Real Estate; For Graybar, Restoring a Lost Luster | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-1948reds-in-india-in-our-pages100-75-and-50-years-ago.html | 1948:Reds in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/quotation-of-the-day-290793.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/news/ciampi-rejects-fears-that-it-wont-be-able-to-keep-up-its-recovery-italy.html | Ciampi Rejects Fears That It Won't Be Able to Keep Up Its Recovery : Italy Defends Its Eligibility for Euro | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-lambertsen-eleanor-c-edd-rn.html | Paid Notice: Deaths LAMBERTSEN, ELEANOR C., ED.D., R.N. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-clinton-vs-starr-epic-battle-over-the-trivial-status-poses-a-risk-292028.html | Clinton vs. Starr: Epic Battle Over the Trivial; Status Poses a Risk | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/hong-kong-journal-a-bit-of-the-old-empire-shows-britons-the-door.html | Hong Kong Journal; A Bit of the Old Empire Shows Britons the Door | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/hockey-rangers-show-few-signs-of-existence.html | HOCKEY; Rangers Show Few Signs of Existence | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-memorials-roth-murray.html | Paid Notice: Memorials ROTH, MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-robeson-david-paul.html | Paid Notice: Deaths ROBESON, DAVID PAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/style/reviews-fashion-no-crush-the-cd-rom-runway.html | Reviews/Fashion; No Crush: The CD-ROM Runway | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/music-review-when-jazz-influences-classical.html | MUSIC REVIEW; When Jazz Influences Classical | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/IHT-ciampi-rejects-fears-that-it-wont-be-able-to-keep-up-its-recovery-italy.html | Ciampi Rejects Fears That It Won't Be Able to Keep Up Its Recovery : Italy Defends Its Eligibility for Euro | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/markets-market-place-quarter-rich-mergers-dilutes-asia-effect-wall-st.html | THE MARKETS: Market Place; A Quarter of rich mergers dilutes the Asia effect on Wall St. | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-robins-irwin.html | Paid Notice: Deaths ROBINS, IRWIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/suffolk-legislature-orders-lilco-takeover-on-ballot.html | Suffolk Legislature Orders Lilco Takeover on Ballot | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-siesel-elinor-s.html | Paid Notice: Deaths SIESEL, ELINOR S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/celebrating-passover-the-prix-fixe-way.html | Celebrating Passover, the Prix Fixe Way | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-on-the-middle-east-letters-to-the-editor.html | On the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/urban-nightmare-trapped-in-an-elevator-as-water-level-rises.html | Urban Nightmare: Trapped in an Elevator as Water Level Rises | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/IHT-political-agenda-suspected-in-reports-on-crisis-malaysian-minister-sees.html | 'Political Agenda' Suspected in Reports on Crisis : Malaysian Minister Sees A Plot by Western Media | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/food-companies-laboratories-for-freshness.html | Food Companies' Laboratories for Freshness | False | By Donna st. George | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-the-overriding-goal-is-for-unscom-to-succeed.html | The Overriding Goal Is for Unscom to Succeed | False | By Joseph F. Pilat and Terence T. Taylor, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/justices-find-no-inherent-right-to-use-lie-test-evidence-in-trial.html | Justices Find No Inherent Right To Use Lie-Test Evidence in Trial | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-290963.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/tv-news-in-schools-costs-1.8-billion-in-class-time-study-says.html | TV News in Schools Costs $1.8 Billion in Class Time, Study Says | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/athelstan-spilhaus-86-dies-inventor-with-eye-on-future.html | Athelstan Spilhaus, 86, Dies; Inventor With Eye on Future | False | By Holcomb B. Noble | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/worldbusiness/IHT-thai-data-hurt-hope-for-exportled-recovery.html | Thai Data Hurt Hope for Export-Led Recovery | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/sports-of-the-times-mets-take-an-opener-for-the-ages.html | Sports of The Times; Mets Take An Opener For the Ages | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-skating-an-afterthought-in-olympic-years.html | ON SKATING; An Afterthought in Olympic Years | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/despite-clash-giuliani-reappoints-campaign-finance-chief.html | Despite Clash, Giuliani Reappoints Campaign Finance Chief | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/IHT-world-soccer-soccers-politicians-playing-it-safe.html | WORLD SOCCER : Soccer's Politicians Playing It Safe | False | Rob Hughes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/about-new-york-a-project-called-hope-unrealized.html | About New York; A Project Called Hope, Unrealized | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/washington-memo-the-horror-of-bosnia-draws-only-a-few.html | Washington Memo; The Horror Of Bosnia Draws Only a Few | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/german-plane-found-at-fault-in-collision-with-air-force-jet.html | German Plane Found at Fault In Collision With Air Force Jet | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-indian-widows-lot-missing-a-mark-292109.html | Indian Widows' Lot; Missing a Mark | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-sauter-lilianna-md.html | Paid Notice: Deaths SAUTER, LILIANNA, MD. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-comics-and-the-bard-292044.html | Comics and the Bard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-fox-declines-abc-delights.html | TV Notes; Fox Declines; ABC Delights | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/9-million-and-extras-for-oxford-health-s-ex-chief.html | $9 Million and Extras for Oxford Health's Ex-Chief | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/wine-talk-a-passionate-presence-in-the-rhone-valley.html | Wine Talk; A Passionate Presence in the Rhone Valley | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/television-review-cellist-finds-accompanists-for-j-s-bach.html | TELEVISION REVIEW; Cellist Finds Accompanists For J. S. Bach | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/pro-basketball-spurs-make-short-work-of-bewildered-knicks.html | PRO BASKETBALL; Spurs Make Short Work Of Bewildered Knicks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-florida-fans-hail-the-champion-or-at-least-what-s-left-of-it.html | BASEBALL; Florida Fans Hail the Champion (Or at Least What's Left of It) | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/crew-delays-plan-to-keep-schools-open-all-year-long.html | Crew Delays Plan to Keep Schools Open All Year Long | False | By Randal C. Archibold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-mandeles-francine.html | Paid Notice: Deaths MANDELES, FRANCINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/the-minimalist-a-breton-detour-for-poached-fish.html | The Minimalist; A Breton Detour for Poached Fish | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-scalia-nelson-j.html | Paid Notice: Deaths SCALIA, NELSON J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/botswana-is-pleased-to-be-host-to-clinton.html | Botswana Is Pleased To Be Host To Clinton | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/political-memo-bold-and-brassy-she-defined-the-combative-new-yorker.html | Political Memo; Bold and Brassy, She Defined The Combative New Yorker | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/clinton-vs-starr-epic-battle-over-the-trivial-selective-memory-291994.html | Clinton vs. Starr: Epic Battle Over the Trivial; Selective Memory | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-290890.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/l-the-unanswered-question-277690.html | The Unanswered Question | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/gifts-to-science-researchers-have-strings-study-finds.html | Gifts to Science Researchers Have Strings, Study Finds | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-mcnally-frank.html | Paid Notice: Deaths MCNALLY, FRANK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-team-wobegon.html | PUBLIC LIVES; Team Wobegon | False | By James Barron With Jesse McKinley and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/hockey-a-waltz-on-ice-isles-go-through-motions.html | HOCKEY; A Waltz on Ice: Isles Go Through Motions | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/eau-de-vie-fruit-s-essence-captured-in-a-bottle.html | Eau de Vie: Fruit's Essence Captured In a Bottle | False | By R. W. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-his-cue-another-opening-another-show.html | PUBLIC LIVES; His Cue: Another Opening, Another Show | False | By Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-schwartzman-simona-joy.html | Paid Notice: Deaths SCHWARTZMAN, SIMONA (JOY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-campbell-charles-s.html | Paid Notice: Deaths CAMPBELL, CHARLES S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/poet-police-someone-s-dreaming-south-african-celebrity-awaits-trial-without-bail.html | A Poet and the Police: Someone's Dreaming; A South African Celebrity Awaits Trial, Without Bail, in a Bank Robbery | False | By Donald G. McNeil Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-news-briefs-new-york-closing-arguments-made-in-li-beating-case.html | METRO NEWS BRIEFS: NEW YORK; Closing Arguments Made in L.I. Beating Case | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/new-orange-soda-with-familiar-name.html | New Orange Soda With Familiar Name | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-frechen-joseph-b-phd.html | Paid Notice: Deaths FRECHEN, JOSEPH B., PH.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-news-briefs-new-jersey-in-reversal-torricelli-opposes-tunnel-plan.html | METRO NEWS BRIEFS: NEW JERSEY; In Reversal, Torricelli Opposes Tunnel Plan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/albania-calls-in-european-monitors-to-watch-kosovo-border.html | Albania Calls In European Monitors to Watch Kosovo Border | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/bella-abzug-77-congresswoman-and-a-founding-feminist-is-dead.html | Bella Abzug, 77, Congresswoman And a Founding Feminist, Is Dead | False | By Laura Mansnerus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-telling-the-children.html | TV Notes; Telling the Children | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/news-summary-289817.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/media-business-advertising-good-business-it-s-so-good-that-good-workers-are-very.html | THE MEDIA BUSINESS: ADVERTISING; How good is business? It's so good that good workers are very hard to find, and to keep. | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/senate-panel-unanimously-approves-sweeping-changes-for-irs.html | Senate Panel Unanimously Approves Sweeping Changes for I.R.S. | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/style/IHT-cuckolds-restoration-and-a-rebirth.html | 'Cuckolds':Restoration and a Rebirth | False | By Sheridan Morley, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-midlist-writers-loss-292079.html | Midlist Writers' Loss | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/football-susan-wagner-hs-could-be-disciplined.html | FOOTBALL; Susan Wagner H.S. Could Be Disciplined | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/greek-orthodox-church-icons-ravaged-in-the-turkish-part-of-cyprus.html | Greek Orthodox Church Icons Ravaged in the Turkish Part of Cyprus | False | By Judith Miller With Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/style/IHT-skirt-and-sweater-stylish-and-simple.html | Skirt and Sweater, Stylish and Simple | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/joan-lestor-66-a-crusader-in-britain-for-children-s-rights.html | Joan Lestor, 66, a Crusader In Britain for Children's Rights | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/clinton-s-contrition.html | Clinton's Contrition | False | By R. W. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-newell-in-stock-swap-with-cookware-maker-calphalon.html | COMPANY NEWS; NEWELL IN STOCK SWAP WITH COOKWARE MAKER, CALPHALON | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/emergency-emergency-senate-needs-more-pork.html | Emergency! Emergency! Senate Needs More Pork! | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/journal-king-of-the-world.html | Journal; 'King Of the World' | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/jones-judge-warns-about-witness-disclosure.html | Jones Judge Warns About Witness Disclosure | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/senators-say-tobacco-bill-won-t-be-softened.html | Senators Say Tobacco Bill Won't Be Softened | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/sentence-is-seen-as-sign-of-judge-s-independence.html | Sentence Is Seen as Sign of Judge's Independence | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-mariani-reverend-charles-j.html | Paid Notice: Deaths MARIANI, REVEREND CHARLES J. | False | | 1998-06-03 | | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-markets-stocks-nasdaq-index-leads-rivals-after-quarter.html | THE MARKETS; STOCKS; Nasdaq Index Leads Rivals After Quarter | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-comics-and-the-bard-students-cheated-292052.html | Comics and the Bard; Students, Cheated | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-clinton-vs-starr-epic-battle-over-the-trivial-291951.html | Clinton vs. Starr: Epic Battle Over the Trivial | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-desimone-michael.html | Paid Notice: Deaths DESIMONE, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-clinton-vs-starr-epic-battle-over-the-trivial-not-iran-contra-291986.html | Clinton vs. Starr: Epic Battle Over the Trivial; Not Iran-Contra | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/putting-a-top-hat-on-plain-old-bread.html | Putting A Top Hat On Plain Old Bread | False | By Barbara Kafka | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/w-benson-terry-76-character-actor.html | W. Benson Terry, 76, Character Actor | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-290947.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-news-toronto-dominion-in-100-million-deal-for-jack-white.html | COMPANY NEWS; TORONTO-DOMINION IN $100 MILLION DEAL FOR JACK WHITE | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-two-star-fiasco-letters-to-the-editor.html | Two-Star Fiasco : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/baseball-kiner-fighting-bell-s-palsy.html | BASEBALL; Kiner Fighting Bell's Palsy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-pro-basketball-refusing-to-whine-oakley-soldiers-on.html | ON PRO BASKETBALL; Refusing to Whine, Oakley Soldiers On | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-nanni-louis-f.html | Paid Notice: Deaths NANNI, LOUIS F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/decision-is-issued-weeks-after-the-death-of-its-author.html | Decision Is Issued Weeks After the Death of Its Author | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-kraut-nathan-md.html | Paid Notice: Deaths KRAUT, NATHAN, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/test-kitchen-utensils-easy-on-the-eye-and-hand.html | Test Kitchen; Utensils Easy On the Eye And Hand | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-pochapin-anne-ruben.html | Paid Notice: Deaths POCHAPIN, ANNE RUBEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-midlist-writers-loss-clout-of-retailers-293087.html | Midlist Writers' Loss; Clout of Retailers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-finkle-joel.html | Paid Notice: Deaths FINKLE, JOEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/the-media-business-advertising-addenda-2-on-line-accounts-find-new-homes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 On-Line Accounts Find New Homes | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/house-by-narrow-margin-votes-money-for-military.html | House, by Narrow Margin, Votes Money for Military | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/film-festival-review-scavenging-for-humanity-amid-cruelty.html | FILM FESTIVAL REVIEW; Scavenging For Humanity Amid Cruelty | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/unprepared-for-unseasonal-warmth.html | Unprepared for Unseasonal Warmth | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/the-backlash-in-the-house.html | The Backlash in the House | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-ray-james-a.html | Paid Notice: Deaths RAY, JAMES A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-289604.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/transactions-292184.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-what-was-that-all-about.html | PUBLIC LIVES; What Was That All About? | False | By James Barron With Jesse McKinley and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/hospitals-aren-t-candid-on-poor-care-a-study-says.html | Hospitals Aren't Candid On Poor Care, A Study Says | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/liberties-laws-of-the-jungles.html | Liberties; Laws of the Jungles | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/a-child-s-paper-poses-a-medical-challenge.html | A Child's Paper Poses a Medical Challenge | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/style/IHT-bruce-lundvall-the-master-of-blue-note.html | Bruce Lundvall:The Master of Blue Note | False | By Mike Zwerin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | | | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/theater-review-a-bus-ride-hold-onto-your-hat-and-keep-your-head.html | THEATER REVIEW; A Bus Ride? Hold Onto Your Hat and Keep Your Head | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/critic-s-notebook-playwrights-in-midlife-explore-the-troubled-worlds-of-children.html | CRITIC'S NOTEBOOK; Playwrights in Midlife Explore the Troubled Worlds of Children | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-indian-widows-lot-292095.html | Indian Widows' Lot | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-abzug-bella.html | Paid Notice: Deaths ABZUG, BELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-news-briefs-new-jersey-study-looks-at-the-toll-of-occupational-disease.html | METRO NEWS BRIEFS: NEW JERSEY; Study Looks at the Toll Of Occupational Disease | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/style/reviews-fashion-sportswear-with-an-individual-stamp.html | Reviews/Fashion; Sportswear With an Individual Stamp | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/clinton-seeking-wide-privileges-in-starr-inquiry.html | Clinton Seeking Wide Privileges In Starr Inquiry | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/a-step-ahead-of-the-government.html | A Step Ahead of the Government | False | By Leslie Wayne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-1898-spain-and-cuba-in-our-pages100-75-and-50-years-ago.html | 1898:Spain and Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-bienenstock-beatrice.html | Paid Notice: Deaths BIENENSTOCK, BEATRICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/plus-soccer-uefa-cup-inter-and-lazio-each-go-a-leg-up.html | PLUS SOCCER -- UEFA CUP; Inter and Lazio Each Go a Leg Up | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/brawley-trial-plaintiff-calls-sharpton-reckless.html | Brawley Trial Plaintiff Calls Sharpton Reckless | False | By Frank Bruni | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-some-perspective.html | PUBLIC LIVES; Some Perspective | False | By James Barron With Jesse McKinley and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/plus-college-basketball-maine-blodgett-goes-to-the-wnba.html | PLUS: COLLEGE BASKETBALL -- MAINE; Blodgett Goes To the W.N.B.A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-memorials-harris-joseph.html | Paid Notice: Memorials HARRIS, JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/tv-notes-tv-shock-jock.html | TV Notes; TV Shock Jock? | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/c-corrections-290920.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/movies/film-review-young-sassy-and-ashamed-of-nothing.html | FILM REVIEW; Young, Sassy and Ashamed of Nothing | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/on-the-road-to-talks-israeli-pace-annoys-us.html | On the Road to Talks: Israeli Pace Annoys U.S. | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/25-and-under-an-ethiopian-adventure-in-the-heart-of-little-italy.html | $25 and Under; An Ethiopian Adventure in the Heart of Little Italy | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/what-executive-privilege.html | What 'Executive Privilege'? | False | By Stephen E. Ambrose | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/that-s-what-and-beans-pork-defends-its-image.html | That's What and Beans? Pork Defends Its Image | False | By William Grimes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-dane-gisele-stern.html | Paid Notice: Deaths DANE, GISELE STERN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/plan-to-toughen-drunken-driving-laws-suffers-blow-in-house.html | Plan to Toughen Drunken Driving Laws Suffers Blow in House | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/1-clinton-vs-starr-epic-battle-over-the-trivial-a-big-yawn-291960.html | Clinton vs. Starr: Epic Battle Over the Trivial; A Big Yawn | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/theater/theater-review-a-requiem-for-flower-child-idealism.html | THEATER REVIEW; A Requiem for Flower-Child Idealism | False | By Wilborn Hampton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/iwerks-plan-for-showcase-is-overruled.html | Iwerks Plan For Showcase Is Overruled | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/metro-news-briefs-new-york-an-11-hour-cleanup-of-asbestos-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; An 11-Hour Cleanup Of Asbestos in Brooklyn | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-johnson-cecil.html | Paid Notice: Deaths JOHNSON, CECIL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-robbins-jules-w.html | Paid Notice: Deaths ROBBINS, JULES W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/books/books-of-the-times-looking-for-jesus-and-jews-in-the-dead-sea-scrolls.html | BOOKS OF THE TIMES; Looking for Jesus and Jews in the Dead Sea Scrolls | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-conroy-rev-edward-gf.html | Paid Notice: Deaths CONROY, REV. EDWARD G.F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/maria-grandy-61-ballet-coach-and-head-of-notation-bureau.html | Maria Grandy, 61, Ballet Coach And Head of Notation Bureau | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/IHT-for-todays-east-asia-europe-can-be-a-friend-in-need.html | For Today's East Asia, Europe Can Be a Friend in Need | False | By Tommy Koh, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/make-the-tobacco-bill-tougher.html | Make the Tobacco Bill Tougher | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/opinion/l-biological-arms-threat-282499.html | Biological Arms Threat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-chan-marian-nee-ng.html | Paid Notice: Deaths CHAN, MARIAN. (NEE NG) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/international-briefs-merging-german-banks-report-a-profit-rise.html | INTERNATIONAL BRIEFS; Merging German Banks Report a Profit Rise | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/black-and-hispanic-admissions-off-sharply-at-u-of-california.html | Black and Hispanic Admissions Off Sharply at U. of California | False | By Ethan Bronner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-lutz-barbara-l.html | Paid Notice: Deaths LUTZ, BARBARA L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/judge-suppresses-evidence-drug-case-questioning-validity-legal-consent.html | Judge Suppresses Evidence in Drug Case, Questioning the Validity of a Legal Consent | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/for-middle-class-new-york-shrinks-as-home-prices-soar.html | For Middle Class, New York Shrinks as Home Prices Soar | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/19-1-2-year-term-set-in-fatal-stabbing-in-crown-heights.html | 19 1/2-YEAR TERM SET IN FATAL STABBING IN CROWN HEIGHTS | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/divided-campus-prepares-for-an-address-by-jeffries.html | Divided Campus Prepares For an Address by Jeffries | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/books/poetry-and-a-little-madness-in-spring.html | Poetry, and a Little Madness in Spring | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/international-business-tokyo-takes-stock-in-its-troubled-banks.html | INTERNATIONAL BUSINESS; Tokyo Takes Stock in Its Troubled Banks | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/classified/paid-notice-deaths-hare-montgomery.html | Paid Notice: Deaths HARE, MONTGOMERY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/arts/pop-review-stark-sentiments-and-star-power-in-the-battle-vs-executions.html | POP REVIEW; Stark Sentiments and Star Power In the Battle Vs. Executions | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/giuliani-sets-up-another-pac.html | Giuliani Sets Up Another PAC | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/IHT-in-veiled-terms-bank-suggests-europe-is-unprepared-for-single-currency-a.html | In Veiled Terms, Bank Suggests Europe Is Unprepared for Single Currency : A Wary Bundesbank Puts in a Subtext | False | By John Vinocur, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/public-lives-the-genesis-of-an-idea.html | PUBLIC LIVES; The Genesis Of an Idea? | False | By James Barron With Jesse McKinley and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/judge-orders-city-to-inspect-public-schools.html | Judge Orders City to Inspect Public Schools | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/sports/on-college-basketball-a-teacher-of-more-than-x-s-and-o-s.html | ON COLLEGE BASKETBALL; A Teacher of More Than X's and O's | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/world/us-seeks-sharp-increase-in-funds-to-fight-drugs-in-colombia.html | U.S. Seeks Sharp Increase in Funds to Fight Drugs in Colombia | False | By Diana Jean Schemo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/house-leaves-finance-law-of-30-s-intact.html | House Leaves Finance Law Of 30's Intact | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/business/company-briefs-291226.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/dining/by-the-book-southeast-asia-in-color-and-taste.html | By the Book; Southeast Asia in Color and Taste | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/us/democrats-offer-health-care-bill-that-has-patients-bill-of-rights.html | Democrats Offer Health Care Bill That Has Patients' Bill of Rights | False | By Robert Pear | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-01 | 1998-04-01 | https://www.nytimes.com/1998/04/01/nyregion/mayor-defies-bar-association-and-reappoints-queens-judge.html | Mayor Defies Bar Association And Reappoints Queens Judge | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-families-link-up-311502.html | Families Link Up | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/plea-deal-for-gotti-co-defendants.html | Plea Deal for Gotti Co-Defendants | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/critic-s-notebook-a-blanket-hid-2-boys-find-some-more-blankets.html | Critic's Notebook; A Blanket Hid 2 Boys; Find Some More Blankets | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-strumeyer-joseph-jerry.html | Paid Notice: Deaths STRUMEYER, JOSEPH (JERRY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-little-caesars-names-bozell-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Little Caesars Names Bozell Worldwide | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-media-notebook-breaks-tv-pundits-make-haste.html | TESTING OF A PRESIDENT: MEDIA NOTEBOOK; As the News Breaks on TV, The Pundits Make Haste | False | By Janny Scott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-kirsch-nathan-s.html | Paid Notice: Deaths KIRSCH, NATHAN S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/also-loving-and-losing-betamax-fans.html | Also Loving And Losing; Betamax Fans | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-organizations-wild-rumor-real-news-credibility.html | TESTING OF A PRESIDENT: THE NEWS ORGANIZATIONS; Wild Rumor, Real News and Credibility | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-levine-nathan.html | Paid Notice: Deaths LEVINE, NATHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/bias-as-motive-is-disputed-in-west-village-stabbing.html | Bias as Motive Is Disputed In West Village Stabbing | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/mazara-del-vallo-journal-a-satyr-rising-from-the-deep-has-sicily-gleeful.html | Mazara del Vallo Journal; A Satyr, Rising From the Deep, Has Sicily Gleeful | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-business-energy-deregulation-begins-in-new-york.html | Metro Business; Energy Deregulation Begins in New York | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-310964.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/fewer-u-of-california-applicants-reveal-race.html | Fewer U. of California Applicants Reveal Race | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/IHT-much-denser-dram-chips-offer-prospect-of-profits-for-producers-losing.html | Much Denser D-RAM Chips Offer Prospect of Profits for Producers Losing Money on Older Product : Chip Companies In South Korea See Savior in 64s | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-the-president-clinton-marks-a-vindication-with-a-guitar.html | TESTING OF A PRESIDENT: THE PRESIDENT; Clinton Marks A 'Vindication' With a Guitar | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-robeson-david-paul.html | Paid Notice: Deaths ROBESON, DAVID PAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-olmert-mordechai.html | Paid Notice: Deaths OLMERT, MORDECHAI | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-football-martin-eyes-a-good-run-with-jets.html | PRO FOOTBALL; Martin Eyes a Good Run with Jets | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/1997-brooklyn-attack-recounted-in-court.html | 1997 Brooklyn Attack Recounted in Court | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-stocks-shares-up-broadly-as-second-quarter-starts-with-a-bang.html | THE MARKETS: STOCKS; Shares Up Broadly as Second Quarter Starts With a Bang | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/vichy-official-found-guilty-of-helping-deport-jews.html | Vichy Official Found Guilty Of Helping Deport Jews | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/music-review-an-operatic-mezzo-an-opulent-presence.html | MUSIC REVIEW; An Operatic Mezzo, An Opulent Presence | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-accusers-disbelief-disappointment-jones-legal-team.html | TESTING OF A PRESIDENT: THE ACCUSERS; Disbelief and Disappointment From Jones and Legal Team | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/c-correction-279471.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-atlas-plugged-choosing-a-world-view.html | LIBRARY/MAPS; Atlas Plugged: Choosing A World View | False | By Shelly Freierman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/giuliani-concedes-he-could-have-been-more-gracious.html | Giuliani Concedes He Could Have Been More Gracious | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/editorial-observer-anonymous-no-more-as-addicts-go-public.html | Editorial Observer; Anonymous No More: As Addicts Go Public | False | By Dudley Clendinen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-scanlon-sr-mary-louise.html | Paid Notice: Deaths SCANLON, SR. MARY LOUISE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-gotham-wins-work-at-scudder-kemper.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gotham Wins Work At Scudder Kemper | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-mcnally-frank.html | Paid Notice: Deaths MCNALLY, FRANK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/an-apology-needs-a-pledge.html | An Apology Needs a Pledge | False | By I. William Zartman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/us-awards-new-york-and-illinois-aid-for-child-medical-care.html | U.S. Awards New York and Illinois Aid for Child Medical Care | False | By Robert Pear | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-sliding-rangers-move-closer-to-making-vacation-plans.html | HOCKEY; Sliding Rangers Move Closer To Making Vacation Plans | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-pinquist-ruth.html | Paid Notice: Deaths PINQUIST, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/cbs-backs-shock-talk-radio-host-s-new-tv-job.html | CBS Backs Shock-Talk Radio Host's New TV Job | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/renovation-style-now-just-a-click-away-architectural-antiques-150-yards-dealers.html | Renovation Style, Now Just a Click Away; Architectural antiques from 150 yards and dealers, most of them in Britain. | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/morgan-stanley-plans-sale-of-2-businesses.html | Morgan Stanley Plans Sale of 2 Businesses | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/pop-review-hear-a-sound-of-a-serpent-then-this-must-be-the-fall.html | POP REVIEW; Hear a Sound of a Serpent? Then This Must Be the Fall | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-murphy-s-law-can-trip-up-even-systems-that-sing.html | FUNDAMENTALS; Murphy's Law Can Trip Up Even Systems That Sing | False | By Kris Goodfellow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-chehebar-gabriel.html | Paid Notice: Deaths CHEHEBAR, GABRIEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-mets-find-confidence-in-bullpen-s-strong-start.html | BASEBALL; Mets Find Confidence In Bullpen's Strong Start | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-isles-find-bright-spot-near-end-of-dreary-season.html | HOCKEY; Isles Find Bright Spot Near End of Dreary Season | False | By Jenny Kellner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/cabaret-review-after-ira-a-release-in-music-by-george.html | CABARET REVIEW; After Ira, A Release In Music By George | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/judge-wright-s-ruling.html | Judge Wright's Ruling | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-news-briefs-new-jersey-state-approves-increase-in-electricity-rates.html | METRO NEWS BRIEFS; NEW JERSEY; State Approves Increase In Electricity Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-brand-joseph-a.html | Paid Notice: Deaths BRAND, JOSEPH A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-more-on-the-inquiry.html | TESTING OF A PRESIDENT; More on the Inquiry | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/quotation-of-the-day-311189.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/personal-shopper-bath-and-beyond-the-right-trappings.html | Personal Shopper; Bath and Beyond: The Right Trappings | False | By Marianne Rohrlich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-federal-judge-s-order-dismissing-jones-lawsuit-against.html | TESTING OF A PRESIDENT; Federal Judge's Order Dismissing Jones Lawsuit Against the President | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-news-briefs-new-york-jury-weighs-evidence-in-nightclub-beating.html | METRO NEWS BRIEFS; NEW YORK; Jury Weighs Evidence In Nightclub Beating | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/israel-offers-pullout-if-lebanon-bars-raids.html | Israel Offers Pullout if Lebanon Bars Raids | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-planners-ease-travel-but-would-jack-kerouac-have-used-one.html | LIBRARY/MAPS; Planners Ease Travel, but Would Jack Kerouac Have Used One? | False | By Shelly Freierman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/bridge-a-champ-born-to-the-game-and-playing-till-the-end.html | Bridge; A Champ Born to the Game, And Playing Till the End | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/renovation-style-now-just-a-click-away-top-drawer-sources-and-real-world-prices.html | Renovation Style, Now Just a Click Away; Top-drawer sources, and real-world prices. | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/theater/theater-review-yakking-it-up-while-peering-at-the-grave.html | THEATER REVIEW; Yakking It Up While Peering at the Grave | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-adding-software-can-add-trouble.html | FUNDAMENTALS; Adding Software Can Add Trouble | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/style/reviews-fashion-definitive-lauren-ingenious-kamali.html | Reviews/Fashion; Definitive Lauren, Ingenious Kamali | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/breaking-the-pc-barrier.html | Breaking the PC Barrier | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-310891.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/essay-burying-outrage.html | Essay; Burying Outrage | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-account-changes-at-two-concerns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Changes At Two Concerns | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-families-link-up-311472.html | Families Link Up | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/news-summary-308307.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-311014.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/plus-soccer-uefa-cup-chaos-in-madrid-before-real-victory.html | PLUS: SOCCER -- UEFA CUP; Chaos in Madrid Before Real Victory | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-finkle-joel.html | Paid Notice: Deaths FINKLE, JOEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/what-price-peace.html | What Price Peace? | False | By Barry Meier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-lutz-barbara.html | Paid Notice: Deaths LUTZ, BARBARA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/there-is-no-buying-the-time.html | There Is No Buying the Time | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/father-arrested-after-a-bronx-youth-is-found-beaten-and-in-chains-at-home.html | Father Arrested After a Bronx Youth Is Found Beaten and in Chains at Home | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-funny-business.html | PUBLIC LIVES; Funny Business | False | By Charles Strum With Phoebe Hoban, David Koeppel and Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/un-derides-scientologists-charges-about-german-persecution.html | U.N. Derides Scientologists' Charges About German 'Persecution' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-1948-us-air-bridge-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Air Bridge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-market-place-at-oxford-many-can-get-stock-cheap.html | THE MARKETS: Market Place; At Oxford, Many Can Get Stock Cheap | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-compusa-s-shares-slide-on-disappointing-sales-report.html | COMPANY NEWS; COMPUSA'S SHARES SLIDE ON DISAPPOINTING SALES REPORT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/q-a-turn-it-off-a-conundrum.html | Q & A; Turn It Off? A Conundrum | False | By J. D. Biersdorfer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-feldberg-celia-k.html | Paid Notice: Deaths FELDBERG, CELIA K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/IHT-in-a-process-thats-going-to-be-years-world-banks-estimate-for-jakarta3.html | In a Process That's 'Going to Be Years': World Bank's Estimate For Jakarta:$3 Billion | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-investigation-book-industry-vows-fight-2-subpoenas-issued.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Book Industry Vows to Fight 2 Subpoenas Issued by Starr | False | By Doreen Carvajal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-310905.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/putting-dreams-test-special-report-elite-high-school-grueling-exam-away.html | PUTTING DREAMS TO THE TEST: A special report; Elite High School Is a Grueling Exam Away | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/white-house-resists-gop-on-way-to-save-social-security.html | White House Resists G.O.P. On Way to Save Social Security | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-news-briefs-new-york-chief-judge-cites-savings-in-streamlining-courts.html | METRO NEWS BRIEFS: NEW YORK; Chief Judge Cites Savings In Streamlining Courts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/fundamentals-user-s-guide-cookies-may-annoy-but-they-don-t-hurt.html | FUNDAMENTALS: User's Guide; Cookies May Annoy But They Don't Hurt | False | By Michelle Slatalla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-chiron-completes-purchase-of-hoechst-vaccine-unit.html | COMPANY NEWS; CHIRON COMPLETES PURCHASE OF HOECHST VACCINE UNIT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-lani-guinier-back-in-queens-fervor-intact.html | PUBLIC LIVES; Lani Guinier, Back in Queens, Fervor Intact | False | By David Firestone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-buckets-of-details-from-auto-shops-to-zoos.html | LIBRARY/MAPS; Buckets of Details, From Auto Shops to Zoos | False | By Shelly Freierman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/assisted-suicide-is-not-the-answer-a-necessary-option-311782.html | Assisted Suicide Is Not the Answer; A Necessary Option? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-ruling-lewinsky-intern-s-first-lawyer-must-yield-material.html | TESTING OF A PRESIDENT: A RULING ON LEWINSKY; Intern's First Lawyer Must Yield Material | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/assisted-suicide-is-not-the-answer-giving-death-meaning-311790.html | Assisted Suicide Is Not the Answer; Giving Death Meaning | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/ex-salomon-banker-is-sued-with-others-in-insider-case.html | Ex-Salomon Banker Is Sued With Others in Insider Case | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/international-business-a-plan-for-foreign-corporate-accountability.html | INTERNATIONAL BUSINESS; A Plan for Foreign Corporate Accountability | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-families-link-up-311480.html | Families Link Up | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/house-proud-reclaiming-an-aerie-by-the-sea.html | House Proud; Reclaiming An Aerie By the Sea | False | By Julie Michaels | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/settlement-reported-in-suit-over-crown-heights-unrest.html | Settlement Reported in Suit Over Crown Heights Unrest | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-no-starr-defender-299812.html | No Starr Defender | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-evolving-russia-is-still-a-long-way-from-democracy.html | Evolving Russia Is Still a Long Way From Democracy | False | By Max Jakobson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-reaction-capitol-hill-quiet-but-outside-washington.html | TESTING OF A PRESIDENT: THE REACTION; Capitol Hill Is Quiet, but Outside Washington, Conservatives Express Outrage | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/irishwomen-cry-foul-as-new-political-rules-leave-them-out.html | Irishwomen Cry Foul as New Political Rules Leave Them Out | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/control-sought-on-districts-for-businesses.html | Control Sought On Districts For Businesses | False | By Dan Barry and Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/style/with-reticence-not-splash.html | With Reticence, Not Splash | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-1923-bulgaria-trial-in-our-pages100-75-and-50-years-ago.html | 1923: Bulgaria Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/the-pop-life-the-disco-band-that-never-left.html | The Pop Life; The Disco Band That Never Left | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/plaintiff-and-sharpton-lawyer-trade-barbs-at-brawley-trial.html | Plaintiff and Sharpton Lawyer Trade Barbs at Brawley Trial | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/screen-grab-film-spins-off-a-small-galaxy-of-screen-toys.html | SCREEN GRAB; Film Spins Off a Small Galaxy of Screen Toys | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-the-judge-high-marks-for-bush-appointee.html | TESTING OF A PRESIDENT: THE JUDGE; High Marks for Bush Appointee | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-basketball-with-work-left-to-do-nets-get-a-step-ahead-of-coach.html | PRO BASKETBALL; With Work Left to Do, Nets Get a Step Ahead of Coach | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/outdoors-trout-season-heats-up-in-a-hurry.html | OUTDOORS; Trout Season Heats Up in a Hurry | False | By Stephen C. Sautner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/library-maps-cd-rom-maps-flexible-but-hard-to-fold.html | LIBRARY/MAPS; CD-ROM Maps: Flexible (but Hard to Fold) | False | By Shelly Freierman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-providian-to-acquire-first-union-credit-card-portfolio.html | COMPANY NEWS; PROVIDIAN TO ACQUIRE FIRST UNION CREDIT CARD PORTFOLIO | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/opera-review-exploring-the-heart-of-lyrical-americana.html | OPERA REVIEW; Exploring The Heart Of Lyrical Americana | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/avalanche-flusters-museum-hill-unexpected-crowds-encounter-long-lines-at-the-restrooms.html | Avalanche Flusters Museum on a Hill; Unexpected Crowds Encounter Long Lines at the Restrooms | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/plus-horse-racing-wood-memorial-wasatch-is-hurt.html | PLUS: HORSE RACING -- WOOD MEMORIAL; Wasatch Is Hurt | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-believe-it-or-not-steinbrenner-is-being-outspent.html | BASEBALL; Believe It or Not: Steinbrenner Is Being Outspent | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-baumann-franz.html | Paid Notice: Memorials BAUMANN, FRANZ | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-abeson-janice-w.html | Paid Notice: Deaths ABESON, JANICE W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-labranche-george-ml-iii.html | Paid Notice: Deaths LABRANCHE, GEORGE M.L. III | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-bucknam-david.html | Paid Notice: Deaths BUCKNAM, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-jones-john-m.html | Paid Notice: Memorials JONES, JOHN M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/us-reports-china-has-agreed-to-free-tiananmen-leader.html | U.S. Reports China Has Agreed to Free Tiananmen Leader | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/news/in-a-process-thats-going-to-be-years-world-banks-estimate-for-jakarta3.html | In a Process That's 'Going to Be Years': World Bank's Estimate For Jakarta:$3 Billion | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-ackerman-nathan.html | Paid Notice: Deaths ACKERMAN, NATHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/residential-resales-294160.html | Residential Resales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/executive-changes-302023.html | Executive Changes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-hiv-testing-access-299871.html | H.I.V. Testing Access | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/breaking-ground-the-chain-saws-of-salvation.html | Breaking Ground; The Chain Saws of Salvation | False | By Michael Pollan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/media-business-advertising-agency-executives-meet-assess-good-times-now-prepare.html | THE MEDIA BUSINESS: ADVERTISING; Agency executives meet to assess the good times now and to prepare for the challenges ahead. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-goldstein-samuel-m.html | Paid Notice: Deaths GOLDSTEIN, SAMUEL M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-mendlowitz-ellen-teitelbaum.html | Paid Notice: Deaths MENDLOWITZ, ELLEN (TEITELBAUM) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-making-the-web-speak-311529.html | Making the Web Speak | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/world-news-briefs-mexico-grounds-copters-donated-by-us.html | World News Briefs; Mexico Grounds Copters Donated by U.S. | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-mason-george-perley.html | Paid Notice: Memorials MASON, GEORGE PERLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-ward-lilly.html | Paid Notice: Deaths WARD, LILLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-business-bus-service-to-long-island.html | Metro Business; Bus Service to Long Island | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-speregen-agnes-edna.html | Paid Notice: Deaths SPEREGEN, AGNES EDNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/figure-skating-a-world-title-crowns-berezhnaya-s-comeback.html | FIGURE SKATING ; A World Title Crowns Berezhnaya's Comeback | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/on-baseball-past-and-the-future-belong-to-the-yankees.html | ON BASEBALL; Past, and the Future, Belong to the Yankees | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-no-safety-net.html | PUBLIC LIVES; No Safety Net | False | By Charles Strum With Phoebe Hoban, David Koeppel and Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/pop-review-with-a-tune-about-garlic-having-fun-with-salsa.html | POP REVIEW; With a Tune About Garlic, Having Fun With Salsa | False | By Peter Watrous | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/public-eye-vintage-knoll-preserved.html | Public Eye; Vintage Knoll Preserved | False | By Phil Patton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/beyond-baseball-cards-stores-selling-bones-as-collectibles-are-scrutinized.html | Beyond Baseball Cards; Stores Selling Bones as Collectibles Are Scrutinized | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-1898blow-in-the-face-in-our-pages100-75-and-50-years-ago.html | 1898:Blow in the Face : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-stadium-finale-for-seinfeld.html | BASEBALL; Stadium Finale for 'Seinfeld'? | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/college-hockey-ncaa-division-championship-final-four-new-teams-add-spice-tourney.html | COLLEGE HOCKEY: N.C.A.A. DIVISION I CHAMPIONSHIP -- FINAL FOUR; New Teams Add Spice to Tourney | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-news-ambanc-to-be-sold-to-union-planters-for-211-million.html | COMPANY NEWS; AMBANC TO BE SOLD TO UNION PLANTERS FOR $211 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-siesel-elinor-s.html | Paid Notice: Deaths SIESEL, ELINOR S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-death-by-radio-for-veteran-victim.html | PUBLIC LIVES; Death by Radio For Veteran Victim | False | By Charles Strum With Phoebe Hoban, David Koeppel and Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/baseball-angels-catch-a-break-on-pettitte-s-curve-in-opener.html | BASEBALL; Angels Catch a Break on Pettitte's Curve in Opener | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-reich-elsie.html | Paid Notice: Deaths REICH, ELSIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/ah-the-hiss-of-yesteryear-audio-buffs-look-back.html | Ah, the Hiss of Yesteryear: Audio Buffs Look Back | False | By Marisa Bowe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-smith-betty-tessie-berliner.html | Paid Notice: Deaths SMITH, BETTY (TESSIE) BERLINER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-bonds-treasury-securities-in-a-rebound-after-some-early-volatility.html | THE MARKETS: BONDS; Treasury Securities in a Rebound After Some Early Volatility | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/public-works-at-record-sum-in-house-vote.html | Public Works At Record Sum In House Vote | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-guns-in-america-letters-to-the-editor.html | Guns in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-hopkins-dana-b.html | Paid Notice: Deaths HOPKINS, DANA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-news-briefs-new-jersey-200-sites-recommended-for-preservation-effort.html | METRO NEWS BRIEFS: NEW JERSEY; 200 Sites Recommended For Preservation Effort | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/essay-just-keep-those-letters-coming.html | ESSAY; Just Keep Those Letters Coming | False | By Benjamin Cheever | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-media-business-advertising-addenda-people-309869.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/company-briefs-310808.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-prosecutor-for-starr-dismissal-brings-new-sense-urgency.html | TESTING OF A PRESIDENT: THE PROSECUTOR; For Starr, Dismissal Brings a New Sense of Urgency | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/worldbusiness/IHT-adb-aid-may-be-model-for-other-deals-thailands.html | ADB Aid May Be Model for Other Deals : Thailand's Exporters Get $1 Billion Loan | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-marcus-viola-b.html | Paid Notice: Deaths MARCUS, VIOLA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/inquiry-to-ask-if-nazi-loot-may-also-be-in-us.html | Inquiry to Ask if Nazi Loot May Also Be in U.S. | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-baseball-as-it-s-played-has-become-caricature-311758.html | Baseball as It's Played Has Become Caricature | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/design-notebook-california-modern-s-emerging-voices.html | DESIGN NOTEBOOK; California Modern's Emerging Voices | False | By Joseph Giovannini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/dance-review-a-community-a-struggle-and-an-invisible-attacker.html | DANCE REVIEW; A Community, a Struggle And an Invisible Attacker | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/winners-of-doris-duke-dance-awards.html | Winners of Doris Duke Dance Awards | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-schwartz-lawrence.html | Paid Notice: Deaths SCHWARTZ, LAWRENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/deregulation-of-utilities-in-california.html | Deregulation Of Utilities In California | False | By Agis Salpukas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/music-review-texas-s-answer-to-job-hoeing-the-hard-road.html | MUSIC REVIEW; Texas's Answer to Job, Hoeing the Hard Road | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/happy-couple-may-now-click-for-their-gifts.html | Happy Couple May Now Click For Their Gifts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/sec-is-challenging-mci-on-accounting-procedures.html | S.E.C. Is Challenging MCI On Accounting Procedures | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/game-theory-step-right-up-monsters-mate-monsters-fight.html | GAME THEORY; Step Right Up: Monsters Mate, Monsters Fight | False | By J. C. Herz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-overview-paula-jones-case-dismissed-judge-says-even-if-tale.html | TESTING OF A PRESIDENT: THE OVERVIEW; PAULA JONES CASE IS DISMISSED; JUDGE SAYS EVEN IF TALE IS TRUE, INCIDENT WAS NOT HARASSMENT | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-310921.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-bennett-fay-k.html | Paid Notice: Deaths BENNETT, FAY K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/old-skull-gets-white-looks-stirring-dispute.html | Old Skull Gets White Looks, Stirring Dispute | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/sports-of-the-times-martin-yes-but-who-is-quarterback.html | Sports of The Times; Martin, Yes, But Who Is Quarterback? | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/IHT-at-crunch-time-atletico-wilts.html | At Crunch Time, Atletico Wilts | False | By Peter Berlin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/what-s-ailing-france-now.html | What's Ailing France Now? | False | By Eugen Weber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-torczyner-harry.html | Paid Notice: Deaths TORCZYNER, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-bass-martin.html | Paid Notice: Deaths BASS, MARTIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-henry-mary-pegnam.html | Paid Notice: Deaths HENRY, MARY PEGNAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/IHT-floating-into-gotham-and-the-webthe-cape.html | Floating Into Gotham and the Web:The Cape | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/joining-euro-a-dim-hope-for-greece.html | Joining Euro A Dim Hope For Greece | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-baseball-as-it-s-played-has-become-caricature-311740.html | Baseball as It's Played Has Become Caricature | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-grew-alma-clayburgh.html | Paid Notice: Deaths GREW, ALMA CLAYBURGH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-assisted-suicide-is-not-the-answer-311774.html | Assisted Suicide Is Not the Answer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/suspect-wanted-to-talk-now-he-may-face-execution.html | Suspect Wanted to Talk; Now He May Face Execution | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/news-watch-gates-describes-the-road-ahead-as-noisy.html | NEWS WATCH; Gates Describes the Road Ahead as Noisy | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/the-urge-to-renovate-is-mighty-why-fight-it.html | The Urge to Renovate Is Mighty. Why Fight It? | False | By Julie V. Iovine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/anger-over-bank-merger-spills-onto-web.html | Anger Over Bank Merger Spills Onto Web | False | By Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/books/making-books-golf-anyone-perhaps-a-book.html | Making Books; Golf, Anyone? Perhaps a Book? | False | By Martin Arnold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/chrysler-sales-slip-despite-sport-vehicle.html | Chrysler Sales Slip Despite Sport Vehicle | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/surviving-crown-heights.html | Surviving Crown Heights | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/washington-flunks-an-audit.html | Washington Flunks an Audit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-roth-murray.html | Paid Notice: Memorials ROTH, MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/hackers-bazaar-on-line-auction-services-put-haggling-back-into-sales.html | Hackers' Bazaar; On-Line Auction Services Put Haggling Back Into Sales | False | By Saul Hansell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-publishing-mergers-threaten-good-literature-311707.html | Publishing Mergers Threaten Good Literature | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-families-link-up-311499.html | Families Link Up | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/afghans-meet-with-un-official-who-is-er-a-woman.html | Afghans Meet With U.N. Official Who Is, er, a Woman | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-kalika-susan-marjorie.html | Paid Notice: Memorials KALIKA, SUSAN MARJORIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/hockey-the-devils-go-through-the-motions.html | HOCKEY; The Devils Go Through the Motions | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-eriv-janet-ann.html | Paid Notice: Deaths ERIV, JANET ANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/downtime-v-chip-and-ratings-are-close-to-giving-parents-new-power.html | DOWNTIME; V-Chip and Ratings Are Close to Giving Parents New Power | False | By Laurie J. Flynn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/luxury-rentals-adding-t-1-to-drmn-and-hdwd-flrs.html | Luxury Rentals Adding T-1 To Drmn and Hdwd Flrs | False | By David Kushner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/patterson-quits-boxing-post.html | Patterson Quits Boxing Post | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-pike-tess-nee-nadler.html | Paid Notice: Deaths PIKE, TESS (NEE NADLER) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/luigi-nanni-74-restaurateur-known-for-light-italian-food.html | Luigi Nanni, 74, Restaurateur Known for Light Italian Food | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-abzug-bella.html | Paid Notice: Deaths ABZUG, BELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/l-cd-rom-chess-ratings-311510.html | CD-ROM Chess Ratings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-letters-to-the-editor-94193197193.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/international-briefs-lloyds-tsb-expects-loss-in-sale-of-agency-group.html | INTERNATIONAL BRIEFS; Lloyds TSB Expects Loss In Sale of Agency Group | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/bomb-making-suspect-is-slain-in-west-bank.html | Bomb-Making Suspect Is Slain in West Bank | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-heft-sara.html | Paid Notice: Deaths HEFT, SARA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/david-hicks-69-interior-design-star-of-the-60-s-is-dead.html | David Hicks, 69, Interior Design Star of the 60's, Is Dead | False | By Mitchell Owens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-national-front-letters-to-the-editor.html | National Front : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/giuliani-sued-over-access-to-city-data.html | Giuliani Sued Over Access To City Data | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-news-briefs-new-jersey-panel-lobbies-again-for-needle-programs.html | METRO NEWS BRIEFS: NEW JERSEY; Panel Lobbies Again For Needle Programs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/style/IHT-a-cultural-icon-slams-the-poverty-of-french-tv.html | A Cultural Icon Slams the Poverty of French TV | False | By Katherine Knorr, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-mexico-and-drug-war-299804.html | Mexico and Drug War | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/economic-scene-socialism-and-its-long-lines-are-alive-and-well-at-disneyland.html | Economic Scene; Socialism and its long lines are alive and well at Disneyland. | False | By Peter Passell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-broyde-renee-m-rosenblum.html | Paid Notice: Deaths BROYDE, RENEE M. (ROSENBLUM) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/world/in-brazil-tobacco-country-conglomerates-rule.html | In Brazil Tobacco Country, Conglomerates Rule | False | By Diana Jean Schemo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-ray-james-colonel.html | Paid Notice: Deaths RAY, JAMES, COLONEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/our-towns-hermit-dies-as-he-lived-an-enigma.html | Our Towns; Hermit Dies As He Lived: An Enigma | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/inside-311871.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-basic-ways-to-make-a-real-difference-in-africa.html | Basic Ways to Make a Real Difference in Africa | False | By Tony Addison, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/IHT-russia-and-america-arent-foes-but-have-to-be-rivals.html | Russia and America Aren't Foes but Have to Be Rivals | False | By Alexei K. Pushkov, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-on-the-job-freedom-at-a-price-311669.html | On the Job, Freedom at a Price | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/sports/pro-basketball-van-gundy-asks-for-an-inch-but-knicks-lag-by-a-mile.html | PRO BASKETBALL; Van Gundy Asks for an Inch, but Knicks Lag by a Mile | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-president-president-s-lawyer-after-bruising-run-sweet-taste.html | TESTING OF A PRESIDENT: THE PRESIDENT'S LAWYER; After a Bruising Run, How Sweet the Taste | False | By Jill Abramson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/senate-committee-makes-fast-work-of-cigarette-bill.html | SENATE COMMITTEE MAKES FAST WORK OF CIGARETTE BILL | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-on-the-job-freedom-at-a-price-311677.html | On the Job, Freedom at a Price | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/c-corrections-310948.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/us/testing-of-a-president-news-analysis-a-change-in-the-political-dynamic.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; A Change in the Political Dynamic | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-on-the-job-freedom-at-a-price-a-new-feudal-system-311685.html | On the Job, Freedom at a Price; A New Feudal System | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-barrens-virginia-p-ginnie.html | Paid Notice: Deaths BARRENS, VIRGINIA P. "GINNIE" | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-henderson-john-d.html | Paid Notice: Deaths HENDERSON, JOHN D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/metro-matters-a-bill-for-students-on-welfare-that-became-law-in-name-only.html | Metro Matters; A Bill for Students on Welfare That Became Law in Name Only | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-deaths-desimone-michael.html | Paid Notice: Deaths DESIMONE, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/crew-asks-for-1.6-billion-budget-increase-repair-schools-raise-standards.html | Crew Asks for a $1.6 Billion Budget Increase to Repair Schools and Raise Standards | False | By Randal C. Archibold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/new-jersey-rejects-challenges-to-charter-school-program.html | New Jersey Rejects Challenges to Charter School Program | False | By Maria Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/public-lives-kissinger-takes-diplomatic-stance.html | PUBLIC LIVES; Kissinger Takes Diplomatic Stance | False | By Charles Strum With Phoebe Hoban, David Koeppel and Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/technology/clan-macintosh-feels-the-pain.html | Clan Macintosh Feels the Pain | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/business/business-digest-308021.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/books/books-of-the-times-in-which-a-young-abolitionist-woman-goes-west.html | BOOKS OF THE TIMES; In Which a Young Abolitionist Woman Goes West | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/nyregion/abzug-memorial-service.html | Abzug Memorial Service | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/arts/a-tribute-to-tappers.html | A Tribute To Tappers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-02 | 1998-04-02 | https://www.nytimes.com/1998/04/02/opinion/l-publishing-mergers-threaten-good-literature-seven-figure-advances-311715.html | Publishing Mergers Threaten Good Literature; Seven-Figure Advances | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-steinhaus-beatrice.html | Paid Notice: Deaths STEINHAUS, BEATRICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-1923-prelate-slain-in-our-pages100-75-and-50-years-ago.html | 1923: Prelate Slain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/now-playing-babes-cyberspace-digital-diaper-set-next-gleam-software-industry-s.html | Now Playing; Babes in Cyberspace; Digital Diaper Set Is Next Gleam in Software Industry's Eye | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/everest-sherpas-are-vogue-new-york-s-cool-new-guys-thanks-books-films.html | Everest, and Sherpas, Are in Vogue; New York's Cool New Guys, Thanks to Books and Films | False | By Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-tv-unit-at-cbs-picks-carat-mbs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Unit at CBS Picks Carat MBS | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/gun-links-man-who-shot-at-officers-to-97-killing-of-token-clerk-police-say.html | Gun Links Man Who Shot at Officers to '97 Killing of Token Clerk, Police Say | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-festival-review-forever-the-football-fan-mother-benches-her-son.html | FILM FESTIVAL REVIEW; Forever the Football Fan, Mother Benches Her Son | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-news-briefs-new-jersey-apartment-owners-agree-to-settle-bias-lawsuits.html | METRO NEWS BRIEFS: NEW JERSEY; Apartment Owners Agree To Settle Bias Lawsuits | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-finkle-joel.html | Paid Notice: Deaths FINKLE, JOEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/lawmakers-letter-urges-clinton-not-to-press-the-israelis-publicly.html | Lawmakers' Letter Urges Clinton Not to Press the Israelis Publicly | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/for-senator-mccain-big-boost-from-the-tobacco-bill.html | For Senator McCain, Big Boost From the Tobacco Bill | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-news-briefs-new-york-conviction-is-upheld-for-railroad-gunman.html | METRO NEWS BRIEFS: NEW YORK; Conviction Is Upheld For Railroad Gunman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/death-penalty-ruled-out-in-killing-of-newborn-boy.html | Death Penalty Ruled Out In Killing of Newborn Boy | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/quotation-of-the-day-326054.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-sims-lester.html | Paid Notice: Deaths SIMS, LESTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330949.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/IHT-q-a-ali-alatas-suharto-wont-let-achievements-go-down-drain.html | Q & A / Ali Alatas : Suharto Won't Let 'Achievements Go Down Drain' | False | By Robert Kroon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/pop-and-jazz-guide-316938.html | POP AND JAZZ GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/media-business-advertising-association-meeting-agency-executives-survey.html | THE MEDIA BUSINESS: ADVERTISING; At an association meeting, agency executives survey competition from a host of challengers. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-reaction-many-say-they-tuned-coverage-long-before-dismissal.html | TESTING OF A PRESIDENT: THE REACTION; Many Say They Tuned Out Coverage Long Before Dismissal of Jones Case | False | By Janny Scott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-homeside-lending-to-buy-loans-from-banc-one-mortgage.html | COMPANY NEWS; HOMESIDE LENDING TO BUY LOANS FROM BANC ONE MORTGAGE | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-nyu-leasing-site-to-use-as-dormitory.html | Metro Business; N.Y.U. Leasing Site To Use as Dormitory | False | By John Holusha | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/maverick-coach-wins-battle-and-collects-from-ncaa.html | Maverick Coach Wins Battle And Collects From N.C.A.A. | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-with-licks-from-the-past-and-a-partiality-for-kitsch.html | MUSIC REVIEW; With Licks From the Past And a Partiality for Kitsch | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/israelis-accused-in-killing.html | Israelis Accused in Killing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/nyc-mets-trying-to-bridge-the-cap-gap.html | NYC; Mets Trying To Bridge The Cap Gap | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/news/q-a-ali-alatas-suharto-wont-let-achievements-go-down-drain.html | Q & A / Ali Alatas : Suharto Won't Let 'Achievements Go Down Drain' | False | By Robert Kroon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/a-would-be-yeltsin-heir-faces-big-test-in-siberia.html | A Would-Be Yeltsin Heir Faces Big Test in Siberia | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/topics-of-the-times-right-man-for-a-tough-job.html | Topics of the Times; Right Man for a Tough Job | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/in-memphis-conflicting-paths-on-dr-king-s-legacy.html | In Memphis, Conflicting Paths on Dr. King's Legacy | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/IHT-vantage-point-a-sexier-slovakiathe-davis-cup-helps.html | Vantage Point : A Sexier Slovakia:The Davis Cup Helps | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-tarin-maria.html | Paid Notice: Deaths TARIN, MARIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-seven-shops-join-qualcomm-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seven Shops Join Qualcomm Review | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-pyle-james-tolman.html | Paid Notice: Deaths PYLE, JAMES TOLMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-deegan-eileen-haigney.html | Paid Notice: Deaths DEEGAN, EILEEN HAIGNEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/home-video-a-way-to-make-old-films-new.html | HOME VIDEO; A Way to Make Old Films New | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-mullins-concha-nee-martinez.html | Paid Notice: Deaths MULLINS, CONCHA (NEE MARTINEZ) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-metals-usa-says-it-has-acquired-four-companies.html | COMPANY NEWS; METALS USA SAYS IT HAS ACQUIRED FOUR COMPANIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/family-fare-tv-s-toddlers-take-the-stage.html | FAMILY FARE; TVs Toddlers Take the Stage | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-miranda-rule-benefits-police-too-a-remedy-for-abuse-329126.html | Miranda Rule Benefits Police, Too; A Remedy for Abuse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-rules-for-mta-on-tunnel-contract-linked-to-pataki-donor.html | Judge Rules for M.T.A. on Tunnel Contract Linked to Pataki Donor | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/worldbusiness/IHT-wildwest-macau-is-hoping-to-hang-up-its-guns.html | Wild-West Macau Is Hoping to Hang Up Its Guns | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/c-corrections-326046.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/worldbusiness/IHT-giving-africans-the-wrong-message.html | Giving Africans the Wrong Message | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-tv-s-barter-economy-319902.html | TV's Barter Economy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/gte-expects-174-million-quarter-loss.html | GTE Expects $174 Million Quarter Loss | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-kopelman-seymour.html | Paid Notice: Deaths KOPELMAN, SEYMOUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/companies-oppose-disclosure-of-detail-on-gifts-to-charity.html | Companies Oppose Disclosure of Detail On Gifts to Charity | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/topics-of-the-times-a-verdict-on-vichy.html | Topics of the Times; A Verdict on Vichy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-madison-ave-lease-is-sold.html | Metro Business; Madison Ave. Lease Is Sold | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/weirdest-show-on-earth.html | Weirdest Show On Earth | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-stocks-bonds-investors-push-dow-near-9000-as-inflation-fears-wane.html | THE MARKETS: STOCKS & BONDS; Investors Push Dow Near 9,000 as Inflation Fears Wane | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330957.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-brown-borenstein-lillian.html | Paid Notice: Deaths BROWN, BORENSTEIN, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/for-want-of-feed-indonesia-is-losing-its-chickens.html | For Want of Feed, Indonesia Is Losing Its Chickens | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-news-briefs-connecticut-both-houses-approve-campaign-funds-limit.html | METRO NEWS BRIEFS: CONNECTICUT; Both Houses Approve Campaign Funds Limit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/c-corrections-329746.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/at-the-movies-summer-is-early-and-chilling.html | AT THE MOVIES; Summer Is Early And Chilling | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/richard-bellamy-art-dealer-is-dead-at-70.html | Richard Bellamy, Art Dealer, Is Dead at 70 | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-extra-gear-and-glitter-for-space-family-values.html | FILM REVIEW; Extra Gear and Glitter For Space Family Values | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-feron-louis.html | Paid Notice: Deaths FERON, LOUIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-orders-prosecutors-secret-memo-released-in-mob-case.html | Judge Orders Prosecutors' Secret Memo Released in Mob Case | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-strike-up-the-band.html | PUBLIC LIVES; Strike Up the Band | False | By Charles Strum With Phoebe Hoban and Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/news-summary-327786.html | News Summary | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-thompson-james-d.html | Paid Notice: Deaths THOMPSON, JAMES D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/fox-gets-deal-to-distribute-star-wars.html | Fox Gets Deal To Distribute 'Star Wars' | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-fascist-outrages-awaken-a-death-obsessed-editor.html | FILM REVIEW; Fascist Outrages Awaken A Death-Obsessed Editor | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/baseball-mets-get-a-big-break-but-can-t-cash-in.html | BASEBALL; Mets Get a Big Break but Can't Cash In | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330914.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/IHT-net-result-a-real-madrid-victory.html | Net Result: A Real Madrid Victory | False | By Peter Berlin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-brand-joseph-a.html | Paid Notice: Deaths BRAND, JOSEPH A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/international-business-japan-asia-s-giant-economy-struggles-rescue-itself-first.html | INTERNATIONAL BUSINESS; Japan, Asia's Giant Economy, Struggles to Rescue Itself First | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/indonesia-to-sign-3d-imf-rescue-pact.html | Indonesia to Sign 3d I.M.F. Rescue Pact | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-from-mamet-a-con-game-secrets-very-complicated.html | FILM REVIEW; From Mamet. A Con Game. Secrets. Very Complicated. | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-random-house-editor-ready-to-talk-books.html | PUBLIC LIVES; Random House Editor Ready to Talk Books | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-potemkin-capitalism-in-vietnam-after-a-hopeful-start.html | Potemkin Capitalism in Vietnam After a Hopeful Start | False | By Michael Zielenziger, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/weighing-the-effect.html | Weighing the Effect | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-classicism-with-clarity-and-an-air-of-inevitability.html | MUSIC REVIEW; Classicism With Clarity And an Air of Inevitability | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-affirming-her-identity-in-quietly-heroic-forms.html | ART REVIEW; Affirming Her Identity In Quietly Heroic Forms | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/suspects-seen-but-no-pattern-in-14-killings-of-women.html | Suspects Seen But No Pattern In 14 Killings Of Women | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-ewing-shows-old-form-and-so-do-knicks.html | PRO BASKETBALL; Ewing Shows Old Form and So Do Knicks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/i-why-literature-draws-a-yawn-economic-realities-329002.html | Why Literature Draws a Yawn; Economic Realities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/plane-carried-perilous-cargo-despite-a-ban.html | Plane Carried Perilous Cargo Despite a Ban | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/a-system-of-conducting-or-rather-conduction.html | A System of Conducting, or, Rather, 'Conduction' | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-nbty-agrees-to-acquire-3-companies-for-180-million.html | COMPANY NEWS; NBTY AGREES TO ACQUIRE 3 COMPANIES FOR $180 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/recalling-bella-abzug-s-politics-and-passion.html | Recalling Bella Abzug's Politics and Passion | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/spare-times-313360.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/reviews-fashion-rulers-of-the-night-blass-de-la-renta-and-beads.html | Reviews/Fashion; Rulers of the Night: Blass, de la Renta and Beads | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/students-arrested-as-jeffries-cancels-talk.html | Students Arrested as Jeffries Cancels Talk | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/state-senate-passes-plan-to-reduce-auto-rates.html | State Senate Passes Plan To Reduce Auto Rates | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/i-employment-cuts-crime-318574.html | Employment Cuts Crime | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/from-passion-to-alleluia-the-music-of-a-sacred-season.html | From 'Passion' to 'Alleluia,' the Music of a Sacred Season | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/baseball-yankees-take-show-on-road-and-fall-short.html | BASEBALL; Yankees Take Show on Road And Fall Short | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-mcternan-rose.html | Paid Notice: Deaths MCTERNAN, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-hyde-jack-elmer-g.html | Paid Notice: Deaths HYDE, JACK (ELMER G.) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-memorials-howe-marion-chait.html | Paid Notice: Memorials HOWE, MARION CHAIT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-europe-can-be-part-of-the-solution-for-east-asia.html | Europe Can Be Part of the Solution for East Asia | False | By Roger Buckley and William Horsley, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-yegen-gladys-dr-gladys-ter.html | Paid Notice: Deaths YEGEN, GLADYS (DR. GLADYS TER) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/on-stage-and-off-when-playbill-breaks-a-mood.html | ON STAGE AND OFF; When Playbill Breaks a Mood | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/new-yorker-held-hostage-in-colombia-flees-captors.html | New Yorker Held Hostage in Colombia Flees Captors | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-why-literature-draws-a-yawn-an-expanded-reach-328987.html | Why Literature Draws a Yawn; An Expanded Reach | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/mayor-apologizes-for-city-response-to-crown-heights.html | MAYOR APOLOGIZES FOR CITY RESPONSE TO CROWN HEIGHTS | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-investigation-starr-won-t-be-swayed-criminal-inquiry.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Starr Won't Be Swayed From the Criminal Inquiry | False | By Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/albany-legislative-leaders-quickly-agree-on-most-of-budget.html | Albany Legislative Leaders Quickly Agree on Most of Budget | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-levine-lillian-bennett.html | Paid Notice: Deaths LEVINE, LILLIAN BENNETT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-organ-transplant-plan-320951.html | Organ Transplant Plan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/c-corrections-329770.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/plus-soccer-metrostars-acquire-galaxy-s-hurtado.html | PLUS: SOCCER; MetroStars Acquire Galaxy's Hurtado | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/observer-hunting-that-fountain.html | Observer; Hunting That Fountain | False | By Russell Baker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-bbdo-new-york-keeps-navy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO New York Keeps Navy Account | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/the-mayor-vs-the-bid-s.html | The Mayor vs. the BID's | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/oxford-to-withhold-remainder-of-ex-chairman-s-severance.html | Oxford to Withhold Remainder of Ex-Chairman's Severance | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-jaffie-morris.html | Paid Notice: Deaths JAFFIE, MORRIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/on-baseball-torre-is-bringing-out-the-best-in-williams.html | ON BASEBALL; Torre Is Bringing Out The Best in Williams | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/horse-racing-artax-a-giant-colt-faces-a-strong-derby-test.html | HORSE RACING; Artax, a Giant Colt, Faces a Strong Derby Test | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/auto-makers-seeking-to-avoid-fines-over-mileage-rules.html | Auto Makers Seeking to Avoid Fines Over Mileage Rules | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/budget-near-in-albany.html | Budget Near in Albany | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-correction-letters-to-the-editor.html | Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-effects-cause-for-relief-concern-sex-harassment.html | TESTING OF A PRESIDENT: THE EFFECTS; A Cause for Relief and Concern on Sex Harassment | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/IHT-asian-crisis-scars-profits-at-europes-bluechips.html | Asian Crisis Scars Profits At Europe's Blue-Chips | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/antiques-burnishing-the-lamp-of-americana.html | ANTIQUES; Burnishing The Lamp Of Americana | False | By Wendy Moonan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/a-license-to-harass.html | A License to Harass? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/a-judge-does-a-jurys-job.html | A Judge Does a Jury's Job | False | By Jean Boler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/theater-review-the-unbinding-of-traditions.html | THEATER REVIEW; The Unbinding Of Traditions | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/c-corrections-329754.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-morse-sara-karen.html | Paid Notice: Deaths MORSE, SARA KAREN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-out-of-step-at-eden-prep-as-a-new-age-is-dawning.html | FILM REVIEW; Out of Step at 'Eden' Prep As a New Age Is Dawning | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-japan-as-model-letters-to-the-editor.html | Japan as Model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-iacono-carmelo-j.html | Paid Notice: Deaths IACONO, CARMELO J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/c-corrections-329738.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-why-literature-draws-a-yawn-328960.html | Why Literature Draws a Yawn | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/david-bourdon-63-art-critic-with-expertise-in-modern-genres.html | David Bourdon, 63, Art Critic With Expertise in Modern Genres | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/delays-in-trial-stir-outburst-from-a-lawyer-for-sharpton.html | Delays in Trial Stir Outburst From a Lawyer for Sharpton | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-news-briefs-new-jersey-settlements-reached-with-explosion-victims.html | METRO NEWS BRIEFS: NEW JERSEY; Settlements Reached With Explosion Victims | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/figure-skating-another-russian-night-yagudin-beats-eldredge.html | FIGURE SKATING ; Another Russian Night: Yagudin Beats Eldredge | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-holmes-jishu-sandra.html | Paid Notice: Deaths HOLMES, JISHU SANDRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-for-chinese-economic-and-political-progress-go-together.html | For Chinese, Economic and Political Progress Go Together | False | By James Moorhouse, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/inside-330370.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/worldbusiness/IHT-china-to-propose-tariff-cuts-in-wto-bid.html | China to Propose Tariff Cuts in WTO Bid | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/excerpts-from-crown-hts-statements.html | Excerpts From Crown Hts. Statements | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/city-houses-foster-children-with-runaways-in-brooklyn.html | City Houses Foster Children With Runaways in Brooklyn | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/photography-review-victorian-portraiture-rich-in-feeling-and-faith.html | PHOTOGRAPHY REVIEW; Victorian Portraiture, Rich in Feeling and Faith | False | By Vicki Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/college-basketball-providence-fairfield-and-iona-pick-coaches.html | COLLEGE BASKETBALL; Providence, Fairfield And Iona Pick Coaches | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-memorials-katz-stanley-and-roy.html | Paid Notice: Memorials KATZ, STANLEY AND ROY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-briefs-330582.html | Company Briefs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/residential-real-estate-high-rise-recycling-turns-to-automation.html | Residential Real Estate; High-Rise Recycling Turns to Automation | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330965.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/automobiles/sun-sets-on-british-car-makers.html | Sun Sets on British Car Makers | False | By Richard Feast | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/eating-out-sushi.html | EATING OUT; Sushi | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/business-digest-325422.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-what-s-purple-and-can-dunk-shaq-50-points.html | PRO BASKETBALL; What's Purple And Can Dunk? Shaq (50 Points) | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330884.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-after-the-fad-a-salon-favorite-now-forgotten.html | ART REVIEW; After the Fad: A Salon Favorite Now Forgotten | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330930.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-puerto-rico-divided-319449.html | Puerto Rico, Divided | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/africa-after-the-clinton-visit.html | Africa After the Clinton Visit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-nierenberg-irving.html | Paid Notice: Deaths NIERENBERG, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-miranda-rule-benefits-police-too-329100.html | Miranda Rule Benefits Police, Too | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-bonner-james-c.html | Paid Notice: Deaths BONNER, JAMES C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/dance-review-sadly-loping-along-with-brief-snatches-of-euphoria.html | DANCE REVIEW; Sadly Loping Along, With Brief Snatches of Euphoria | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-china-s-pirated-disks-319309.html | China's Pirated Disks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-why-literature-draws-a-yawn-remedial-classes-329029.html | Why Literature Draws a Yawn; Remedial Classes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-on-kosovo-letters-to-the-editor.html | On Kosovo : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-strumeyer-joseph-jerry.html | Paid Notice: Deaths STRUMEYER, JOSEPH (JERRY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-market-place-hedge-fund-rose-fast-fell-faster.html | THE MARKETS: MARKET PLACE; Hedge Fund Rose Fast, Fell Faster | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/the-clintons-as-teammates-dovetailing-in-africa.html | The Clintons as Teammates, Dovetailing in Africa | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/international-business-deutsche-bank-dampers-us-merger-talk.html | INTERNATIONAL BUSINESS; Deutsche Bank Dampers U.S. Merger Talk | False | By Edmund L. Andrews | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-attorney-general-reno-will-investigate-report-that-one-witness.html | TESTING OF A PRESIDENT: THE ATTORNEY GENERAL; Reno Will Investigate Report That One Witness Was Paid | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/republican-puts-new-hurdle-in-path-of-imf-financing.html | Republican Puts New Hurdle In Path of I.M.F. Financing | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/op-art-319910.html | Op-Art | False | By Richie Chevat & Paul Sahre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/hockey-ex-teammate-calls-messier-source-of-canucks-troubles.html | HOCKEY; Ex-Teammate Calls Messier Source of Canucks' Troubles | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-bieler-ella.html | Paid Notice: Deaths BIELER, ELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-of-a-president-jones-news-gave-networks-little-lift-if-any.html | TESTING OF A PRESIDENT; Jones News Gave Networks Little Lift, if Any | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/worldbusiness/IHT-chinas-new-selfdefense-toolus-bonds.html | China's New 'Self-Defense' Tool:U.S. Bonds | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330973.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-memorials-mason-george-perley.html | Paid Notice: Memorials MASON, GEORGE PERLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-finding-no-fault-in-an-old-kitchen.html | PUBLIC LIVES; Finding No Fault In An Old Kitchen | False | By Charles Strum With Phoebe Hoban and Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-osborne-msgr-william-j.html | Paid Notice: Deaths OSBORNE, MSGR. WILLIAM J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/clinton-s-dream-for-africa-many-snags-to-overcome.html | Clinton's Dream for Africa: Many Snags to Overcome | False | By R. W. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/new-video-releases-316628.html | New Video Releases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/the-case-russia-forgot.html | The Case Russia Forgot | False | By William C. Potter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-capital-morning-after-springtime-inside-beltway.html | TESTING OF A PRESIDENT: THE CAPITAL; On the Morning After, Springtime Inside the Beltway | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/judge-rejects-3d-push-to-keep-school-district-of-kiryas-joel.html | Judge Rejects 3d Push to Keep School District Of Kiryas Joel | False | By Joseph Berger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/high-chicago-officer-gets-top-washington-police-post.html | High Chicago Officer Gets Top Washington Police Post | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-football-jets-and-giants-marking-their-calendars-for-prime-time.html | PRO FOOTBALL; Jets and Giants Marking Their Calendars for Prime Time | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/hockey-michigan-and-boston-college-reach-championship-game.html | HOCKEY; Michigan and Boston College Reach Championship Game | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/4-salvadorans-say-they-killed-us-nuns-on-orders-of-military.html | 4 Salvadorans Say They Killed U.S. Nuns on Orders of Military | False | By Larry Rohter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/a-school-is-split-over-boys-in-skirts.html | A School Is Split Over Boys in Skirts | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-california-ballot-process-319619.html | California Ballot Process | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-schwartz-lawrence.html | Paid Notice: Deaths SCHWARTZ, LAWRENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/IHT-whats-in-a-brand-in-new-york-fashion.html | What's in a Brand In New York Fashion? | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-tokyo-quartet-presents-an-altered-personality.html | MUSIC REVIEW; Tokyo Quartet Presents An Altered Personality | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/dance-review-new-works-embodied-by-their-young-creators.html | DANCE REVIEW; New Works Embodied by Their Young Creators | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/tree-eating-beetles-and-the-battle-to-stop-them-move-to-queens.html | Tree-Eating Beetles, and the Battle to Stop Them, Move to Queens | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/sports-of-the-times-long-chase-is-over-problem-isn-t.html | Sports of The Times; Long Chase Is Over; Problem Isn't | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-ever-a-free-spirit-prankster-turns-hooligan.html | FILM REVIEW; Ever a Free Spirit, Prankster Turns Hooligan | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/the-new-rules.html | The New Rules | False | By Anita K. Blair | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330892.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/testing-president-overview-democrats-raise-pressure-starr-end-investigation.html | TESTING OF A PRESIDENT: THE OVERVIEW; Democrats Raise Pressure on Starr To End Investigation of Clinton | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-di-paola-robart-a.html | Paid Notice: Deaths DI PAOLA, ROBART A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-duross-ii-charles-e.html | Paid Notice: Deaths DUROSS II, CHARLES E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-abzug-bella.html | Paid Notice: Deaths ABZUG, BELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-henry-mary-pegnam.html | Paid Notice: Deaths HENRY, MARY PEGNAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-1898-zolas-appeal-in-our-pages100-75-and-50-years-ago.html | 1898: Zola's Appeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-markets-hilton-reports-chairman-plans-to-sell-about-10-of-its-shares.html | THE MARKETS; Hilton Reports Chairman Plans To Sell About 10% of Its Shares | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330922.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/television-review-boyish-eyes-on-the-moon.html | TELEVISION REVIEW; Boyish Eyes On the Moon | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/girl-convicted-in-park-killing-is-sent-to-prison.html | Girl Convicted In Park Killing Is Sent to Prison | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/senate-approves-budget-blueprint-curbing-tax-cuts.html | SENATE APPROVES BUDGET BLUEPRINT CURBING TAX CUTS | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-bleiweiss-howard-s.html | Paid Notice: Deaths BLEIWEISS, HOWARD S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/public-lives-write-your-books-and-go-to-parties.html | PUBLIC LIVES; Write Your Books And Go to Parties | False | By Charles Strum With Phoebe Hoban and Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-miranda-rule-benefits-police-too-329118.html | Miranda Rule Benefits Police, Too | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-festival-review-math-as-a-secret-decoder-of-markets-and-mysticism.html | FILM FESTIVAL REVIEW; Math as a Secret Decoder Of Markets and Mysticism | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/books/books-of-the-times-many-voices-tell-a-most-intricate-tale.html | BOOKS OF THE TIMES; Many Voices Tell a Most Intricate Tale | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-duffy-phyllis-rofinot.html | Paid Notice: Deaths DUFFY, PHYLLIS ROFINOT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/a-vice-chairman-of-salomon-leaves-to-manage-his-money.html | A Vice Chairman of Salomon Leaves to Manage His Money | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/design-review-liberty-equality-sorority.html | DESIGN REVIEW; Liberty, Equality, Sorority | False | By Herbert Muschamp | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-dorf-dora.html | Paid Notice: Deaths DORF, DORA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/IHT-a-bath-with-a-view-hot-springs-and-mount-fuji.html | A Bath With a View: Hot Springs and Mount Fuji | False | By Miki Tanikawa, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/tv-weekend-love-yes-oysters-no.html | TV WEEKEND; Love, Yes; Oysters, No | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/theater-review-check-in-and-check-out-love-on-the-astral-plane.html | THEATER REVIEW; Check In and Check Out: Love on the Astral Plane | False | By D. J. R. Bruckner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-davidson-marian-j.html | Paid Notice: Deaths DAVIDSON, MARIAN J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/the-media-business-advertising-addenda-accounts-322296.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-reisch-elsie.html | Paid Notice: Deaths REISCH, ELSIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/inside-art-collectors-buy-american.html | INSIDE ART; Collectors Buy American | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/l-why-literature-draws-a-yawn-mystifying-the-ignorant-328995.html | Why Literature Draws a Yawn; Mystifying the Ignorant | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/ex-vichy-aide-is-convicted-and-reaction-ranges-wide.html | Ex-Vichy Aide Is Convicted And Reaction Ranges Wide | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/film-review-willis-saves-the-day-hey-someone-has-to.html | FILM REVIEW; Willis Saves the Day (Hey, Someone Has To) | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/business/company-news-cor-therapeutics-stock-up-79-on-fda-news.html | COMPANY NEWS; COR THERAPEUTICS STOCK UP 79% ON F.D.A. NEWS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/IHT-1948-us-foreign-aid-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Foreign Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/opinion/on-my-mind-land-for-something.html | On My Mind; Land for Something | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-review-whitney-whittles-intimate-corners.html | ART REVIEW; Whitney Whittles Intimate Corners | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/spare-times-317500.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/art/art-guide.html | ART GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/ruling-upholds-legality-of-fordham-radio-tower.html | Ruling Upholds Legality of Fordham Radio Tower | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/art-in-review-330906.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/world/clearing-last-hurdle-for-euro-bonn-rejects-4-academics-case.html | Clearing Last Hurdle for Euro, Bonn Rejects 4 Academics' Case | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/sometimes-more-is-merrier.html | Sometimes, More Is Merrier | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/style/IHT-something-new-and-old-on-the-paris-riverfront.html | Something New and Old On the Paris Riverfront | False | By Patricia Wells, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-rasch-david.html | Paid Notice: Deaths RASCH, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/classified/paid-notice-deaths-weber-millie.html | Paid Notice: Deaths WEBER, MILLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/sports/pro-basketball-disinterest-bothers-calipari.html | PRO BASKETBALL; Disinterest Bothers Calipari | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/movies/music-review-schnabel-as-a-composer-taps-the-past-and-future.html | MUSIC REVIEW; Schnabel, as a Composer, Taps the Past and Future | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/books/people-not-all-famous-as-the-greatest-poem.html | People (Not All Famous) As the Greatest Poem | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/rise-in-smoking-by-young-black-erodes-a-success-story.html | Rise in Smoking by Young Black Erodes a Success Story | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/us/christian-coalition-criticism-irks-gop-leader.html | Christian Coalition Criticism Irks G.O.P. Leader | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-03 | 1998-04-03 | https://www.nytimes.com/1998/04/03/nyregion/metro-business-theme-restaurant-to-open.html | Metro Business; Theme Restaurant to Open | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/golf-the-tradition-wargo-holds-lead-with-birdie-binge.html | GOLF: THE TRADITION; Wargo Holds Lead With Birdie Binge | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/back-home-clinton-chides-republicans.html | Back Home, Clinton Chides Republicans | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-stuyvesant-needs-equal-admissions-policy-equal-representation-348120.html | Stuyvesant Needs Equal Admissions Policy; Equal Representation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/are-you-really-covered.html | Are You Really Covered? | False | By Hal Dresner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-hoffman-eleanor-m-lhs-nee-bischoff.html | Paid Notice: Deaths HOFFMAN, ELEANOR M., L.H.S. (NEE BISCHOFF) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/international-briefs-saatchi-saatchi-posts-earnings-of-49-million.html | INTERNATIONAL BRIEFS; Saatchi & Saatchi Posts Earnings of $49 Million | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-general-growth-properties-in-denver-deal.html | COMPANY NEWS; GENERAL GROWTH PROPERTIES IN DENVER DEAL | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/laila-twigg-smith-art-collector-53.html | Laila Twigg-Smith, Art Collector, 53 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/turncoat-mobster-seen-as-key-witness-in-extortion-case-against-gotti-s-son.html | Turncoat Mobster Seen as Key Witness in Extortion Case Against Gotti's Son | False | By Selwyn Raab | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/third-area-code-is-added-in-the-land-of-the-toll-free.html | Third Area Code Is Added In the Land of the Toll-Free | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/IHT-1923-soviet-savagery-in-our-pages100-75-and-50-years-ago.html | 1923: Soviet Savagery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/rise-by-gm-trims-decline-in-auto-sales.html | Rise by G.M. Trims Decline In Auto Sales | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348570.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-reich-elsie.html | Paid Notice: Deaths REICH, ELSIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/from-the-ground-up-in-east-new-york.html | From the Ground Up in East New York | False | By Samuel G. Freedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/woman-killed-in-mexico-was-artist-from-vermont.html | Woman Killed in Mexico Was Artist From Vermont | False | By Julia Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-jones-ruling-meets-letter-of-harassment-law-trivializing-feminism-347973.html | Jones Ruling Meets Letter of Harassment Law; Trivializing Feminism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-bonner-james-c.html | Paid Notice: Deaths BONNER, JAMES C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-yegen-gladys-dr-gladys-winter.html | Paid Notice: Deaths YEGEN, GLADYS (DR. GLADYS WINTER) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-krupnick-audree-wigler.html | Paid Notice: Deaths KRUPNICK, AUDREE (WIGLER) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/campaign-ad-by-kennelly-stresses-schools.html | Campaign Ad By Kennelly Stresses Schools | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/videotapes-of-trenton-club-have-many-an-official-fretting.html | Videotapes of Trenton Club Have Many an Official Fretting | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/museum-of-the-indian-drops-its-designer.html | Museum Of the Indian Drops Its Designer | False | By Patricia Leigh Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/battery-reminder.html | Battery Reminder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348597.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/release-of-hostages-said-to-be-imminent.html | Release of Hostages Said to Be Imminent | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/IHT-in-america-teen-female-stars-light-up-tennis.html | In America : Teen Female Stars Light Up Tennis | False | By Ian Thomsen, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-memorials-armstrong-charles-d.html | Paid Notice: Memorials ARMSTRONG, CHARLES D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/memories-of-lynching-divide-a-town.html | Memories of Lynching Divide a Town | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/lewinsky-s-mother-questioned-again-but-not-before-jury.html | Lewinsky's Mother Questioned Again, but Not Before Jury | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-stuyvesant-needs-equal-admissions-policy-humanities-endure-348147.html | Stuyvesant Needs Equal Admissions Policy ; Humanities Endure | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/pro-basketball-childs-and-ward-struggling-at-the-worst-possible-time.html | PRO BASKETBALL; Childs and Ward Struggling At the Worst Possible Time | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/IHT-lebanon-wont-let-israel-gloss-over-the-golan-issue.html | Lebanon Won't Let Israel Gloss Over the Golan Issue | False | By Judith Palmer Harik, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-briefcase-rules-for-making-a-clean-million.html | Briefcase : Rules for Making A Clean Million | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/beliefs-courts-are-grappling-with-constitutional-issue-whether-officials-are.html | Beliefs; Courts are grappling with the constitutional issue of whether officials are promoting Christianity when they close public schools on Good Friday. | False | By Peter Steinfels | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/IHT-1948war-crimes-trial-in-our-pages100-75-and-50-years-ago.html | 1948:War Crimes Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-jones-ruling-meets-letter-of-harassment-law-bookseller-s-subpoena-348015.html | Jones Ruling Meets Letter of Harassment Law; Bookseller's Subpoena | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/jews-and-blacks-try-to-avoid-reprise-of-91-in-crown-hts.html | Jews and Blacks Try to Avoid Reprise of '91 in Crown Hts. | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/rejecting-racism-in-france.html | Rejecting Racism in France | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/hesitating-celebrity-couple-loses-a-met-opera-contract.html | Hesitating Celebrity Couple Loses a Met Opera Contract | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/metro-news-briefs-new-jersey-jingles-ban-suspended-pending-court-hearing.html | METRO NEWS BRIEFS: NEW JERSEY; Jingles Ban Suspended Pending Court Hearing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/clinton-signals-showdown-with-gop-over-budget.html | Clinton Signals Showdown With G.O.P. Over Budget | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/bangkok-journal-was-that-a-lady-i-saw-you-boxing.html | Bangkok Journal; Was That a Lady I Saw You Boxing? | False | By Joseph Kahn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/democracy-despotism-special-report-nigeria-free-fall-seethes-under-general.html | DEMOCRACY TO DESPOTISM: A special report.; Nigeria, in Free Fall, Seethes Under General | False | By Howard W. French | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-morse-sara-karen.html | Paid Notice: Deaths MORSE, SARA KAREN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/hockey-more-disappointment-for-2-rangers.html | HOCKEY; More Disappointment for 2 Rangers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-improvising-a-troubled-13-year-old-s-mind.html | FILM FESTIVAL REVIEW; Improvising a Troubled 13-Year-Old's Mind | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/michael-w-mccarthy-94-ex-head-of-merrill.html | Michael W. McCarthy, 94, Ex-Head of Merrill | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/the-people-s-auditors.html | The People's Auditors | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-a-boy-s-reaction-to-suicide-and-grown-up-sorrow.html | FILM FESTIVAL REVIEW; A Boy's Reaction to Suicide and Grown-Up Sorrow | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-tang-goodwin-hope-babette-md.html | Paid Notice: Deaths TANG, GOODWIN, HOPE BABETTE, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-outlook-is-dismal-for-closedend-funds-in-hardhit-region.html | Outlook Is Dismal For Closed-End Funds In Hard-Hit Region: In Volatile Asia, an Abundance of Perils and a Window of Novel Opportunity | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/music-review-heldentenor-a-rare-bird-no-longer.html | MUSIC REVIEW; Heldentenor, A Rare Bird No Longer? | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/clinton-warns-japan-fire-up-economy-to-stem-a-decline.html | Clinton Warns Japan: Fire Up Economy to Stem a Decline | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/driver-gets-240-years-in-prison-for-bombing-of-trade-center.html | Driver Gets 240 Years in Prison for Bombing of Trade Center | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/IHT-history-prepares-france-for-the-daunting-euro.html | History Prepares France for the Daunting Euro | False | By Mary Blume, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-a-daring-klein-a-restful-beene.html | Reviews/Fashion; A Daring Klein, a Restful Beene | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/divided-jury-in-l.i.-beating-case-is-asked-to-deliberate-further.html | Divided Jury in L.I. Beating Case Is Asked to Deliberate Further | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/washington-talk-gingrich-sells-new-book-and-seeks-softer-image.html | Washington Talk; Gingrich Sells New Book And Seeks Softer Image | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/state-makes-a-heavy-haul-in-house-bill-for-transport.html | State Makes A Heavy Haul In House Bill For Transport | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/IHT-hezbollahs-busy-domestic-agenda.html | Hezbollah's Busy Domestic Agenda | False | By Uri Dromi, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/companies-are-investigated-for-aid-to-china-on-rockets.html | Companies Are Investigated For Aid to China on Rockets | False | By Jeff Gerth With Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/IHT-clinton-urges-tokyo-to-take-bold-course-pressure-grows-on-japan-to-stop.html | Clinton Urges Tokyo to 'Take Bold Course': Pressure Grows on Japan To Stop Economic Slide | False | By Jonathan Gage and Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-life-s-dull-everyday-events-like-murder.html | FILM FESTIVAL REVIEW; Life's Dull Everyday Events, Like Murder | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/astoria-financial-to-buy-long-island-bank-in-1.8-billion-deal.html | Astoria Financial to Buy Long Island Bank in $1.8 Billion Deal | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/george-geiger-94-of-antioch-review.html | George Geiger, 94, Of Antioch Review | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-epstein-diana.html | Paid Notice: Deaths EPSTEIN, DIANA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/harold-e-wilson-76-hero-of-the-korean-war.html | Harold E. Wilson, 76, Hero of the Korean War | False | By Richard Goldstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-mcternan-rose.html | Paid Notice: Deaths MCTERNAN, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-jones-ruling-meets-letter-of-harassment-law-347850.html | Jones Ruling Meets Letter of Harassment Law | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-shapiro-minnie.html | Paid Notice: Deaths SHAPIRO, MINNIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-brown-borenstein-lillian.html | Paid Notice: Deaths BROWN, BORENSTEIN, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/plus-track-and-field-upset-in-high-jump-at-texas-relays.html | PLUS: TRACK AND FIELD; Upset in High Jump At Texas Relays | False | By James Dunaway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-briefcase-japan-life-insurers-back-in-real-estate.html | Briefcase : Japan Life Insurers Back in Real Estate | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/jones-ruling-meets-letter-of-harassment-law-truth-was-told-347914.html | Jones Ruling Meets Letter of Harassment Law; Truth Was Told | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/news/unemployment-goes-up-but-optimism-on-economy-prevails-us-stocks-breach.html | Unemployment Goes Up but Optimism on Economy Prevails : U.S. Stocks Breach the 9,000 Barrier | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/cia-charges-dismissed-spy-yielded-secrets.html | C.I.A. Charges Dismissed Spy Yielded Secrets | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-kopelman-seymour.html | Paid Notice: Deaths KOPELMAN, SEYMOUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/showdown-on-the-national-forests.html | Showdown on the National Forests | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-heller-lillian.html | Paid Notice: Deaths HELLER, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/fighter-with-past-sees-future-tony-ayala-jr-approaches-parole-big-welcome.html | A Fighter With A Past Sees the Future; Tony Ayala Jr. Approaches Parole And a Big Welcome | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-markets-stocks-bonds-dow-crosses-9000-for-the-first-time-then-backs-away.html | THE MARKETS: STOCKS & BONDS; Dow Crosses 9,000 for the First Time, Then Backs Away | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/think-tank-covering-their-eyes-with-parted-fingers.html | THINK TANK; Covering Their Eyes with Parted Fingers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/for-little-rock-the-buck-stops.html | For Little Rock, the Buck Stops | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/hockey-bang-bang-bang-devils-lose.html | HOCKEY; Bang, Bang, Bang Devils Lose | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-in-ny-and-london-pricing-flukes-create-asia-arbitrage-play-in.html | In N.Y. and London, Pricing Flukes Create Asia Arbitrage Play : In Volatile Asia, an Abundance of Perils and a Window of Novel Opportunity | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-ganz-lou.html | Paid Notice: Deaths GANZ, LOU | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/film-festival-review-outcast-grasps-the-bird-of-happiness.html | FILM FESTIVAL REVIEW; Outcast Grasps the Bird of Happiness | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/IHT-ecologist-calls-foreignpolicy-plan-a-disaster-widening-a-rift-greens.html | Ecologist Calls Foreign-Policy Plan a 'Disaster' : Widening a Rift, Greens Take Aim at Schroeder | False | By John Vinocur, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-duross-charles-e.html | Paid Notice: Deaths DUROSS, CHARLES E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/impotence-pill-would-it-also-help-women.html | Impotence Pill: Would It Also Help Women? | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/IHT-something-for-everyone-in-the-finnish-wonderland-of-music.html | Something for Everyone in the Finnish Wonderland of Music | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/a-debate-on-activism-in-black-studies-a-call-to-protect-academic.html | A Debate on Activism in Black Studies; A Call to Protect Academic Integrity From Politics | False | By Henry Louis Gates Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/sports-of-the-times-nets-need-victories-not-autographs.html | Sports of The Times; Nets Need Victories, Not Autographs | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/about-new-york-for-workers-the-dream-marches-on.html | About New York; For Workers, The Dream Marches On | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/plus-yacht-racing-crew-member-missing-at-sea.html | PLUS: YACHT RACING; Crew Member Missing at Sea | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/jones-ruling-meets-letter-of-harassment-law-vague-allegations-347876.html | Jones Ruling Meets Letter of Harassment Law; Vague Allegations | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-intermedia-communications-buying-network-space.html | COMPANY NEWS; INTERMEDIA COMMUNICATIONS BUYING NETWORK SPACE | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/ballet-review-a-sassy-new-duet-danced-to-a-sprightly-old-solo.html | BALLET REVIEW; A Sassy New Duet Danced to a Sprightly Old Solo | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/proposition-209-shuts-the-door.html | Proposition 209 Shuts the Door | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/baseball-a-voice-and-spirit-remembered-at-wrigley.html | BASEBALL; A Voice, and Spirit, Remembered at Wrigley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-briefs-347698.html | Company Briefs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-iconoclasts-pursue-their-own-muses.html | Reviews/Fashion; Iconoclasts Pursue Their Own Muses | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-green-shirley.html | Paid Notice: Deaths GREEN, SHIRLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/reviews-fashion-finding-ways-of-fitting-in.html | Reviews/Fashion; Finding Ways Of Fitting In | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/business-digest-344672.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-betting-on-the-bull-run-with-warrant-funds-promising-plays-for.html | Betting on the Bull Run With Warrant Funds: Promising Plays for the Prudent, Yield-Hungry and Long-Looking Investor | False | By Barbara Wall, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348031.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/for-jones-appeal-court-is-a-wild-card.html | For Jones, Appeal Court Is a Wild Card | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/tennis-roundup-davis-cup-day-one-is-washout.html | TENNIS: ROUNDUP -- DAVIS CUP; Day One Is Washout | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-stuyvesant-needs-equal-admissions-policy-getting-kids-to-read-348139.html | Stuyvesant Needs Equal Admissions Policy; Getting Kids to Read | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-stuyvesant-needs-equal-admissions-policy-348104.html | Stuyvesant Needs Equal Admissions Policy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/theater/theater-review-a-lilting-history-of-klezmer-with-a-little-shtick-added.html | THEATER REVIEW; A Lilting History of Klezmer, With a Little Shtick Added | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-maimone-emanuel-paul-manny.html | Paid Notice: Deaths MAIMONE, EMANUEL PAUL (MANNY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/metro-news-briefs-new-jersey-bail-for-man-accused-in-burglary-spree.html | METRO NEWS BRIEFS: NEW JERSEY; Bail for Man Accused in Burglary Spree | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/metro-news-briefs-new-york-brooklyn-man-charged-in-attempted-kidnapping.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Charged In Attempted Kidnapping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/transactions-349615.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/IHT-the-ease-of-the-nighta-casual-attitude-in-new-york-fashion.html | The Ease of the Night;A Casual Attitude In New York Fashion | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/bridge-after-reno-partners-agree-to-go-their-separate-ways.html | BRIDGE; After Reno, Partners Agree To Go Their Separate Ways | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/job-growth-stumbles.html | Job Growth Stumbles | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/l-jones-ruling-meets-letter-of-harassment-law-double-standard-347922.html | Jones Ruling Meets Letter of Harassment Law; Double Standard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/baseball-mets-should-credit-ordonez-with-9th-inning-save.html | BASEBALL; Mets Should Credit Ordonez With 9th-Inning Save | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/music-review-previn-takes-command-of-his-premiere.html | MUSIC REVIEW; Previn Takes Command of His Premiere | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/a-reminder.html | A Reminder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-impeachment-process-347892.html | Jones Ruling Meets Letter of Harassment Law; Impeachment Process | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348619.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/IHT-slovaks-poised-for-an-upset-after-hrbaty-downs-norman.html | Slovaks Poised for an Upset After Hrbaty Downs Norman | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-now-real-problems-347884.html | Jones Ruling Meets Letter of Harassment Law; Now, Real Problems | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/IHT-unemployment-goes-up-but-optimism-on-economy-prevails-us-stocks-breach.html | Unemployment Goes Up but Optimism on Economy Prevails : U.S. Stocks Breach the 9,000 Barrier | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/oscar-awards-to-get-their-own-theater.html | Oscar Awards to Get Their Own Theater | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/hockey-drury-named-best-college-player.html | HOCKEY; Drury Named Best College Player | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/arts/a-debate-on-activism-in-black-studies-a-plea-that-scholars-act-upon-not.html | A Debate on Activism in Black Studies; A Plea That Scholars Act Upon, Not Just Interpret, Events | False | By Manning Marable | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-fallible-justice-347949.html | Jones Ruling Meets Letter of Harassment Law; Fallible Justice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/the-best-swimmer-had-help.html | The Best Swimmer Had Help | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/us/eberhard-rees-rocketry-pioneer-dies-at-89.html | Eberhard Rees, Rocketry Pioneer, Dies at 89 | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/journal-the-viagra-kid.html | Journal; The Viagra Kid | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-boorish-behavior-348007.html | Jones Ruling Meets Letter of Harassment Law; Boorish Behavior | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-memorials-gross-phyllis-d.html | Paid Notice: Memorials GROSS, PHYLLIS D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/worldbusiness/IHT-solidarity-abounds-at-asiaeurope-summit.html | Solidarity Abounds at Asia-Europe Summit | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-schwartz-judith-c.html | Paid Notice: Deaths SCHWARTZ, JUDITH C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/international-business-moody-s-issues-a-warning-on-japan-s-credit-rating.html | INTERNATIONAL BUSINESS; Moody's Issues a Warning On Japan's Credit Rating | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/baseball-the-yankees-begin-0-2-and-now-they-ll-wait.html | BASEBALL; The Yankees Begin 0-2, And Now They'll Wait | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/times-names-chief-for-labor-relations.html | Times Names Chief For Labor Relations | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/don-t-forget-the-addict-s-role-in-addiction.html | Don't Forget the Addict's Role in Addiction | False | By Sally L. Satel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-no-more-distractions-347981.html | Jones Ruling Meets Letter of Harassment Law; No More Distractions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/IHT-1898-british-threat-in-our-pages100-75-and-50-years-ago.html | 1898: British Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-ones-ruling-meets-letter-of-harassment-law-show-some-respect-347906.html | Jones Ruling Meets Letter of Harassment Law; Show Some Respect | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348627.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/news-summary-347280.html | News Summary | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-feyer-emery.html | Paid Notice: Deaths FEYER, EMERY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/quotation-of-the-day-347345.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/israelis-ask-arafat-s-help-to-stop-a-hamas-attack.html | Israelis Ask Arafat's Help to Stop a Hamas Attack | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/doctor-guilty-in-96-death-of-daughter.html | Doctor Guilty In '96 Death Of Daughter | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/swiss-central-bank-to-fight-holocaust-claims.html | Swiss Central Bank to Fight Holocaust Claims | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/a-warning-by-sunbeam-stuns-wall-st.html | A Warning By Sunbeam Stuns Wall St. | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-excellence-endures-in-a-few-stables-of-closedendfund-stability.html | Excellence Endures in a Few Stables of Closed-End-Fund Stability | False | By Aline Sullivan, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-frank-egon-g.html | Paid Notice: Deaths FRANK, EGON G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/the-game-behind-the-gaming-charges-of-gtech-misconduct-fail-to-shake-investors.html | The Game Behind the Gaming; Charges of Gtech Misconduct Fail to Shake Investors | False | By Brett Pulley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-weyl-walter.html | Paid Notice: Deaths WEYL, WALTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/sports/figure-skating-kwan-casts-caution-aside-and-wins-short-program.html | FIGURE SKATING; Kwan Casts Caution Aside And Wins Short Program | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/on-campus-the-cases-for-and-against-jeffries.html | On Campus, the Cases For and Against Jeffries | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/your-money/IHT-in-strategicincome-funds-risks-are-limited-promising-plays-for.html | In Strategic-Income Funds, Risks Are Limited: Promising Plays for the Prudent, Yield-Hungry and Long-Looking Investor | False | By Barbara Wall, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/company-news-waterlink-to-acquire-a-group-of-companies.html | COMPANY NEWS; WATERLINK TO ACQUIRE A GROUP OF COMPANIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-noyer-maurice-l.html | Paid Notice: Deaths NOYER, MAURICE L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-jones-ruling-meets-letter-of-harassment-law-protect-the-presidency-347868.html | Jones Ruling Meets Letter of Harassment Law; Protect the Presidency | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/style/IHT-dealers-say-americans-are-entering-new-territorychina-the-story-of-the.html | Dealers Say Americans Are Entering New Territory;China : The Story of the 'Unknown' Collectors | False | Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/c-corrections-348600.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/giuliani-and-dinkins-a-war-of-words-still-rages.html | Giuliani and Dinkins: A War of Words Still Rages | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/cottages-can-stay-but-neighbor-will-loom-skyscraper-be-built-top-manhattan.html | Cottages Can Stay, but Neighbor Will Loom; Skyscraper to Be Built on Top of a Manhattan Enclave | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/unemployment-rises-with-an-asterisk.html | Unemployment Rises (With an Asterisk) | False | By Sylvia Nasar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/world/ex-vichy-aide-is-ordered-to-pay-750000-in-damages-and-fees.html | Ex-Vichy Aide Is Ordered to Pay $750,000 in Damages and Fees | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/j-jones-ruling-meets-letter-of-harassment-law-politically-motivated-347965.html | Jones Ruling Meets Letter of Harassment Law; Politically Motivated | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/doctors-rebut-the-accuser-in-internet-torture-trial.html | Doctors Rebut the Accuser in Internet Torture Trial | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/business/worldbusiness/IHT-once-mainstay-of-economy-markets-wither-under-eu.html | Once Mainstay of Economy, Markets Wither Under EU Regulations : Poland's 'Ants' Decry Curb on Bazaars | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/classified/paid-notice-deaths-adler-bertha.html | Paid Notice: Deaths ADLER, BERTHA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/opinion/foreign-affairs-what-the-world-needs-now.html | Foreign Affairs; What the World Needs Now | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/nyregion/inside-344184.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-04 | 1998-04-04 | https://www.nytimes.com/1998/04/04/movies/television-review-tracking-the-68-parallels-of-king-and-kennedy.html | TELEVISION REVIEW; Tracking the '68 Parallels Of King and Kennedy | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-bases-are-definitely-loaded.html | The Bases Are Definitely Loaded | False | By Laura Mansnerus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/medical-waste.html | Medical Waste | False | By Roy Porter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/coping-daughters-in-law-even-on-the-bench.html | COPING; Daughters in Law, Even on the Bench | False | By Robert Lipsyte | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/horse-racing-indian-charlie-is-a-front-runner-for-derby-after-victory-at-anita.html | HORSE RACING; Indian Charlie Is a Front-Runner For Derby After Victory at Anita | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-the-towns-315699.html | ON THE TOWNS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-lohengrin-as-wagner-intended-309079.html | 'LOHENGRIN'; As Wagner Intended | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/food-when-time-is-of-the-essence-try-chicken-breasts.html | FOOD; When Time Is of the Essence, Try Chicken Breasts | False | By Moira Hodgson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/agriculture-spring-is-busting-out-and-buzzing-out-all-over.html | AGRICULTURE; Spring Is Busting Out, and Buzzing Out, All Over | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-parsly-lawrence.html | Paid Notice: Memorials PARSLY, LAWRENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/the-changing-face-of-america-s-teachers.html | The Changing Face Of America's Teachers | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-funds-watch-forgotten-funds-a-look-at-the-overlooked.html | MUTUAL FUNDS REPORT: FUNDS WATCH; 'Forgotten Funds': A Look at the Overlooked | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/sports-of-the-times-cone-keeps-insisting-he-knows-his-limits.html | Sports of The Times; Cone Keeps Insisting He Knows His Limits | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-bronx-up-close-update-kick-taken-out-of-booting.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE -- UPDATE; Kick Taken Out of Booting | False | By Barbara Stewart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-frank-egon-g.html | Paid Notice: Deaths FRANK, EGON G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/figure-skating-silver-turns-to-gold-for-kwan.html | FIGURE SKATING ; Silver Turns to Gold for Kwan | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/art-for-a-steel-work-you-may-need-a-steel-worker.html | ART; For a Steel Work, You May Need a Steel Worker | False | By Robin Cembalest | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/c-corrections-264601.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-copyrights-can-inhibit-expression-uncle-sam-s-childhood-360910.html | Copyrights Can Inhibit Expression; Uncle Sam's Childhood | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-rene-schneider-david-mcguffin.html | WEDDINGS; Rene Schneider, David McGuffin | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-publications-strictly-business.html | BLACKBOARD: PUBLICATIONS; Strictly Business | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/l-the-founding-myths-of-israel-218766.html | The Founding Myths Of Israel | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/frugal-traveler-oh-those-death-valley-days.html | FRUGAL TRAVELER; Oh, Those Death Valley Days | False | By Susan Spano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-jill-landman-and-john-alfond.html | WEDDINGS; Jill Landman And John Alfond | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-minetti-vincente.html | Paid Notice: Deaths MINETTI, VINCENTE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/atlantic-city-at-the-casinos-294993.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/home-clinic-fixing-and-modifying-threaded-pipe.html | HOME CLINIC; Fixing and Modifying Threaded Pipe | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/an-uncomfortable-debate-fuels-a-sierra-club-election.html | An Uncomfortable Debate Fuels a Sierra Club Election | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-it-s-just-a-hobby-really.html | March 29-April 4; It's Just a Hobby, Really | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-johnes-stephen-c.html | Paid Notice: Deaths JOHNES, STEPHEN C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/quick-bite-from-taiwan-via-clifton-a-taste-of-the-sea.html | QUICK BITE; From Taiwan Via Clifton, a Taste of the Sea | False | By Andy Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-behrman-elza.html | Paid Notice: Deaths BEHRMAN, ELZA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-line-tall-structures-small-screen-finnish.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Tall Structures, Small Screen, Finnish Fascination | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/on-language-welcome-back-sarah.html | On Language; Welcome Back, Sarah | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/recordings-view-voices-of-experience-risking-all-for-love.html | RECORDINGS VIEW; Voices of Experience Risking All For Love | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/worried-about-baby-sitters-tape-them.html | Worried About Baby Sitters? Tape Them | False | By Debra Morgenstern Katz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-la-carte-an-overlooked-early-bird-bargain-dinner.html | A LA CARTE; An Overlooked Early Bird Bargain Dinner | False | By Richard Jay Scholem | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/hong-kong-shopping-spree.html | Hong Kong Shopping Spree | False | By David Hochman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/word-for-word-sponsoring-child-donations-heart-greetings-grave.html | Word for Word / Sponsoring a Child; Donations From the Heart, Greetings From the Grave | False | | 1998-06-03 | | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-london-monmouth-st-2-blocks-to-satisfy-any-whimsy.html | STREETS OF DREAMS; LONDON; Monmouth St., 2 blocks to satisfy any whimsy | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/transactions-361321.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/l-wrestling-belittled-361011.html | Wrestling Belittled | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-back-from-egypt-292737.html | Back From Egypt | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/t-magazine/attack-of-the-gadgets.html | Attack of the Gadgets | False | By James S. Russell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-a-movable-sushi-feast.html | PULSE; A Movable Sushi Feast | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-notebook-knoblauch-fooled-on-bases-twice.html | BASEBALL: NOTEBOOK; Knoblauch Fooled on Bases Twice | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighbors-seek-a-halt-to-building-gas-pipeline.html | Neighbors Seek a Halt To Building Gas Pipeline | False | BY Richard Weizel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-309303.html | Classical Briefs | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-park-slope-almost-tudor-interior-but-ignoble-facade.html | NEIGHBORHOOD REPORT: PARK SLOPE; Almost Tudor Interior, but Ignoble Facade | False | By Erin St. John Kelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/benefits-335843.html | BENEFITS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/editors-note-353221.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/playing-in-the-neighborhood-332461.html | PLAYING IN THE NEIGHBORHOOD | False | By Stuart W. Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/l-trashing-of-shea-ulterior-motive-361003.html | Trashing of Shea: Ulterior Motive? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-rasch-david.html | Paid Notice: Deaths RASCH, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/college-hockey-michigan-captures-title-on-a-goal-in-overtime.html | COLLEGE HOCKEY; Michigan Captures Title On a Goal in Overtime | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-us-needs-africa-priorities-think-of-the-present-360937.html | U.S. Needs Africa Priorities; Think of the Present | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-karma-at-tramps-deafening-rock-quiet-krishnas.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Karma at Tramps: Deafening Rock, Quiet Krishnas | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-track-and-field-texas-relays-german-breaks-record-in-javelin.html | PLUS: TRACK AND FIELD - TEXAS RELAYS; German Breaks Record in Javelin | False | By James Dunaway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/simple-gifts.html | Simple Gifts | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/hunger-is-an-issue-not-just-at-holidays.html | Hunger Is an Issue Not Just at Holidays | False | By Robert A. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/boating-feisty-and-fair-top-judge-rules.html | BOATING; Feisty And Fair, Top Judge Rules | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/soapbox-before-the-fall.html | SOAPBOX; Before the Fall | False | By Carol Anne Weiss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/sources.html | Sources | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-gaining-an-edge-in-bonds.html | Mutual Funds Report; Gaining An Edge In Bonds | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-ambulances-and-crews-still-the-best-options-298654.html | Ambulances and Crews Still the Best Options | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/plus-horse-racing-aqueduct-wagon-limit-finds-a-race-he-can-win.html | PLUS: HORSE RACING -- AQUEDUCT; Wagon Limit Finds A Race He Can Win | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/inside-359963.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-musicant-edna-nee-lemberg.html | Paid Notice: Deaths MUSICANT, EDNA (NEE LEMBERG) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-playing-fields-a-turf-battle-more-sports-and-teams-mean-a-shortage-of-space.html | On Playing Fields, a Turf Battle; More Sports and Teams Mean a Shortage of Space | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/paperback-best-sellers-april-5-1998.html | PAPERBACK BEST SELLERS: April 5, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-coach-for-success-in-the-pool-and-in-life.html | A Coach for Success In the Pool And in Life | False | By Duayne Draffen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/they-re-over-the-hill-but-still-on-the-field.html | They're Over the Hill, but Still on the Field | False | By David Winzelberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-hey-let-s-put-on-a-fund-but-why-8000-of-them.html | Mutual Funds Report; Hey, Let's Put on a Fund! But Why 8,000 of Them? | False | By Leslie Eaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-the-kitchen-is-time-of-the-essence-try-chicken-breasts.html | IN THE KITCHEN; Is Time of the Essence? Try Chicken Breasts | False | By Moira Hodgson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/art-view-when-art-became-a-stage-and-artists-actors.html | ART VIEW; When Art Became a Stage and Artists Actors | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-essay-on-river-park-ignores-effort-to-improve-the-site-349810.html | Essay on River Park Ignores Effort to Improve the Site | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/hockey-with-little-at-stake-isles-and-rangers-mix-it-up.html | HOCKEY; With Little at Stake, Isles and Rangers Mix It Up | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/97-middle-class-tax-relief-benefits-wealthy-first.html | '97 Middle-Class Tax Relief Benefits Wealthy First | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-notebook-dh-25-years-old-but-now-question-whether-it-will-get-30.html | BASEBALL: NOTEBOOK; The D.H. Is 25 Years Old, but Now the Question Is Whether It Will Get to 30 | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-charity-marathon-they-dance-all-night-two-in-fact.html | BLACKBOARD: CHARITY MARATHON; They Dance All Night - Two, in Fact | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/off-the-shelf-productivity-as-the-catalyst-of-prosperity.html | OFF THE SHELF; Productivity as the Catalyst of Prosperity | False | By Deborah Stead | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/automobiles/arctic-freeze-to-tropic-breeze-2-saabs-4-days-5800-miles.html | Arctic Freeze to Tropic Breeze: 2 Saabs, 4 Days, 5,800 Miles | False | By Jim McCraw | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-bus-competition-asks-halt-in-midtown-direct-trains.html | IN BRIEF; Bus Competition Asks Halt in Midtown Direct Trains | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/by-the-book-advise-and-dissent.html | By The Book; Advise and Dissent | False | By Ann Hulbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/residential-sales.html | Residential Sales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-one-way-of-handling-broadcast-doomsayers-331139.html | One Way of Handling Broadcast Doomsayers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-michael-malamut-catherine-milch.html | WEDDINGS; Michael Malamut, Catherine Milch | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/out-of-order-time-speeds-up-as-people-slow-down.html | OUT OF ORDER; Time Speeds Up as People Slow Down | False | By David Bouchier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/bowling-the-state-s-unheralded-star.html | Bowling, the State's Unheralded Star | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/l-class-and-quality-349739.html | Class and Quality | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/good-clean-fun.html | Good Clean Fun | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/for-greens-of-germany-the-outlook-is-murky.html | For Greens Of Germany, The Outlook Is Murky | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-rowing-san-diego-classic-berkeley-has-the-crews-to-beat.html | PLUS: ROWING -- SAN DIEGO CLASSIC; Berkeley Has The Crews to Beat | False | By Norman Hildes Heim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/new-yorkers-co-in-little-boxes-the-automat-lives-on.html | NEW YORKERS & CO.; In Little Boxes, the Automat Lives On | False | By William Maxwell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/signoff-early-bird-arrivals.html | SIGNOFF; Early Bird Arrivals | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-journal-for-a-manipulator-it-s-all-in-the-touch.html | LONG ISLAND JOURNAL; For a Manipulator, It's All in the Touch | False | By Diane Ketcham | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-state-s-churches-celebrating-easter-with-alleluias.html | In State's Churches, Celebrating Easter With Alleluias | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/material-man.html | Material Man | False | By Akiko Busch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/the-lords-lexicon.html | The Lord's Lexicon | False | By Michael Milburn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/l-negative-portrait-361020.html | Negative Portrait | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/film-the-silents-prove-golden-for-a-new-set-of-filmgoers.html | FILM; The Silents Prove Golden For a New Set of Filmgoers | False | By Melissa Balmain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/in-a-cold-war-hangover-germany-confronts-a-legacy-of-steroids.html | In a Cold War Hangover, Germany Confronts a Legacy of Steroids | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-pack-a-pixie-purse.html | PULSE; Pack A Pixie Purse | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-copyrights-can-inhibit-expression-shakespeare-s-sources-360902.html | Copyrights Can Inhibit Expression; Shakespeare's Sources | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/shuttle-to-queens-is-to-be-expanded.html | Shuttle to Queens Is to Be Expanded | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-person-is-ralph-here-yet.html | IN PERSON; 'Is Ralph Here Yet?' | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/student-life-coping-with-catastrophe-abroad.html | STUDENT LIFE; Coping With Catastrophe Abroad | False | By William H. Honan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/j-blan-van-urk-95-lover-of-high-life-dies.html | J. Blan van Urk, 95, Lover of High Life, Dies | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-sometimes-the-naive-is-not-that-at-all.html | ART; Sometimes the Naive Is Not That at All | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-archives-of-innocence.html | Books in Brief: Nonfiction; Archives of Innocence | True | By Ralph Blumenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/us-auditing-five-hospitals-in-new-york.html | U.S. Auditing Five Hospitals In New York | False | By Esther B. Fein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-heller-lillian.html | Paid Notice: Deaths HELLER, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/feast-of-clay.html | Feast of Clay | False | By Penelope Rowlands | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/new-yorkers-co-a-triple-crown-of-restaurants-joe-s-shanghai-comes-to-elmhurst.html | NEW YORKERS & CO.; A Triple Crown of Restaurants: Joe's Shanghai Comes to Elmhurst | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/t-magazine/best-of-worst-of-modernism.html | Best of Worst of Modernism | False | By Tibor Kalman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/the-night-a-big-bash-for-a-gucci-light-box.html | THE NIGHT; A Big Bash For a Gucci Light Box | False | By Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/about-time.html | About Time | False | By Allegra Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-the-unlisted-live-and-let-die-over-transplants.html | Ideas & Trends: The Unlisted; Live and Let Die Over Transplants | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/l-hold-the-applause-indeed-349747.html | Hold the Applause, Indeed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/movies-this-week-218065.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-windsor-terrace-missing-man-leaves-gap-neighborhood.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; Missing Man Leaves Gap in the Neighborhood Landscape | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-greenwich-village-overdue-library-room-to-reopen.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Overdue Library Room to Reopen | False | By Marcia Biederman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/l-too-many-hats-349755.html | Too Many Hats | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/red-ink-and-the-rising-sun.html | Red Ink and the Rising Sun | False | By Richard J. Samuels | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-a-resource-for-breast-cancer-victims-332704.html | A Resource For Breast-Cancer Victims | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-dalton-elaine.html | Paid Notice: Deaths DALTON, ELAINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/us-businesses-press-for-an-asian-bailout.html | U.S. Businesses Press For an Asian Bailout | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/on-hockey-what-hath-milbury-wrought-a-brawl.html | ON HOCKEY; What Hath Milbury Wrought? A Brawl. | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-309290.html | Classical Briefs | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-fox-myra.html | Paid Notice: Deaths FOX, MYRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-vows-hillary-kimmelman-william-solomon.html | WEDDINGS: VOWS; Hillary Kimmelman, William Solomon | False | By Lois Smith Brady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-desert-hills-premium-outlets.html | The Outlet as Destination For Those Who Love a Sale; Desert Hills Premium Outlets | False | By Margo Kaufman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/whos-got-time-to-stay-at-home.html | Who's Got Time to Stay at Home? | False | By Madeleine H. Blais | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-round-the-world-ships-pause-in-maryland.html | TRAVEL ADVISORY; Round-the-World Ships Pause in Maryland | False | By Michele N-K Collison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/arson-greets-religious-sect-at-a-colony-in-montana.html | Arson Greets Religious Sect At a Colony In Montana | False | By Jim Robbins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-boundaries-are-expanding-for-pharmaceuticals-331147.html | Boundaries Are Expanding For Pharmaceuticals | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/movies/film-the-remake-as-a-risky-take-on-a-classic.html | FILM; The Remake as a Risky Take on a Classic | False | By David Mermelstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-emily-jonas-cary-siegel.html | WEDDINGS; Emily Jonas, Cary Siegel | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-fickle-and-faithful-formulas.html | Mutual Funds Report; Fickle and Faithful Formulas | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-next-big-thing-a-full-plate.html | The Next Big Thing, A Full Plate | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-king-s-canon-horrors-carrie-is-back-at-school.html | BLACKBOARD: KING'S CANON; Horrors! Carrie Is Back at School | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/spending-it-aggressive-tactics-are-put-to-good-use.html | SPENDING IT; Aggressive Tactics Are Put to Good Use | False | By Shirley Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-clinton-update-embattled-bar-loses-a-round.html | NEIGHBORHOOD REPORT: CLINTON -- UPDATE; Embattled Bar Loses a Round | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/tim-flock-73-a-successful-and-colorful-nascar-pioneer.html | Tim Flock, 73, a Successful And Colorful Nascar Pioneer | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/the-joys-of-recognition-a-first-name-and-a-bathrobe.html | The Joys of Recognition: A First Name and a Bathrobe | False | By Michael Winerip | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/theater-henry-iv-at-belmont.html | THEATER; 'Henry IV' At Belmont | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-politics-guess-who-s-objecting-to-the-new-insurance-bill.html | ON POLITICS; Guess Who's Objecting To the New Insurance Bill | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-p-r-bauble-of-the-week.html | PULSE; P. R. Bauble Of the Week | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/new-noteworthy-paperbacks-220167.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-my-whining-will-go-on.html | March 29-April 4; My Whining Will Go On | False | By Hubert B. Herring | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-schechter-ben.html | Paid Notice: Deaths SCHECHTER, BEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/spotlight-ticktock-hitchcock.html | SPOTLIGHT; Ticktock Hitchcock | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-composers-why-composers-fail-309117.html | COMPOSERS; Why Composers Fail | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-in-defense-of-building-affordable-housing-349470.html | In Defense of Building Affordable Housing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/giuliani-hones-his-out-of-town-show-into-a-hit.html | Giuliani Hones His Out-of-Town Show Into a Hit | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/c-corrections-292699.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/home-entertainment-a-fount-of-youth-for-the-favorites-of-old-television.html | HOME ENTERTAINMENT; A Fount of Youth for the Favorites of Old Television | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/home-repair-fixing-and-modifying-threaded-water-pipe.html | HOME REPAIR; Fixing and Modifying Threaded Water Pipe | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-building-the-future-definitely-not-the-little-red-schoolhouse.html | BLACKBOARD: BUILDING THE FUTURE; Definitely Not the Little Red Schoolhouse | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/west-hinders-inquiry-on-dumping-as-rights-issue.html | West Hinders Inquiry on Dumping as Rights Issue | False | By Elizabeth Olson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/business-groups-press-for-18-billion-for-imf.html | Business Groups Press For $18 Billion for I.M.F. | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/television-sex-and-the-cynical-girl-a-gentler-approach.html | TELEVISION; Sex and the Cynical Girl: A Gentler Approach | False | By Gini Sikes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-cigarette-legislation-gets-a-boost-in-senate.html | March 29-April 4; Cigarette Legislation Gets a Boost in Senate | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/l-buying-a-house-in-foreclosure-296430.html | Buying a House In Foreclosure | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/an-uneasy-alliance.html | An Uneasy Alliance | False | By Lucinda Franks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-shanahan-james-l.html | Paid Notice: Deaths SHANAHAN, JAMES L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-reminder.html | A Reminder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-alice-braverman-paul-swenson.html | WEDDINGS; Alice Braverman, Paul Swenson | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/fairness-for-ken-starr.html | Fairness for Ken Starr | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/james-herman-73-led-dockworkers-on-the-west-coast.html | James Herman, 73; Led Dockworkers On the West Coast | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/giving-schoolchildren-tools-to-succeed.html | Giving Schoolchildren Tools to Succeed | False | By Marcelle S. Fischler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/product-notebook-color-from-warm-to-hot.html | Product Notebook; Color, From Warm...To Hot | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/backtalk-compared-with-tennis-golfs-a-drop-in-international-cup.html | Backtalk; Compared With Tennis, Golf's a Drop in International Cup | False | By Harry A. Marmion | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-tang-goodwin-hope-babette-md.html | Paid Notice: Deaths TANG, GOODWIN, HOPE BABETTE, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/quotation-of-the-day-354546.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/soapbox-barbie-moves-to-the-village.html | SOAPBOX; Barbie Moves to the Village | False | By Susan Shapiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/the-state-of-boris-yeltsin-s-health.html | The State of Boris Yeltsin's Health | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/the-care-and-feeding-of-the-rich.html | The Care And Feeding Of the Rich | False | By Robert B. Reich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-istanbul-a-market-of-letters-for-reading-or-framing.html | STREETS OF DREAMS: ISTANBUL; A market of letters for reading or framing | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/heartless-romantic.html | Heartless Romantic | False | By Paul Driver | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/q-a-296880.html | Q. & A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-music-marketing-amour-and-a-marriage-that-sings.html | CLASSICAL MUSIC; Marketing Amour and a Marriage That Sings | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/no-time-like-the-present.html | No Time Like the Present | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-slomowitz-hyman-harry.html | Paid Notice: Deaths SLOMOWITZ, HYMAN (HARRY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale.html | The Outlet as Destination For Those Who Love a Sale | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-seikaly-now-a-tv-viewer.html | PRO BASKETBALL; Seikaly Now a TV Viewer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/theater-crying-out-the-blues-of-spiritual-hunger.html | THEATER; Crying Out the Blues Of Spiritual Hunger | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-review-two-generations-taking-the-same-journey-but-on-different-paths.html | ART REVIEW; Two Generations Taking the Same Journey, but on Different Paths | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-margulis-esther-nee-epstein.html | Paid Notice: Deaths MARGULIS, ESTHER, (NEE EPSTEIN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/viewpoint-clearing-the-air-over-clearing-firms.html | VIEWPOINT; Clearing the Air Over Clearing Firms | False | By Saul S. Cohen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-notebook-motto-polished-business-plan-for-o-neal-entertain.html | PRO BASKETBALL; NOTEBOOK; A Motto (and a Polished Business Plan) for O'Neal: Entertain and Prosper | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/street-smarts-opportunity-now-comes-with-numbers-included.html | STREET SMARTS; Opportunity Now Comes With Numbers Included | False | By Kurt Eichenwald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/streetscapes-little-church-around-corner-it-traces-its-nickname-funeral-snub.html | Streetscapes/The Little Church Around the Corner; It Traces Its Nickname To a Funeral Snub | False | By Christopher Gray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/making-mexicans-his-mission.html | Making Mexicans His Mission | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/c-corrections-335860.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/quiz-abandon-ship.html | QUIZ; Abandon Ship! | False | By Linda Amster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-turning-cartwheels-instead-of-singing-arias.html | MUSIC; Turning Cartwheels Instead of Singing Arias | False | By Leslie Kandell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-connecticut-at-91-philip-johnson-ruminates-in-his-glass-house.html | In the Region/Connecticut; At 91, Philip Johnson Ruminates in His Glass House | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-lost-languages-kuskokwim-not-spoken-here.html | BLACKBOARD: LOST LANGUAGES; Kuskokwim Not Spoken Here | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-few-view-genocide-photos.html | March 29-April 4; Few View Genocide Photos | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/delay-is-won-for-defendant-in-bomb-killing.html | Delay Is Won for Defendant in Bomb Killing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-academic-records-don-t-look-don-t-tell.html | BLACKBOARD: ACADEMIC RECORDS; Don't Look, Don't Tell | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-blatteis-doris.html | Paid Notice: Deaths BLATTEIS, DORIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/new-yorkers-co-a-taste-of-ireland-from-single-malt-to-shepherd-s-pie.html | NEW YORKERS & CO.; A Taste of Ireland, From Single Malt to Shepherd's Pie | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-number-crunching-the-methodology.html | EARNING IT; Number-Crunching: The Methodology | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-up-close-relations-this-friendship-makes-her-feel.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- RELATIONS; This Friendship Makes Her Feel as if She's Floating on Air | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310379.html | Classical Briefs | False | By Lawrence B. Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-bellamy-richard.html | Paid Notice: Deaths BELLAMY, RICHARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-tough-love.html | PULSE; Tough Love | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/by-the-numbers.html | By the Numbers | False | By Andrew J. Cherlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-fake-license-suspects-are-arrested-again.html | IN BRIEF; Fake-License Suspects Are Arrested Again | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/golf-wargo-won-t-fade-quickly.html | GOLF; Wargo Won't Fade Quickly | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-brown-borenstein-lillian.html | Paid Notice: Deaths BROWN, BORENSTEIN, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/c-corrections-349712.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-tribeca-atelier-rendering-distorts-the-surroundings-349828.html | TriBeCa Atelier Rendering Distorts the Surroundings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/votes-in-congress-352551.html | Votes in Congress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-great-outdoors-vertical-water-where-the-falls-are-in-new-jersey.html | THE GREAT OUTDOORS; Vertical Water: Where the Falls Are in New Jersey | False | By Phillip Sayre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-discount-mania.html | The Outlet as Destination For Those Who Love a Sale; Discount Mania | False | By Charles V Bagli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/editorial-observer-new-punishment-for-an-ancient-war-crime.html | Editorial Observer; New Punishment for an Ancient War Crime | False | By Tina Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/best-sellers-april-5-1998.html | BEST SELLERS: April 5, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-new-look-of-perks-from-plane-trips-to-tax-preparation.html | EARNING IT; New Look of Perks: From Plane Trips to Tax Preparation | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/from-the-desk-of-sun-sand-and-jobs.html | FROM THE DESK OF; Sun, Sand And Jobs | False | By James E. Challenger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/strides-in-pet-care-come-at-price-owners-will-pay.html | Strides in Pet Care Come at Price Owners Will Pay | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/golf-roundup-westwood-takes-one-stroke-lead.html | GOLF: ROUNDUP; Westwood Takes One-Stroke Lead | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-us-needs-africa-priorities-a-bridge-to-the-past-360945.html | U.S. Needs Africa Priorities; A Bridge to the Past | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-refinancing-costs-will-benefit-consumers-349143.html | Refinancing Costs Will Benefit Consumers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-copyrights-can-inhibit-expression-360880.html | Copyrights Can Inhibit Expression | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/on-the-street-keeping-cool-comfy-and-chic.html | ON THE STREET; Keeping Cool, Comfy And Chic | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/playing-neighborhood-museum-mile-everyone-loves-parade-new-york-s-ethnic-floats.html | PLAYING IN THE NEIGHBORHOOD; MUSEUM MILE; Everyone Loves a Parade: New York's Ethnic Floats | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/news-summary-355577.html | News Summary | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-goldstein-bernard-h.html | Paid Notice: Memorials GOLDSTEIN, BERNARD H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/lincoln-apologizes.html | Lincoln Apologizes | False | By Thomas Geoghegan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-jocelyn-wolfe-blake-schulman.html | WEDDINGS; Jocelyn Wolfe, Blake Schulman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/practical-traveler-if-you-can-t-take-it-with-you.html | PRACTICAL TRAVELER; If You Can't Take It With You | False | By Janet Piorko | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-good-advice-in-sherman-349151.html | Good Advice In Sherman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-long-island-in-lot-prices-too-it-s-location-location-location.html | In the Region/Long Island; In Lot Prices, Too, It's Location, Location, Location | False | By Diana Shaman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/theater-heroes-victims-gods-and-humans.html | THEATER; Heroes, Victims, Gods and Humans | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-us-needs-africa-priorities-360929.html | U.S. Needs Africa Priorities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/crime-218707.html | Crime | False | By Marilyn Stasio | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/chatter-do-you-believe-in-ghosts.html | CHATTER; Do You Believe in Ghosts? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/sports-of-the-times-five-champions-from-past-and-present-debate-boxing-s-curse.html | Sports of The Times; Five Champions, From Past and Present, Debate Boxing's Curse | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-flying-high-on-the-option-express.html | EARNING IT; Flying High on The Option Express | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-student-survey-computer-pornography-on-campus.html | BLACKBOARD: STUDENT SURVEY; Computer Pornography on Campus | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/hospitals-going-out-to-draw-customers.html | Hospitals Going Out To Draw Customers | False | By Frances Chamberlain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/whose-hoop-dream-is-it-anyway.html | Whose Hoop Dream Is It, Anyway? | False | By Patricia J. Williams | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/tennis-courier-unravels-but-agassi-saves-the-day.html | TENNIS; Courier Unravels, but Agassi Saves the Day | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-upper-west-side-new-station-less-pavement-at-west-72d-st.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; New Station, Less Pavement At West 72d St. | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-record-companies-art-for-sales-sake-309087.html | RECORD COMPANIES; Art for Sales' Sake | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-martin-wanner-robin-altman.html | WEDDINGS; Martin Wanner, Robin Altman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-re-rethinking-affirmative-action.html | The Nation; Re-Rethinking Affirmative Action | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-show-of-works-that-draw-inspiration-from-jazz-world.html | ART; Show of Works That Draw Inspiration From Jazz World | False | By Vivien Raynor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/good-eating-exotic-tastes-in-the-west-40-s.html | GOOD EATING; Exotic Tastes In the West 40's | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/c-corrections-349720.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-in-colombia-us-can-find-better-drug-strategy-nuns-in-salvador-360864.html | In Colombia, U.S. Can Find Better Drug Strategy; Nuns in Salvador | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-at-the-bushnell-a-violinist-s-visit.html | MUSIC; At the Bushnell, A Violinist's Visit | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/in-mexico-and-the-us-new-visas-produce-stress.html | In Mexico and the U.S., New Visas Produce Stress | False | By Sam Dillon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/commercial-property-grand-central-34th-street-partnerships-bids-bid-prettify.html | Commercial Property/Grand Central and 34th Street Partnerships; BIDs Bid to Prettify the Stores in Their Districts | False | By John Holusha | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-jennifer-goldstock-michael-wright.html | WEDDINGS; Jennifer Goldstock, Michael Wright | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-220000.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-pulling-the-strings-on-research.html | March 29-April 4; Pulling the Strings on Research | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-for-lee-iacocca-a-new-game-of-chicken.html | INVESTING IT; For Lee Iacocca, a New Game of Chicken | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/a-splendid-little-war.html | A Splendid Little War | False | By William L. O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fyi-320137.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/new-yorkers-co-another-french-designer-sets-up-shop-in-soho.html | NEW YORKERS & CO.; Another French Designer Sets Up Shop in SoHo | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/park-vu-no-rent-rodents-included.html | Park Vu, No Rent, Rodents Included | False | By Patricia T. O'Conner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/diary-346535.html | DIARY | False | By Jan M. Rosen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-leibner-i-wallace-md.html | Paid Notice: Memorials LEIBNER, I. WALLACE, MD. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/c-corrections-353310.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-jakarta-at-this-flea-market-just-name-your-price.html | STREETS OF DREAMS; JAKARTA; At this flea market, just name your price | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/habitats-95-vandam-street-after-3-misfires-he-walks-into-the-loft-he-wants.html | Habitats/95 Vandam Street; After 3 Misfires, He Walks Into the Loft He Wants | False | By Barbara Whitaker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-composers-not-dead-yet-309109.html | COMPOSERS; Not Dead Yet | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-searching-for-the-method-in-czar-boris-s-madness.html | The World; Searching for the Method In Czar Boris's Madness | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/pulse-doggie-appeal.html | PULSE; Doggie Appeal | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/owner-of-elaine-s-is-charged-with-scratching-patron-in-fight.html | Owner of Elaine's Is Charged With Scratching Patron in Fight | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/almost-equal.html | Almost Equal | False | By Peggy Orenstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310360.html | Classical Briefs | False | By David Mermelstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-janet-klineman-and-daniel-oak.html | WEDDINGS; Janet Klineman And Daniel Oak | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-a-clarification-on-montauk-article-332720.html | A Clarification On Montauk Article | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-county-settles.html | IN BRIEF; County Settles | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-shirkers-unite-tomorrow-is-your-day.html | EARNING IT; Shirkers Unite! Tomorrow Is Your Day | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-stefanie-martin-howard-elman.html | WEDDINGS; Stefanie Martin, Howard Elman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-storytelling-souvenir.html | The Storytelling Souvenir | False | By Sarah Ferrell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-epstein-ruth-and-jacob.html | Paid Notice: Memorials EPSTEIN, RUTH AND JACOB | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/connecticut-guide-299901.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/inside-intel-the-future-is-riding-on-a-new-chip.html | Inside Intel, The Future Is Riding on A New Chip | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/now-accepting-applications-for-my-baby.html | Now Accepting Applications for My Baby | False | By Lisa Belkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/arts-artifacts-amid-the-glitter-a-bauble-with-a-secret.html | ARTS/ARTIFACTS; Amid the Glitter, a Bauble With a Secret | False | By Mitchell Owens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/report-card.html | Report Card | False | By Richard Rothstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-the-bull-that-devoured-cash.html | Mutual Funds Report; The Bull That Devoured Cash | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/what-s-doing-in-santiago.html | WHAT'S DOING IN; Santiago | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-carroll-gardens-a-mother-is-heck-on-wheels.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; A Mother Is Heck On Wheels | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-goldman-eugene.html | Paid Notice: Deaths GOLDMAN, EUGENE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-zurawin-adam.html | Paid Notice: Memorials ZURAWIN, ADAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/ok-so-where-do-you-see-yourself-in-five-years.html | O.K., So Where Do You See Yourself In Five Years? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/your-home-restitution-in-the-co-op-scandal.html | YOUR HOME; Restitution In the Co-op Scandal | False | By Jay Romano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/making-it-work-dig-out-the-ultrasuede-halston-s-coming-back.html | MAKING IT WORK; Dig Out the Ultrasuede! Halston's Coming Back. | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/c-correction-312258.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/sidney-stewart-is-dead-at-78-bataan-death-march-survivor.html | Sidney Stewart Is Dead at 78; Bataan Death March Survivor | False | By Richard Goldstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-katherine-hensler-and-scott-fogarty.html | WEDDINGS; Katherine Hensler and Scott Fogarty | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/rules-on-tax-relief-bringing-confusion.html | Rules On Tax Relief Bringing Confusion | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-children-as-victims-in-visitation-cases-332739.html | Children as Victims In Visitation Cases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-two-generations-292753.html | Two Generations | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-dear-driver-sober-and-buckle-up.html | The Nation; Dear Driver: Sober And Buckle Up | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-taking-offense-perceptions-and-facts-in-sexual-harassment.html | The Nation; Taking Offense; Perceptions and Facts In Sexual Harassment | False | By Laura Mansnerus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/backtalk-a-few-parting-shots-for-the-rangers-brass.html | Backtalk; A Few Parting Shots For the Rangers' Brass | False | By Robert Lipsyte | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/movies/film-a-deft-stage-presence-moves-into-the-movies.html | FILM; A Deft Stage Presence Moves Into the Movies | False | By Laura Winters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/dance-a-traditionalist-who-seeks-to-update-the-russian-soul.html | DANCE; A Traditionalist Who Seeks To Update the Russian Soul | False | By Robert Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-paris-under-two-pyramids-a-mall-most-civilized.html | STREETS OF DREAMS; PARIS; Under two pyramids, a mall most civilized | False | By Marlise Simons | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/bathing-beauties.html | Bathing Beauties | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/for-baby-boomers-a-90s-kind-of-sitin.html | For Baby Boomers, A 90's Kind of Sit-In | False | By Amy Stuart Wells | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/video-view-fulfilling-the-promise-of-the-budding-dvd.html | VIDEO VIEW; Fulfilling the Promise of the Budding DVD | False | By Lawrence B. Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-jay-jacobs-tips-for-sending-the-children-to-camp.html | Q&A: Jay Jacobs; Tips for Sending the Children to Camp | False | By Linda Saslow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/d-c-mcclelland-80-pioneer-in-work-on-human-motivation.html | D. C. McClelland, 80, Pioneer In Work on Human Motivation | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-profiting-from-tax-proof-companies.html | INVESTING IT; Profiting From Tax-Proof Companies | False | By Paul Sweeney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-class-correspondence-studying-english-letter-by-letter.html | BLACKBOARD: CLASS CORRESPONDENCE; Studying English, Letter by Letter | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/taming-the-wild-adolescent.html | Taming the Wild Adolescent | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-219991.html | Books in Brief: Nonfiction | False | By David Walton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-enjoying-breakfast-one-minute-homeless-the-next.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Enjoying Breakfast One Minute, Homeless the Next | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/dance-behind-every-step-life-s-twists-and-turns.html | DANCE; Behind Every Step, Life's Twists and Turns | False | By Mikhail Baryshnikov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/1-death-of-a-surgeon-death-of-a-friend-332712.html | Death of a Surgeon, Death of a Friend | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-nation-congress-likes-it-sometimes-let-s-hear-it-for-the-world.html | The Nation; Congress Likes It, Sometimes; Let's Hear It for the World! | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/relatives-of-air-crash-victims-press-fight-to-sue-government.html | Relatives of Air Crash Victims Press Fight to Sue Government | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-how-a-few-leapfrogged-the-rest.html | Mutual Funds Report; How a Few Leapfrogged the Rest | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-kids-2000.html | IN BRIEF; Kids 2000 | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/metro-news-briefs-new-jersey-ex-boxer-sentenced-to-70-years-for-murders.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Boxer Sentenced To 70 Years for Murders | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/who-s-on-first-in-baseball-s-rotisserie-league-that-is.html | Who's on First? In Baseball's Rotisserie League, That Is | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/automobiles/behind-the-wheel-1999-saab-9-5-flagship-s-new-thrust-hot-turbo-cool-seats.html | BEHIND THE WHEEL/1999 Saab 9-5; Flagship's New Thrust: Hot Turbo, Cool Seats | False | By Fred Brock | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/the-glamour-girl-s-guide-to-life.html | The Glamour Girl's Guide to Life | False | By Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/from-here-to-maternity.html | From Here to Maternity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-gop-blocks-reform-341355.html | G.O.P. Blocks Reform | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-krupnick-audree.html | Paid Notice: Deaths KRUPNICK, AUDREE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-right-time-for-an-inflation-hedge.html | Mutual Funds Report; Right Time for an Inflation Hedge? | False | By Abby Schultz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/earning-it-three-companies-that-raised-the-hurdles-in-the-stock-options-chase.html | EARNING IT; Three Companies That Raised the Hurdles in the Stock-Options Chase | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-publications-a-fight-for-the-right.html | BLACKBOARD: PUBLICATIONS; A Fight for the Right | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-in-search-of-festive-meals-on-easter.html | DINING OUT; In Search of Festive Meals on Easter | False | By Particia Brooks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/executive-privilege.html | Executive Privilege | False | By Diana B. Henriques | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-nets-learn-the-value-of-not-backing-down.html | PRO BASKETBALL; Nets Learn the Value Of Not Backing Down | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/for-news-media-some-introspection.html | For News Media, Some Introspection | False | By Doreen Carvajal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-a-crown-heights-ending.html | March 29-April 4; A Crown Heights Ending | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-the-region-new-jersey-a-patient-family-becomes-a-careful-developer.html | In the Region/New Jersey; A Patient Family Becomes a Careful Developer | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-keeping-kosher-laws-is-more-than-being-different-349518.html | Keeping Kosher Laws Is More Than Being Different | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-liking-fleetwood-for-its-own-sake-349461.html | Liking Fleetwood For Its Own Sake | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/restaurants-spice-world.html | RESTAURANTS; Spice World | False | By Fran Schumer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/officials-may-leave-but-furniture-stays.html | Officials May Leave, But Furniture Stays | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-rio-de-janeiro-at-a-hippie-fair-leather-for-the-tropics.html | STREETS OF DREAMS; RIO DE JANEIRO; At a hippie fair, leather for the tropics | False | By Diana Jean Schemo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/celebrating-a-marvel-named-robeson.html | Celebrating a Marvel Named Robeson | False | By Melinda Tuhus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-erika-brinkmann-and-banting-wu.html | WEDDINGS; Erika Brinkmann And Banting Wu | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/on-the-job-murphy-s-law-of-the-podium.html | ON THE JOB; Murphy's Law of the Podium | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/a-crucible-cracks.html | A Crucible Cracks | False | By Robert Weisbrot | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/asylum.html | Asylum | False | By Jill Nelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-toronto-chasing-serendipity-on-queen-street.html | STREETS OF DREAMS; TORONTO; Chasing serendipity on Queen Street | False | By Katherine Ashenburg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Gardner McFall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-view-if-the-ear-is-the-voice-s-master.html | CLASSICAL VIEW; If the Ear Is the Voice's Master | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/offering-women-fiscal-plan.html | Offering Women Fiscal Plan | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-the-garden-a-bumper-crop-of-deer.html | IN THE GARDEN; A Bumper Crop of Deer | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/for-holy-week-sacred-largesse-of-hymns-and-carols.html | For Holy Week, Sacred Largesse of Hymns and Carols | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-great-adventure-park-recruiting-older-employees.html | IN BRIEF; Great Adventure Park Recruiting Older Employees | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/irish-dancing-stays-part-of-a-student-s-life.html | Irish Dancing Stays Part of a Student's Life | False | By Tom Callahan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/california-weighs-release-of-spying-records.html | California Weighs Release of Spying Records | False | BY Shawn Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-elena-demurias-banker-to-museum-director-with-a-mission.html | Q&A/Elena deMurias; Banker to Museum Director With a Mission | False | By Nancy Polk | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/senate-approves-tough-safety-bill-on-amusement-park-rides.html | Senate Approves Tough Safety Bill on Amusement Park Rides | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-duross-ii-charles-e.html | Paid Notice: Deaths DUROSS II, CHARLES E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-morse-sara-karen.html | Paid Notice: Deaths MORSE, SARA KAREN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-holly-mcghee-michael-steiner.html | WEDDINGS; Holly McGhee, Michael Steiner | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fire-department-increases-effort-to-educate-the-public-on-safety.html | Fire Department Increases Effort To Educate the Public on Safety | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-los-angeles-a-street-to-find-what-you-never-knew-you-wanted.html | STREETS OF DREAMS; LOS ANGELES; A street to find what you never knew you wanted | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/jazz-view-the-sideman-moves-out-of-history-s-shadows.html | JAZZ VIEW; The Sideman Moves Out of History's Shadows | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-arts-in-new-arts-plan-an-appreciation-for-the-bottom-line.html | THE ARTS; In New Arts Plan, an Appreciation for the Bottom Line | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-essay-on-river-park-ignores-effort-to-improve-the-site-349801.html | Essay on River Park Ignores Effort to Improve the Site | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/market-timing.html | MARKET TIMING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-becker-plays-hero-as-mets-keep-finding-ways-to-win.html | BASEBALL; Becker Plays Hero as Mets Keep Finding Ways to Win | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/a-british-battle-royal-smashingly-operatic.html | A British Battle Royal, Smashingly Operatic | False | By Rodney Milnes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-smith-nora-stone.html | Paid Notice: Deaths SMITH, NORA STONE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-language-of-commerce-in-vietnam-a-new-approach-to-english.html | BLACKBOARD: LANGUAGE OF COMMERCE; In Vietnam, A New Approach To English | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/baseball-it-s-cone-s-turn-to-trip-and-yankees-fall-to-0-3.html | BASEBALL; It's Cone's Turn to Trip, and Yankees Fall to 0-3 | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/turkey-secularists-take-their-battle-into-court.html | Turkey Secularists Take Their Battle Into Court | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/outdoors-cane-fiberglass-it-s-still-fishing.html | OUTDOORS; Cane? Fiberglass? It's Still Fishing | False | By Nelson Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/jersey-talk-about-multiplying-like-rabbits.html | JERSEY; Talk About Multiplying Like Rabbits . . . | False | By Neil Genzlinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-kimless-kiki.html | Paid Notice: Memorials KIMLESS, KIKI | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/q-a-dr-anne-h-o-neill-career-of-building-sturdiness-in-children.html | Q&A/Dr. Anne H. O'Neill; Career of Building Sturdiness in Children | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-campaign-bill-dies-again.html | March 29-April 4; Campaign Bill Dies Again | False | By Allison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-side-can-t-get-subsidies-can-t-buy-can-t-move.html | NEIGHBORHOOD REPORT: EAST SIDE; Can't Get Subsidies, Can't Buy, Can't Move | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-correspondent-s-report-eurodollar-s-arrival-duty-free-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Eurodollar's Arrival Is Duty-Free's Departure | False | By John Tagliabue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-stace-divack-stu-markowitz.html | WEDDINGS; Stace Divack, Stu Markowitz | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-new-york-where-madison-ave-feels-a-bit-like-main-st.html | STREETS OF DREAMS; NEW YORK; Where Madison Ave. feels a bit like Main St. | False | By Terry Trucco | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/mothers-should.html | Mothers Should | False | By Jane Smiley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-ganz-louis.html | Paid Notice: Deaths GANZ, LOUIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/the-end-of-fun.html | The End of Fun | False | By Lorna Sage | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/program-helps-divorced-parents-ease-the-effect-on-children.html | Program Helps Divorced Parents Ease the Effect on Children | False | By Nancy K. S. Hochman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/light-reading.html | Light Reading | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/c-corrections-349771.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-dangerous-waterways-343811.html | Dangerous Waterways | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-hilary-gordon-and-david-buxbaum.html | WEDDINGS; Hilary Gordon and David Buxbaum | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/mourning-a-son-tied-to-the-brawley-case.html | Mourning a Son Tied to the Brawley Case | False | By Frank Bruni | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-michelle-zweifler-and-alan-helman.html | WEDDINGS; Michelle Zweifler and Alan Helman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-composers-rebuilding-a-system-309141.html | COMPOSERS; Rebuilding a System | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/gardening-it-s-deer-season-and-it-should-be-a-dandy.html | GARDENING; It's Deer Season, and It Should Be a Dandy | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/tunnel-vision.html | Tunnel Vision | False | By David Willis McCullough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-what-right-to-remain-silent.html | March 29-April 4; What Right to Remain Silent? | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-linda-kletzkin-marc-chernoff.html | WEDDINGS; Linda Kletzkin, Marc Chernoff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-israel-oscar-harold.html | Paid Notice: Deaths ISRAEL, OSCAR HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/postings-198000-square-feet-bedminster-nj-t-begins-work-operations-center.html | POSTINGS; 198,000 Square Feet in Bedminster, N.J.; AT&T Begins Work On Operations Center | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-getting-a-rutgers-degree-at-a-community-college.html | IN BRIEF; Getting a Rutgers Degree At a Community College | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-what-goes-up-may-keep-going-up.html | Ideas & Trends; What Goes Up May Keep Going Up | False | By Louis Uchitelle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-guide-312010.html | THE GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/firebrands-and-firebirds.html | Firebrands and Firebirds | False | By Richard Lourie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-westcarr-mrs-mildred-c.html | Paid Notice: Memorials WESTCARR, MRS. MILDRED C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/peril-of-politics-in-japan.html | Peril of Politics in Japan | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/open-house.html | Open House | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/college-money-how-to-go-to-harvard-free.html | COLLEGE & MONEY; How to Go to Harvard Free | False | By Benjamin Kaplan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-the-atlantic-slave-trade-on-both-sides-reason-for-remorse.html | The World: The Atlantic Slave Trade; On Both Sides, Reason for Remorse | False | By Howard W. French | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/q-and-a-263303.html | Q and A | False | By Suzanne MacNeille | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/outlet-destination-for-those-who-love-sale-clinton-crossing-premium-outlets.html | The Outlet as Destination For Those Who Love a Sale; Clinton Crossing Premium Outlets | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-ms-longobardo-and-mr-wyckoff.html | WEDDINGS; Ms. Longobardo And Mr. Wyckoff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/in-suburbs-housing-market-is-strong.html | In Suburbs, Housing Market Is Strong | False | By Dennis Hevesi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/plus-tennis-davis-cup-becker-lifts-germany.html | PLUS TENNIS -- DAVIS CUP; Becker Lifts Germany | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/classical-briefs-310387.html | Classical Briefs | False | By David Mermelstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-road-rage.html | IN BRIEF; Road Rage | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/droves-of-rich-foreigners-hit-the-slopes-of-colorado.html | Droves of Rich Foreigners Hit the Slopes of Colorado | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/artists-in-residence.html | Artists in Residence | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/if-you-re-thinking-living-muttontown-li-horse-country-just-below-gold-coast.html | If You're Thinking of Living In Muttontown, L.I.; Horse Country Just Below the Gold Coast | False | By Vivien Kellerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/despite-an-easing-of-rules-millions-evade-nanny-tax.html | DESPITE AN EASING OF RULES, MILLIONS EVADE 'NANNY TAX' | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/tv/cover-story-there-once-was-lad-fallen-grace-whose-creator-was-finally-given-face.html | COVER STORY; There Once Was a Lad, Fallen From Grace, Whose Creator Was Finally Given a Face | False | By William Grimes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/a-murder-mystery-involving-a-jewish-massacre-in-portugal.html | A Murder Mystery Involving a Jewish Massacre in Portugal | False | By Avital Louria Hahn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/view-pleasantville-un-women-help-poorest-poor-world-s-children.html | The View From Pleasantville; U.N. Women Help 'Poorest of the Poor' of World's Children | False | By Lynne Ames | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/geometry-lesson.html | Geometry Lesson | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-whitney-museum-a-productive-record-309060.html | WHITNEY MUSEUM; A Productive Record | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/baby-yourself.html | Baby Yourself | False | By Mary Tannen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/gnomes-and-nazis.html | Gnomes and Nazis | False | By Peter Grose | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-civetta-gerald-p.html | Paid Notice: Deaths CIVETTA, GERALD P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/food-the-macaroni-chronicles.html | FOOD; The Macaroni Chronicles | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/new-york-naturalist-weathering-fashion-week.html | NEW YORK NATURALIST; Weathering Fashion Week | False | By Bob Morris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-breakfast-fan-292745.html | Breakfast Fan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/fyi-316997.html | F.Y.I. | False | By Susan Jo Keller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-elkin-david-b.html | Paid Notice: Deaths ELKIN, DAVID B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/foreigners-buy-up-new-york.html | Foreigners Buy Up New York | False | By David Colman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/ideas-trends-drugs-that-deliver-more-than-originally-promised.html | Ideas & Trends; Drugs That Deliver More Than Originally Promised | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/market-watch-the-party-is-great-but-not-all-are-invited.html | MARKET WATCH; The Party Is Great, But Not All Are Invited | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/case-study-shows-why-bosnians-shun-banks.html | Case Study Shows Why Bosnians Shun Banks | False | By Mike O'Connor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/television-biography-takes-a-glossy-page-from-people.html | TELEVISION; 'Biography' Takes a Glossy Page From 'People' | False | By Jill Gerston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/our-towns-group-home-finds-trouble-in-paradise.html | Our Towns; Group Home Finds Trouble In Paradise | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/headless-body-in-lawless-burg.html | Headless Body in Lawless Burg | False | By Mark Edmundson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-on-the-temptress-292710.html | On the Temptress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-slice-dice-and-scrutinize-risk-measurements-draw-a-crowd.html | Mutual Funds Report; Slice, Dice and Scrutinize: Risk Measurements Draw a Crowd | False | By Noelle Knox | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-401-k-s-can-be-a-great-place-to-trade-your-company-s-stock.html | Mutual Funds Report; 401(k)'s Can Be a Great Place to Trade Your Company's Stock | False | By Abby Schultz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-chelsea-group-asks-why-2-similar-attacks-are-defined-differently.html | NEIGHBORHOOD REPORT: CHELSEA; Group Asks Why 2 Similar Attacks Are Defined Differently | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/on-the-map-a-campus-where-security-rides-two-wheelers.html | ON THE MAP; A Campus Where Security Rides Two Wheelers | False | By Eric Epstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/the-world-bill-and-ted-s-excellent-adventures.html | The World; Bill and Ted's Excellent Adventures | False | By Caitlin Lovinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/young-and-old-of-varied-colors-honor-dr-king.html | Young and Old, of Varied Colors, Honor Dr. King | False | By Steve Barnes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/investing-it-a-humbled-shades-maker-strikes-back-and-at-nike.html | INVESTING IT; A Humbled Shades Maker Strikes Back, and at Nike | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-mayor-s-reach.html | The Mayor's Reach | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/bleeding-kansas.html | Bleeding Kansas | False | By Thomas Mallon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-welcome-changes-in-decor-and-food.html | DINING OUT; Welcome Changes in Decor and Food | False | By Joanne Starkey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/l-lipinski-criticized-361038.html | Lipinski Criticized | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-basketball-nets-refuse-to-fold-against-the-knicks.html | PRO BASKETBALL; Nets Refuse to Fold Against The Knicks | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-executive-forfeiture.html | IN BRIEF; Executive Forfeiture | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/art-review-a-photographic-return-to-places-and-people.html | ART REVIEW; A Photographic Return to Places and People | False | By Phyllis Braff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-copyrights-can-inhibit-expression-trademark-longevity-360899.html | Copyrights Can Inhibit Expression; Trademark Longevity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-morris-heights-seamy-motel-s-seemly-role.html | NEIGHBORHOOD REPORT: MORRIS HEIGHTS; Seamy Motel's Seemly Role | False | By Barbara Stewart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-a-girl-and-her-science-342416.html | A Girl and Her Science | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/dismissal-of-suit-puts-clinton-back-on-center-stage.html | DISMISSAL OF SUIT PUTS CLINTON BACK ON CENTER STAGE | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/the-secret-sharer.html | The Secret Sharer | False | By Dennis McFarland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/archives/noticed-shop-and-dance-till-you-drop.html | NOTICED; Shop (and Dance) Till You Drop | True | By Scott Lyle Cohen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/blackboard-the-peace-corps-a-new-generation-a-new-mission.html | BLACKBOARD: THE PEACE CORPS; A New Generation, A New Mission | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-austin-s-capitol-292702.html | Austin's Capitol | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/l-helping-the-homeless-get-back-into-society-349488.html | Helping the Homeless Get Back Into Society | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-fiction-the-russian-t-shirt-mob.html | Books in Brief: Fiction; The Russian T-Shirt Mob | False | By Scott Veale | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-brinckerhoff-florence.html | Paid Notice: Deaths BRINCKERHOFF, FLORENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/l-photo-op-292729.html | Photo Op | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/evening-hours-lights-camera-fashion.html | EVENING HOURS; Lights, Camera, Fashion! | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/us/in-little-city-safe-from-violence-rash-of-suicides-leaves-scars.html | In Little City Safe From Violence, Rash of Suicides Leaves Scars | False | By Pam Belluck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-midtown-architecture-vs-commerce-666-transit-gloria-mundi.html | NEIGHBORHOOD REPORT: MIDTOWN; Architecture vs. Commerce: 666 Transit Gloria Mundi | False | By Marina Isola | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-stephanie-nova-benjamin-fields.html | WEDDINGS; Stephanie Nova, Benjamin Fields | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/the-outlet-as-destination-for-those-who-love-a-sale-hilton-head-factory-stores.html | The Outlet as Destination For Those Who Love a Sale; Hilton Head Factory Stores | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/liberties-too-late-for-libations.html | Liberties; Too Late for Libations | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-scanner-spoils-film-in-checked-bags.html | TRAVEL ADVISORY; Scanner Spoils Film In Checked Bags | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/storied-arguments.html | Storied Arguments | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/sudan-christians-take-war-s-culture-clash-north.html | Sudan Christians Take War's Culture Clash North | False | By James C. McKinley Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/opinion/l-in-colombia-us-can-find-better-drug-strategy-360856.html | In Colombia, U.S. Can Find Better Drug Strategy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/out-there-everybody-into-the-shark-tank.html | OUT THERE; Everybody Into the Shark Tank | False | By Donald G. McNeil Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/music-student-dance-program.html | MUSIC; Student Dance Program | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/trekkies-of-the-confederacy.html | Trekkies of the Confederacy | False | By Roy Blount Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-mullins-concha-nee-martinez.html | Paid Notice: Deaths MULLINS, CONCHA (NEE MARTINEZ) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-mickey-meets-simba.html | TRAVEL ADVISORY; Mickey Meets Simba | False | By Carl Sommers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-laura-forte-k-s-kharbanda.html | WEDDINGS; Laura Forte, K. S. Kharbanda | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/world/nations-endorse-moves-to-eradicate-the-plague-of-small-arms.html | Nations Endorse Moves to Eradicate the Plague of Small Arms | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/march-29-april-4-is-it-over-yet.html | March 29-April 4; Is It Over Yet? | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/beyond-fear.html | Beyond Fear | False | By Susan Chira | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/arts/l-record-companies-his-own-man-309095.html | RECORD COMPANIES; His Own Man | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/books-in-brief-nonfiction-219983.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/diary-corporate-sponsors-why-gouge-the-taxpayers.html | DIARY: CORPORATE SPONSORS; Why Gouge the Taxpayers? | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-tokyo-a-no-name-avenue-that-s-heaven-for-cooks.html | STREETS OF DREAMS: TOKYO; A no-name avenue that's heaven for cooks | False | By Elizabeth Andoh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/bookend-six-cheers-for-april-national-poetry-month.html | BOOKEND; Six Cheers for April, National Poetry Month | False | By Elizabeth Schmidt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/streets-of-dreams-oaxaca-folk-art-fabulous-and-funky.html | STREETS OF DREAMS: OAXACA; Folk art, fabulous and funky | False | By Margarita de Orellana | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/when-a-bobcat-s-man-s-best-friend.html | When a Bobcat's Man's Best Friend | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/baby-is-born-to-carmel-couple-from-embryo-frozen-7-years.html | Baby Is Born to Carmel Couple From Embryo Frozen 7 Years | False | By Kate Stone Lombardi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/l-ill-timed-apology-361046.html | Ill-Timed Apology | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-epstein-diana.html | Paid Notice: Deaths EPSTEIN, DIANA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/sports/pro-football-notebook-attitudes-make-nfl-look-twice-before-draft.html | PRO FOOTBALL: NOTEBOOK; Attitudes Make N.F.L. Look Twice Before Draft | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/car-talk.html | Car Talk | False | By David Blum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-sheinberg-helen-rapport.html | Paid Notice: Deaths SHEINBERG, HELEN RAPPORT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/by-the-way-fixer-uppers.html | BY THE WAY; Fixer-Uppers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-brief-yonkers-fire-death.html | IN BRIEF; Yonkers Fire Death | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-jessica-pollack-and-mark-mindich.html | WEDDINGS; Jessica Pollack and Mark Mindich | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/weddings-lauren-green-douglas-cooper.html | WEDDINGS; Lauren Green, Douglas Cooper | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/weekinreview/hallelujah-science-looks-at-prayer-for-friend-and-fungus.html | Hallelujah! Science Looks at Prayer for Friend and Fungus | False | By Jeff Stryker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/john-alessio-87-businessman-and-california-political-force.html | John Alessio, 87, Businessman And California Political Force | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/mutual-funds-report-what-s-this-seasoned-investor-doing-with-a-variable-annuity.html | Mutual Funds Report; What's This Seasoned Investor Doing With a Variable Annuity? | False | By Evan Simonoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/realestate/postings-2.3-million-renovation-for-bridgeport-theater-new-home-for-polka-dot.html | POSTINGS: A $2.3 Million Renovation for a Bridgeport Theater; New Home for Polka Dot Playhouse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/county-rebounds-with-rise-in-jobs.html | County Rebounds With Rise In Jobs | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/education/view-the-leadership-brain-drain.html | VIEW; The Leadership Brain Drain | False | By Joseph S. Nye Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/style/backstage-with-roxanne-lowitt-phantom-of-the-soap-opera.html | BACKSTAGE WITH: Roxanne Lowitt; Phantom of the Soap Opera | False | By Ruth La Ferla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-babies-boom.html | The Babies Boom | False | By Betsy Israel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-schwartz-rose-nee-sloop.html | Paid Notice: Deaths SCHWARTZ, ROSE (NEE SLOOP) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/in-line-for-local-camp-and-a-bearable-summer.html | In Line for Local Camp, and a Bearable Summer | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/purposeful-purchases.html | Purposeful Purchases | False | By Susan Spano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-memorials-shacter-charles.html | Paid Notice: Memorials SHACTER, CHARLES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/the-view-from-rosebrook-inn-comfort-zone-made-for-the-internet.html | The View From Rosebrook Inn; Comfort Zone Made for the Internet | False | By Leslie Chess Feller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-east-village-buzz-loungo-tables-are-turned-drag-queens.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- BUZZ; At a Lounge, the Tables Are Turned on Drag Queens | False | By Andrew Jacobs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/neighborhood-report-new-york-up-close-status-seating-for-fos-friends-of-sable.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Status Seating for F.O.S. (Friends of Sable) | False | By Eugenia Bone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/travel/travel-advisory-degas-s-horses-at-the-national-gallery.html | TRAVEL ADVISORY; Degas's Horses At the National Gallery | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/dining-out-northern-italian-cuisine-in-tarrytown.html | DINING OUT; Northern Italian Cuisine in Tarrytown | False | By M. H. Reed | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/pledge-is-fulfilled-on-schools.html | Pledge Is Fulfilled On Schools | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-leong-ellen-dr-ellen-fook-len-leong.html | Paid Notice: Deaths LEONG, ELLEN. DR. ELLEN FOOK, LEN LEONG | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/theater-the-redgraves-nightingales-sings-grandly.html | THEATER; The Redgraves' 'Nightingales' Sings Grandly | False | By Benedict Nightingale | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/battery-reminder.html | Battery Reminder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/classified/paid-notice-deaths-jampol-ruth.html | Paid Notice: Deaths JAMPOL, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/disney-wished-upon-times-sq-and-rescued-a-stalled-dream.html | Disney Wished Upon Times Sq. And Rescued a Stalled Dream | False | By Charles V Bagli and Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/c-corrections-349763.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/the-scientific-method-test-tube-moms.html | The Scientific Method; Test-Tube Moms | False | By Stephen S. Hall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/theater/theater-a-lumpen-iago-whose-drives-are-out-of-control.html | THEATER; A Lumpen Iago Whose Drives Are Out of Control | False | By Matt Wolf | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/business/inside-336408.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/magazine/living-with-modernism.html | Living With Modernism | False | By Pilar Viladas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/nyregion/atlantic-city-knowing-when-to-hold.html | ATLANTIC CITY; Knowing When to Hold | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-05 | 1998-04-05 | https://www.nytimes.com/1998/04/05/books/thank-you-for-not-fighting.html | Thank You for Not Fighting | False | By Larissa MacFarquhar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metro-news-briefs-new-york-father-of-dead-boy-says-giuliani-ignores-his-pain.html | METRO NEWS BRIEFS: NEW YORK; Father of Dead Boy Says Giuliani Ignores His Pain | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-a-soap-opera-on-ice.html | HOCKEY; A Soap Opera on Ice | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/emergency-in-the-courts.html | Emergency in the Courts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/music-review-affirmation-with-quiet-and-sparks.html | MUSIC REVIEW; Affirmation, With Quiet And Sparks | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-early-and-often-is-2000-strategy.html | Political Briefing; Early and Often Is 2000 Strategy | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-monaco-neil.html | Paid Notice: Deaths MONACO, NEIL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/IHT-england-stops-ireland-3517-to-take-2d-place-france-crushes-wales.html | England Stops Ireland, 35-17, to Take 2d Place : France Crushes Wales For Grand Slam, 51-0 | False | By Bob Donahue, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/us-to-offer-air-competition-guide-today.html | U.S. to Offer Air Competition Guide Today | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/dividend-meetings-361194.html | Dividend Meetings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/employers-hustle-to-fill-job-rolls-without-pay-rises.html | EMPLOYERS HUSTLE TO FILL JOB ROLLS, WITHOUT PAY RISES | False | By Louis Uchitelle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369934.html | TELEVISION IN REVIEW | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/leftist-causes-keep-an-old-age-home-active.html | Leftist Causes Keep an Old-Age Home Active | False | By Sara Rimer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-rangers-finally-win-but-playoff-bid-ends.html | HOCKEY; Rangers Finally Win, But Playoff Bid Ends | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/among-the-ruins-a-move-against-redevelopment.html | Among the Ruins, a Move Against Redevelopment | False | By Michael Pollak | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/a-sign-up-list-for-reform.html | A Sign-Up List for Reform | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/school-s-out-for-summer.html | School's Out For Summer | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/us-hopes-iran-won-t-misread-treatment-of-visiting-wrestlers.html | U.S. Hopes Iran Won't Misread Treatment of Visiting Wrestlers | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369888.html | TELEVISION IN REVIEW | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-370363.html | The Middle Class Can Live Here | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-israeli-arabs-too.html | ISRAEL AT 50: Many Voices, Not All in Unison, in the Spirited Israel of the 1990's; THE ISRAELI ARABS: Too Israeli an Arab, and Vice Versa | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-luxury-decontrol-370398.html | The Middle Class Can Live Here; Luxury Decontrol | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/venture-capital-is-alive-and-plentiful.html | Venture Capital Is Alive, and Plentiful | False | By Matt Richtel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/mississippi-klansman-may-face-4th-trial-in-66-killing.html | Mississippi Klansman May Face 4th Trial in '66 Killing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-high-broker-s-fees-370401.html | The Middle Class Can Live Here; High Broker's Fees | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/the-china-rights-conundrum.html | The China Rights Conundrum | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/IHT-1898jews-in-algeria-in-our-pages100-75-and-50-years-ago.html | 1898:Jews in Algeria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-review-a-humble-man-yet-sophisticated-too.html | TELEVISION REVIEW; A Humble Man, Yet Sophisticated Too | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-business-advertising-industry-s-big-meeting-hears-pleas-marketers-look.html | THE MEDIA BUSINESS: ADVERTISING; Industry's big meeting hears pleas from marketers to look beyond traditional campaigns. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/in-fixing-faulty-medical-devices-the-cure-can-be-worse-than-the-disease.html | In Fixing Faulty Medical Devices, the Cure Can Be Worse Than the Disease | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/clinton-to-impose-a-ban-on-58-types-of-imported-guns.html | CLINTON TO IMPOSE A BAN ON 58 TYPES OF IMPORTED GUNS | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/harm-found-to-the-image-of-microsoft.html | Harm Found To the Image Of Microsoft | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/a-bad-law-breeds-new-trouble.html | A Bad Law Breeds New Trouble | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-hinton-bruce-michael.html | Paid Notice: Deaths HINTON, BRUCE MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/dance-review-troupe-from-china-helps-demystify-an-obscure-art-form.html | DANCE REVIEW; Troupe From China Helps Demystify an Obscure Art Form | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-too-much-government-370371.html | The Middle Class Can Live Here; Too Much Government | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-pioneers-cultivators.html | ISRAEL AT 50: Many Voices, Not All in Unison, in the Spirited Israel of the 1990's; THE PIONEERS: Cultivators of a Nation's Strength Hoped for a Harvest of Generosity | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/philip-davis-90-stood-up-for-the-right-to-sit.html | Philip Davis, 90; Stood Up for the Right to Sit | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/inside-369322.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/movies/titanic-after-15-weeks-bows-to-lost-in-space.html | 'Titanic,' After 15 Weeks, Bows to 'Lost in Space' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/c-corrections-369764.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/c-corrections-369780.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-corsetti-frederick.html | Paid Notice: Deaths CORSETTI, FREDERICK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-parker-charles-e-jr.html | Paid Notice: Deaths PARKER, CHARLES E., JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/air-mystery-not-clowns-animals-new-age-circus-cirque-du-soleil-returning-with.html | An Air of Mystery, Not Clowns or Animals, From a New Age Circus; Cirque du Soleil Is Returning With a Haunting Mood Piece | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-sibener-albert.html | Paid Notice: Deaths SIBENER, ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/farewell-rust-ripped-upholstery-commuter-s-frugal-station-car-replaced-luxury.html | Farewell to Rust and Ripped Upholstery; The Commuter's Frugal 'Station Car' Is Replaced by Luxury and Leasing | False | By Jane Gross | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-bass-harry-wesley-jr.html | Paid Notice: Deaths BASS, HARRY WESLEY, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/hockey-lemaire-shuffles-lines-to-snap-a-losing-streak.html | HOCKEY; Lemaire Shuffles Lines To Snap a Losing Streak | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/IHT-belgian-cruises-to-3d-victory-in-277kilometer-race-museauws-fans.html | Belgian Cruises to 3d Victory in 277-Kilometer Race : Museauw's Fans Toast Tour of Flanders' Hero | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/half-century-for-israelis-many-voices-in-one-land.html | Half Century For Israelis: Many Voices In One Land | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/books/this-father-is-fiction-but-mimics-mitterrand.html | This Father Is Fiction But Mimics Mitterrand | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/plus-rowing-san-diego-classic-washington-wins.html | PLUS: ROWING -- SAN DIEGO CLASSIC; Washington Wins | False | By Norman Hildes-Heim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/books-of-the-times-a-traveler-in-a-land-called-malady-writes-a-guide.html | BOOKS OF THE TIMES; A Traveler in a Land Called Malady Writes a Guide | False | By Sherwin B. Nuland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-expanded-nato-and-new-russia-not-either-or-370240.html | Expanded NATO And New Russia; Not Either-Or | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/the-media-business-advertising-addenda-kaplan-thaler-group-wins-aussie-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kaplan Thaler Group Wins Aussie Campaign | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/the-truth-about-switzerland.html | The Truth About Switzerland | False | By Hans Schaffner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-brown-borenstein-lillian.html | Paid Notice: Deaths BROWN, BORENSTEIN, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/afghan-women-demanding-end-to-their-repression-by-militants.html | Afghan Women Demanding End To Their Repression by Militants | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/tv-stretches-limits-of-taste-to-little-outcry.html | TV Stretches Limits of Taste, to Little Outcry | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/ready-or-not-here-comes-hdtv-but-the-industry-s-vision-is-still-far-from-focused.html | Ready or Not, Here Comes HDTV; But the Industry's Vision Is Still Far From Focused | False | By Joel Brinkley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-business-advertising-addenda-saatchi-saatchi-issues-statement-its-status.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Issues Statement on Its Status | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/hope-over-ulster-rises-as-leaders-warm-up.html | Hope Over Ulster Rises as Leaders Warm Up | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/unknown-authors-beat-their-books-to-the-stores.html | Unknown Authors Beat Their Books to the Stores | False | By Gayle Feldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-expanded-nato-and-new-russia-370223.html | Expanded NATO And New Russia | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-patients-rights-bill-doesn-t-go-far-enough-370258.html | Patients' Rights Bill Doesn't Go Far Enough | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/bridge-many-new-york-winners-in-spring-nationals-in-reno.html | BRIDGE; Many New York Winners In Spring Nationals in Reno | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/pop-review-a-queen-of-hip-hop-soul-joins-showmanship-with-fury.html | POP REVIEW; A Queen of Hip-Hop Soul Joins Showmanship with Fury | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/austin-kelley-67-advertising-executive.html | Austin Kelley, 67, Advertising Executive | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/plus-horse-show-american-invitational-twist-du-valon-will-stay-home.html | PLUS: HORSE SHOW -- AMERICAN INVITATIONAL; Twist du Valon Will Stay Home | False | By Alex Orr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-niebling-shirley-b.html | Paid Notice: Deaths NIEBLING, SHIRLEY B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-seplow-phyllis-cohen.html | Paid Notice: Deaths SEPLOW, PHYLLIS COHEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/media-entertainment-threat-strike-actors-remains-despite-tentative-labor.html | MEDIA; ENTERTAINMENT; The threat of a strike by actors remains despite a tentative labor agreement. | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-giving-to-both-sides-is-seen-as-a-safe-bet.html | Political Briefing; Giving to Both Sides Is Seen as a Safe Bet | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/judge-angrily-dismisses-juror-in-racially-charged-li-case.html | Judge Angrily Dismisses Juror In Racially Charged L.I. Case | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/ranks-of-albanian-rebels-increase-in-kosovo.html | Ranks of Albanian Rebels Increase in Kosovo | False | By Chris Hedges | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/privatizing-social-security-gains-backers-in-congress.html | Privatizing Social Security Gains Backers in Congress | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-in-review-369900.html | TELEVISION IN REVIEW | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-perse-harry.html | Paid Notice: Deaths PERSE, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/fidelity-sells-stake-in-magazine-publisher.html | Fidelity Sells Stake in Magazine Publisher | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/treasury-sets-auction-of-bills-and-note.html | Treasury Sets Auction of Bills and Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/local-hospitals-draw-more-residents.html | Local Hospitals Draw More Residents | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/fernandina-beach-journal-a-black-beach-town-fights-to-preserve-its-history.html | Fernandina Beach Journal; A Black Beach Town Fights to Preserve Its History | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/business-digest-362689.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/IHT-1948berlin-air-crash-in-our-pages100-75-and-50-years-ago.html | 1948:Berlin Air Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/the-media-business-advertising-addenda-2-advertisers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Select Agencies | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/patents-scientists-engineers-working-for-companies-university-are-named.html | Patents; Scientists and engineers working for companies and a university are named inventors of the year. | False | By Sabra Chartrand | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-settlers-imperturbably-awaiting-delivery-remaining-land-god-promised.html | ISRAEL AT 50: THE SETTLERS; Imperturbably Awaiting Delivery Of Remaining Land God Promised | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/abroad-at-home-paula-jones-lessons.html | Abroad at Home; Paula Jones: Lessons | False | By Anthony Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-cyprus-s-vanishing-past-340782.html | Cyprus's Vanishing Past | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-tang-goodwin-hope-babette-md.html | Paid Notice: Deaths TANG, GOODWIN, HOPE BABETTE, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-simmons-sanford-g.html | Paid Notice: Deaths SIMMONS, SANFORD G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/rivals-renew-contest-for-dominican-vote.html | Rivals Renew Contest for Dominican Vote | False | By Jonathan P. Hicks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/worldbusiness/IHT-cyberscape-eurotechiesscarce-and-valuable.html | CYBERSCAPE : Euro-Techies:Scarce and Valuable | False | By Paul Floren, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/figure-skating-a-turn-on-the-ice-a-turn-in-the-road.html | FIGURE SKATING ; A Turn on the Ice, A Turn in the Road | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/technology-connections-intricacy-text-game-no-object-superfluous-no-formulation.html | TECHNOLOGY: CONNECTIONS; In the intricacy of a text game, no object is superfluous, no formulation too strange. | False | By Edward Rothstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/shareholders-push-for-tighter-rules-abroad.html | Shareholders Push for Tighter Rules Abroad | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/IHT-1923free-at-sea-in-our-pages100-75-and-50-years-ago.html | 1923:Free at Sea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/IHT-pessimists-foresee-years-of-german-pressure-italys-anxieties-resurface.html | Pessimists Foresee Years of German Pressure : Italy's Anxieties Resurface As Reality of Euro Sets In | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/pro-basketball-nets-aren-t-sorry-to-have-kittles.html | PRO BASKETBALL; Nets Aren't Sorry to Have Kittles | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/tennis-us-wins-doubles-singles-delayed.html | TENNIS; U.S. Wins Doubles; Singles Delayed | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/c-corrections-369799.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-diamond-pearl.html | Paid Notice: Deaths DIAMOND, PEARL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/worldbusiness/IHT-yens-decline-has-barely-begun-many-traders-say.html | Yen's Decline Has Barely Begun, Many Traders Say | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-weber-millie.html | Paid Notice: Deaths WEBER, MILLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-mulheren-mary-jane-nee-rafferty.html | Paid Notice: Deaths MULHEREN, MARY JANE (NEE RAFFERTY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/abc-is-in-talks-with-former-la-times-editor-about-news-job.html | ABC Is in Talks With Former L.A. Times Editor About News Job | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/c-corrections-369756.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/pro-basketball-lack-of-desire-derails-knicks.html | PRO BASKETBALL; Lack of Desire Derails Knicks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-raymond-george-p.html | Paid Notice: Deaths RAYMOND, GEORGE P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/golf-morgan-s-roll-continues-with-another-tradition-victory.html | GOLF; Morgan's Roll Continues With Another Tradition Victory | False | By Michael Arkush | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-herzig-marjorie-jonas.html | Paid Notice: Deaths HERZIG, MARJORIE JONAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/rebel-ranks-expand-in-serbian-province.html | Rebel Ranks Expand In Serbian Province | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/essay-merchants-of-sweat.html | Essay; Merchants of Sweat | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/sports-of-the-times-now-at-least-yanks-can-t-lose-em-all.html | Sports of The Times; Now, at Least, Yanks Can't Lose 'Em All | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-secular-jews-beauty.html | ISRAEL AT 50: Many Voices, Not All in Unison, in the Spirited Israel of the 1990's; THE SECULAR JEWS: Beauty Is Truth. That Is All the Stylish Need to Know. | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-davis-helen-nee-cassidy.html | Paid Notice: Deaths DAVIS, HELEN (NEE CASSIDY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/worldbusiness/IHT-eu-affirms-support-for-asian-countries-despite.html | EU Affirms Support for Asian Countries Despite Undercurrent of Fear : Anxious Europe Shows Confidence | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-patients-rights-bill-doesn-t-go-far-enough-a-senator-s-lab-coat-370266.html | Patients' Rights Bill Doesn't Go Far Enough; A Senator's Lab Coat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/john-sweeterman-dies-at-91-a-washington-post-publisher.html | John Sweeterman Dies at 91; A Washington Post Publisher | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/once-a-renegade-hachette-magazine-chief-gains-respect.html | Once a Renegade, Hachette Magazine Chief Gains Respect | False | By Robin Pogrebin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-mayoral-hypocrisy-344770.html | Mayoral Hypocrisy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metro-matters-the-message-is-gambling-pays-for-education-but-don-t-bet-on-it.html | Metro Matters; The Message Is Gambling Pays for Education, but Don't Bet on It | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/quotation-of-the-day-368784.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/golf-for-woods-date-with-destiny-many-masters-jacket-no-2-won-t-be-earned-easily.html | GOLF: For Woods, Date With Destiny; How Many Masters? Jacket No. 2 Won't Be Earned Easily | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/television-review-teletubbies-say-eh-oh-and-others-say-uh-oh.html | TELEVISION REVIEW; Teletubbies Say Eh-Oh, And Others Say Uh-Oh | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-50-many-voices-not-all-unison-spirited-israel-1990-s-sephardim-sense.html | ISRAEL AT 50: Many Voices, Not All in Unison, in the Spirited Israel of the 1990's; THE SEPHARDIM: A Sense of Grievance Over a Life Spent 'on Standby' | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/c-corrections-369772.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-other-pastures-370380.html | The Middle Class Can Live Here; Other Pastures | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/suit-s-dismissal-was-best-for-us-clinton-says.html | Suit's Dismissal Was Best for U.S., Clinton Says | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-car-buyers-penalty-340740.html | Car Buyers' Penalty | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/us/political-briefing-black-congressman-fires-shot-for-blacks.html | Political Briefing; Black Congressman Fires Shot for Blacks | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/IHT-zimbabwean-brothers-upset-australians-russians-delay-americans.html | Zimbabwean Brothers Upset Australians; Russians Delay Americans : Long, Shocking Davis Cup Weekend | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/IHT-korea-and-thailand-begin-to-rise-as-indonesia-lags.html | Korea and Thailand Begin to Rise as Indonesia Lags | False | By Michel Camdessus, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/internet-cd-copying-tests-music-industry.html | Internet CD Copying Tests Music Industry | False | By Jason Chervokas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-patients-rights-bill-doesn-t-go-far-enough-unfair-tobacco-tax-370274.html | Patients' Rights Bill Doesn't Go Far Enough; Unfair Tobacco Tax | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/man-who-vanished-is-found-dead-in-subway.html | Man Who Vanished Is Found Dead in Subway | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/worldbusiness/IHT-after-hectic-first-quarter-buyers-are-wary-of.html | After Hectic First Quarter, Buyers Are Wary of Pouring In More Money : Traders Prepare for an Easter Holiday | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/world/israel-at-50-the-russians-edgy-strangers-happily-resist-the-melting-pot.html | ISRAEL AT 50: THE RUSSIANS; Edgy Strangers Happily Resist The Melting Pot | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-the-middle-class-can-live-here-cost-of-rent-control-370410.html | The Middle Class Can Live Here; Cost of Rent Control | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/news-summary-370037.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/baseball-a-victory-despite-another-loss-rivera.html | BASEBALL; A Victory Despite Another Loss: Rivera | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/calling-a-truce-in-stampede-journalism.html | Calling a Truce in Stampede Journalism | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-casey-margaret.html | Paid Notice: Deaths CASEY, MARGARET | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metro-news-briefs-new-york-fake-guards-in-brooklyn-steal-kmart-money.html | METRO NEWS BRIEFS: NEW YORK; Fake Guards in Brooklyn Steal Kmart Money | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-epstein-diana.html | Paid Notice: Deaths EPSTEIN, DIANA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-glick-harold.html | Paid Notice: Deaths GLICK, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/bicoastal-deal-may-herald-wave-of-law-firm-mergers.html | Bicoastal Deal May Herald Wave of Law Firm Mergers | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/IHT-social-democrats-in-need-of-a-partner-hope-ecologists-will-join.html | Social Democrats, in Need of a Partner, Hope Ecologists Will Join Mainstream : Can Germany's Greens Control Their Radicals? | False | By John Vinocur, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-nirenberg-susan.html | Paid Notice: Deaths NIRENBERG, SUSAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-cella-richard.html | Paid Notice: Deaths CELLA, RICHARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/arts/critic-s-notebook-to-see-even-to-enjoy-but-perhaps-not-to-understand.html | CRITIC'S NOTEBOOK; To See, Even to Enjoy, but Perhaps Not to Understand | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-jacobs-harry.html | Paid Notice: Deaths JACOBS, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-expanded-nato-and-new-russia-the-real-game-370231.html | Expanded NATO And New Russia; The Real Game | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-freeman-charles-d.html | Paid Notice: Deaths FREEMAN, CHARLES D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/on-baseball-less-adjusting-for-japanese-pros.html | ON BASEBALL; Less Adjusting for Japanese Pros | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-grosberg-ingram-jack.html | Paid Notice: Deaths GROSBERG, INGRAM JACK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/theater/theater-review-fear-loathing-and-vulnerability-downtown.html | THEATER REVIEW; Fear, Loathing and Vulnerability Downtown | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-bieler-ella.html | Paid Notice: Deaths BIELER, ELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/sports/baseball-yoshii-is-dominant-in-his-stateside-debut.html | BASEBALL; Yoshii Is Dominant in His Stateside Debut | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/IHT-first-bilateral-talks-in-4-years-south-considers-proposal-sign-of.html | First Bilateral Talks in 4 Years; South Considers Proposal Sign of 'Substantial Progress' : Seoul Applauds Surprise Offer By North for Negotiations | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/market-place-amid-muted-earnings-a-siren-song-from-technology-stocks.html | Market Place; Amid muted earnings, a siren song from technology stocks. | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/excite-to-acquire-advertising-site.html | Excite to Acquire Advertising Site | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/viola-bernard-91-psychiatrist-who-helped-ease-young-fears.html | Viola Bernard, 91, Psychiatrist Who Helped Ease Young Fears | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/john-turkevich-91-pioneer-in-use-of-catalysts.html | John Turkevich, 91, Pioneer in Use of Catalysts | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/metropolitan-diary-363383.html | Metropolitan Diary | False | By Ron Alexander | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/equity-and-convertible-debt-offerings-set.html | Equity and Convertible Debt Offerings Set | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/IHT-risks-for-jakarta-in-bank-cleanup.html | Risks for Jakarta in Bank Cleanup | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/opinion/l-wrong-feminist-take-338770.html | Wrong Feminist Take | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/report-says-quality-of-life-rises-slightly-in-connecticut.html | Report Says Quality of Life Rises Slightly In Connecticut | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/classified/paid-notice-deaths-driscoll-john-t.html | Paid Notice: Deaths DRISCOLL, JOHN T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/economic-calendar.html | Economic Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/nyregion/giuliani-seeks-to-name-housing-judges.html | Giuliani Seeks to Name Housing Judges | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-06 | 1998-04-06 | https://www.nytimes.com/1998/04/06/business/editors-debate-realism-vs-retreat-in-newsroom-diversity.html | Editors Debate Realism vs. Retreat in Newsroom Diversity | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-bonds-south-korea-is-testing-appetite-for-asian-debt.html | THE MARKETS: BONDS; South Korea Is Testing Appetite for Asian Debt | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-letters-to-the-editor-93275471365.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/tennis-courier-rallies-to-save-americans.html | TENNIS; Courier Rallies to Save Americans | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/editorial-observer-splendid-stubborn-adorable-moses-returns.html | Editorial Observer; Splendid, Stubborn, Adorable Moses Returns | False | By Steven R. Weisman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-leff-hon-james-j.html | Paid Notice: Deaths LEFF, HON. JAMES J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/on-my-mind-a-lady-of-arkansas.html | On My Mind; A Lady Of Arkansas | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/long-wait-doorstep-immigration-offices-amid-lines-lost-time-old-hope-survives.html | A Long Wait On the Doorstep; At Immigration Offices, Amid Lines and Lost Time, An Old Hope Survives | False | By Mirta Ojito | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/review-fashion-breakaway-looks-vintage-to-cyberchic.html | Review/Fashion; Breakaway Looks: Vintage to Cyberchic | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-finding-a-theme-is-mere-child-s-play.html | MUSIC REVIEW; Finding a Theme Is Mere Child's Play | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-cooper-muriel-gurdon-kiessling.html | Paid Notice: Deaths COOPER, MURIEL GURDON KIESSLING | False | | 1998-06-03 | TX 4-706-112 | | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/hockey-3d-straight-shutout-for-isles.html | HOCKEY; 3d Straight Shutout for Isles | False | By Charlie Nobles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/researchers-find-the-first-drug-known-to-prevent-breast-cancer.html | Researchers Find the First Drug Known to Prevent Breast Cancer | False | By Lawrence K. Altman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/baseball-much-ado-about-balking-for-mets.html | BASEBALL; Much Ado About Balking for Mets | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-meanwhile-frightening-nights-of-the-expat-life.html | MEANWHILE : Frightening Nights Of the Expat Life | False | By Barbara Rosen, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-goldman-babette-s-leiter.html | Paid Notice: Deaths GOLDMAN, BABETTE S. LEITER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-medeske-mary-ann.html | Paid Notice: Memorials MEDESKE, MARY ANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-networks-turn-to-affiliates-to-defray-program-costs.html | THE MEDIA BUSINESS; Networks Turn to Affiliates To Defray Program Costs | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-wave-of-withdrawals-at-indonesian-banks.html | INTERNATIONAL BRIEFS; Wave of Withdrawals At Indonesian Banks | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-kotler-nathan.html | Paid Notice: Deaths KOTLER, NATHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-minnema-john.html | Paid Notice: Deaths MINNEMA, JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/media-business-advertising-outtakes-annual-four-s-meeting-diversity-issues.html | THE MEDIA BUSINESS: ADVERTISING; Outtakes from the annual Four A's meeting on diversity issues and reluctant M.B.A.'s. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-invoking-an-insistent-spirit.html | MUSIC REVIEW; Invoking an Insistent Spirit | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-mayoral-spleen.html | PUBLIC LIVES; Mayoral Spleen | False | By Randy Kennedy With Charles Strum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-guns-and-safety-letters-to-the-editor.html | Guns and Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-mulheren-mary-jane-nee-rafferty.html | Paid Notice: Deaths MULHEREN, MARY JANE (NEE RAFFERTY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/dow-passes-9000.html | Dow Passes 9,000 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-calabrese-benjamin.html | Paid Notice: Deaths CALABRESE, BENJAMIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/dance-review-linking-eros-and-psyche-to-a-childhood-accident.html | DANCE REVIEW; Linking Eros and Psyche To a Childhood Accident | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/health-watch-more-on-benefits-of-alcohol.html | HEALTH WATCH; More on Benefits of Alcohol | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/soccer-notebook-mls-wynalda-to-miss-six-weeks.html | SOCCER: NOTEBOOK -- M.L.S.; Wynalda To Miss Six Weeks | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/health-watch-snoring-can-damage-throat.html | HEALTH WATCH; Snoring Can Damage Throat | False | By Karen Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-touch-therapy-wasn-t-disproved-examine-merits-386642.html | Touch Therapy Wasn't Disproved; Examine Merits | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/IHT-new-york-designers-divert-a-fashion-current-by-way-of-japan.html | New York Designers Divert a Fashion Current by Way of Japan : An Unsung Hymn to American Ingenuity | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/books/books-of-the-times-anatomy-of-the-left-coast-without-the-sunshine.html | BOOKS OF THE TIMES; Anatomy of the Left Coast Without the Sunshine | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-bovers-patricia.html | Paid Notice: Deaths BOVERS, PATRICIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/managua-journal-life-flickers-weakly-in-a-ruined-movie-house.html | Managua Journal; Life Flickers Weakly in a Ruined Movie House | False | By Mirta Ojito | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-andreas-alfred.html | Paid Notice: Deaths ANDREAS, ALFRED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/news/citicorp-and-travelers-plan-to-merge-in-record-70-billion-deal-a-new-no.html | Citicorp and Travelers Plan to Merge in Record $70 Billion Deal : A New No. 1:Financial Giants Unite | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-overview-largest-deal-ever-citicorp-plans-merger-with-travelers.html | SHAPING A COLOSSUS: THE OVERVIEW; IN LARGEST DEAL EVER, CITICORP PLANS MERGER WITH TRAVELERS GROUP | False | By Timothy L. O'Brien and Joseph B. Treaster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-israeli-security-letters-to-the-editor.html | Israeli Security : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/plans-offered-to-cut-power-of-microsoft.html | Plans Offered To Cut Power Of Microsoft | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-spritzer-marjorie.html | Paid Notice: Deaths SPRITZER, MARJORIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-law-a-challenge-to-the-1930-s-division-of-financial-power.html | SHAPING A COLOSSUS: THE LAW; A Challenge to the 1930's Division of Financial Power | False | By Diana B. Henriques | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-times-makes-appointments-in-circulation.html | THE MEDIA BUSINESS; Times Makes Appointments in Circulation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/inside-385573.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-1948finnsoviet-pact-in-our-pages100-75-and-50-years-ago.html | 1948:Finn-Soviet Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-consumers-users-fear-higher-costs-loss-competition.html | SHAPING A COLOSSUS: THE CONSUMERS; Users Fear Higher Costs And a Loss of Competition | False | By Robert D. Hershey Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-tang-goodwin-hope-babette-md.html | Paid Notice: Deaths TANG, GOODWIN, HOPE BABETTE, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/by-design-standing-tall-securely.html | By Design; Standing Tall (Securely) | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/pop-review-clean-adult-and-no-strobe-lights.html | POP REVIEW; Clean, Adult and No Strobe Lights | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/chess-for-alexei-shirov-there-s-just-one-goal-attack.html | CHESS; For Alexei Shirov, There's Just One Goal: Attack! | False | By Robert Byrne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/us-seeks-to-curb-unfair-practices-of-major-airlines.html | U.S. SEEKS TO CURB UNFAIR PRACTICES OF MAJOR AIRLINES | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-parker-ruth.html | Paid Notice: Deaths PARKER, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-full-fares-first-letters-to-the-editor.html | Full Fares First?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/a-right-to-bear-50-assault-weapons.html | A 'Right' to Bear 50 Assault Weapons? | False | By Lucian K. Truscott 4th | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/crown-heights-trial-had-vigorous-prosecution-386669.html | Crown Heights Trial Had Vigorous Prosecution | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-x-ray-eye-in-the-sky-376493.html | X-Ray Eye in the Sky | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/personal-health-when-swelling-in-a-limb-persists.html | PERSONAL HEALTH; When Swelling in a Limb Persists | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/television-review-one-name-is-liberty-and-another-is-license.html | TELEVISION REVIEW; One Name Is Liberty, And Another Is License | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/dialogue-in-the-heartland-what-of-social-security.html | Dialogue in the Heartland: What of Social Security? | False | By Shirley Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/crown-heights-trial-had-vigorous-prosecution-apology-required-386677.html | Crown Heights Trial Had Vigorous Prosecution; Apology Required | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/baseball-yank-slide-continues-rivera-goes-on-the-dl.html | BASEBALL; Yank Slide Continues; Rivera Goes On the D.L. | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/jonas-barish-76-scholar-of-theater-history.html | Jonas Barish, 76, Scholar of Theater History | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-york-remedial-education-plan-is-stalled-at-cuny.html | METRO NEWS BRIEFS: NEW YORK; Remedial Education Plan Is Stalled at CUNY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/2-brazil-towns-fight-for-road-closed-for-a-wildlife-park.html | 2 Brazil Towns Fight for Road Closed for a Wildlife Park | False | By Diana Jean Schemo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/midamerican-to-buy-real-estate-group.html | MidAmerican to Buy Real Estate Group | False | By Agis Salpukas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/IHT-in-malaysia-tolerance-goes-way-of-economy-voices-of-dissent-are-fading.html | In Malaysia, Tolerance Goes Way of Economy : VOICES OF DISSENT ARE FADING IN 2 ASIAN COUNTRIES In Malaysia, Tolerance Goes Way of Economy | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-jersey-gambling-industry-spins-from-red-to-black.html | METRO NEWS BRIEFS: NEW JERSEY; Gambling Industry Spins From Red to Black | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-accounts-385379.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-usa-floral-to-buy-8-floral-products-companies.html | COMPANY NEWS; U.S.A. FLORAL TO BUY 8 FLORAL PRODUCTS COMPANIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/mafia-victims-relatives-want-judge-to-go.html | Mafia Victims' Relatives Want Judge to Go | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/unfair-airline-practices.html | Unfair Airline Practices | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-otis-e-constance-maxfield.html | Paid Notice: Deaths OTIS, E. CONSTANCE MAXFIELD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/in-court-or-on-it-lawyers-are-lawyers.html | In Court or on It, Lawyers Are Lawyers | False | By Andrea Kannapell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/IHT-swedes-edge-slovaks-for-davis-cup-victory.html | Swedes Edge Slovaks For Davis Cup Victory | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/c-corrections-386553.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/sports-of-the-times-the-coach-who-came-to-stay.html | Sports of The Times; The Coach Who Came To Stay | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-york-baby-sitter-is-charged-with-abandoning-child.html | METRO NEWS BRIEFS: NEW YORK; Baby Sitter Is Charged With Abandoning Child | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/dance-review-vulnerable-behind-the-sassy-roles.html | DANCE REVIEW; Vulnerable Behind the Sassy Roles | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-beckley-john-luther.html | Paid Notice: Deaths BECKLEY, JOHN LUTHER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/energy-head-to-resign.html | Energy Head to Resign | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/supreme-court-will-move-up-ruling-on-lawyer-client-privilege.html | Supreme Court Will Move Up Ruling on Lawyer-Client Privilege | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/physical-laws-collide-in-a-black-hole-bet.html | Physical Laws Collide In a Black Hole Bet | False | By George Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/physicists-study-the-honeybee-for-clues-to-complex-problems.html | Physicists Study the Honeybee For Clues to Complex Problems | False | By Malcolm W. Browne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/no-headline-396907.html | No Headline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-basketball-williams-plans-to-return-soon.html | PRO BASKETBALL; Williams Plans To Return Soon | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-the-hair-hang-remains-a-family-affair.html | PUBLIC LIVES; The Hair Hang Remains a Family Affair | False | By Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/theater/broadway-s-impact-on-economy-grows.html | Broadway's Impact On Economy Grows | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/IHT-citicorp-and-travelers-plan-to-merge-in-record-70-billion-deal-a-new-no.html | Citicorp and Travelers Plan to Merge in Record $70 Billion Deal : A New No. 1:Financial Giants Unite | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/court-panel-s-ruling-limiting-medicaid-services-is-appealed.html | Court Panel's Ruling Limiting Medicaid Services Is Appealed | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/transactions-386405.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-terms-a-planned-pooling-method-that-has-a-definite-upside.html | SHAPING A COLOSSUS: THE TERMS; A Planned 'Pooling' Method That Has a Definite Upside | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/microsoft-billionaire-buys-dallas-cable-tv-operator.html | Microsoft Billionaire Buys Dallas Cable-TV Operator | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/review-fashion-karan-s-comfort-and-calm.html | Review/Fashion; Karan's Comfort and Calm | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/traffic-dragnet-s-latest-catch-recreational-cyclists.html | Traffic Dragnet's Latest Catch: Recreational Cyclists | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-jersey-wildwood-district-told-to-scale-back-budget.html | METRO NEWS BRIEFS: NEW JERSEY; Wildwood District Told To Scale Back Budget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/personal-computers-but-with-luck-diligence-treasure-troves-data-can-be-preserved.html | PERSONAL COMPUTERS; . . . But With Luck and Diligence, Treasure-Troves of Data Can Be Preserved | False | By Stephen Manes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/books/where-books-are-a-success-story-festivals-booming-amid-publishing-gloom.html | Where Books Are a Success Story; Festivals Booming Amid Publishing Gloom | False | By Peter Applebome | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-kitson-thomas-m.html | Paid Notice: Memorials KITSON, THOMAS M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-chiefs-odd-couple-success-hinge-intellect-savvy-mix.html | SHAPING A COLOSSUS: THE CHIEFS -- The Odd Couple; Success to Hinge On How Intellect And Savvy Mix | False | By Saul Hansell and Leslie Eaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-1923foolish-slang-in-our-pages100-75-and-50-years-ago.html | 1923:Foolish Slang : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/robert-pilatus-32-performer-in-disgraced-band-milli-vanilli.html | Robert Pilatus, 32, Performer In Disgraced Band Milli Vanilli | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-hertzberg-robert.html | Paid Notice: Deaths HERTZBERG, ROBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-perse-harry-h.html | Paid Notice: Deaths PERSE, HARRY H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-gregory-blanche-c.html | Paid Notice: Deaths GREGORY, BLANCHE C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/gen-herbert-b-powell-94-ambassador-and-army-leader.html | Gen. Herbert B. Powell, 94, Ambassador and Army Leader | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/vowing-noise-crackdown-city-shuts-4-east-side-bars.html | Vowing Noise Crackdown, City Shuts 4 East Side Bars | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-schwarzenberger-sam.html | Paid Notice: Deaths SCHWARZENBERGER, SAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-king-roy-m.html | Paid Notice: Deaths KING, ROY M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/golf-norman-says-layoff-gives-him-an-edge.html | GOLF; Norman Says Layoff Gives Him an Edge | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-1898-catalan-longing-in-our-pages100-75-and-50-years-ago.html | 1898:Catalan Longing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-time-to-restore-affirmative-action-386685.html | Time to Restore Affirmative Action? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-levine-rubin-ruby.html | Paid Notice: Deaths LEVINE, RUBIN (RUBY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-cella-richard.html | Paid Notice: Deaths CELLA, RICHARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/patterns-375314.html | Patterns | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-young-benjamin.html | Paid Notice: Deaths YOUNG, BENJAMIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-jersey-study-says-passaic-river-is-choked-with-toxins.html | METRO NEWS BRIEFS: NEW JERSEY; Study Says Passaic River Is Choked With Toxins | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-leslie-george.html | Paid Notice: Deaths LESLIE, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/new-light-shed-on-normal-sex-behavior-in-a-child.html | New Light Shed on Normal Sex Behavior in a Child | False | By Susan Gilbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-on-line-advertising-spending-triples.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; On-Line Advertising Spending Triples | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/science-watch-the-curse-of-the-cure.html | SCIENCE WATCH; The Curse of the Cure | False | By J. Jennings Moss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/hockey-rangers-rookies-take-a-futuristic-stance.html | HOCKEY; Rangers' Rookies Take a Futuristic Stance | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/scientist-at-work-james-d-watson-impresario-of-the-genome-looks-back-with-candor.html | Scientist at Work: James D. Watson; Impresario of the Genome Looks Back With Candor | False | By Nicholas Wade | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-basketball-van-gundy-seeks-effort-from-staggering-knicks.html | PRO BASKETBALL; Van Gundy Seeks Effort From Staggering Knicks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/62d-masters-nightmare-green-putts-augusta-s-16th-can-add-up-hurry.html | THE 62D MASTERS: The Nightmare Green; The Putts on Augusta's 16th Can Add Up in a Hurry | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-kahn-ej-jr.html | Paid Notice: Memorials KAHN, E.J., JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-leichtling-roslyn-p.html | Paid Notice: Deaths LEICHTLING, ROSLYN P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/pena-resigns-as-energy-secretary-citing-concerns-for-family.html | Pena Resigns as Energy Secretary, Citing Concerns for Family | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/sports-of-the-times-yankee-opponent-hits-again.html | Sports of The Times; Yankee 'Opponent' Hits Again | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/a-new-squeeze-on-gun-imports.html | A New Squeeze on Gun Imports | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-kagan-esther-sis-miller.html | Paid Notice: Deaths KAGAN, ESTHER "SIS" MILLER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/a-good-time-to-end-tobacco-quotas.html | A Good Time to End Tobacco Quotas | False | By Richard G. Lugar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/jewish-groups-go-to-capitol-squabbling-among-themselves.html | Jewish Groups Go to Capitol Squabbling Among Themselves | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-steinberg-edith.html | Paid Notice: Deaths STEINBERG, EDITH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-regulators-financial-services-heavyweights-try-it-yourself.html | SHAPING A COLOSSUS: THE REGULATORS; Financial Services Heavyweights Try Do-It-Yourself Deregulation | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/a-single-pc-chip-that-almost-does-it-all.html | A Single PC Chip That Almost Does It All | False | By Matt Richtel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/many-schools-putting-an-end-to-child-s-play.html | Many Schools Putting an End to Child's Play | False | By Dirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-reports-markets-market-place-motorola-issues-some-relatively-good-then.html | COMPANY REPORTS; THE MARKETS -- Market Place; Motorola issues some relatively good news, then some bad. | False | By Barnaby J. Feder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/world-news-briefs-hashimoto-says-voters-will-decide-his-future.html | World News Briefs; Hashimoto Says Voters Will Decide His Future | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-11th-hour-rescue-of-late-leis.html | PUBLIC LIVES; 11th-Hour Rescue Of Late Leis | False | By Randy Kennedy With Charles Strum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-basketball-cassell-the-talk-of-the-game-burns-hornets-for-35-points.html | PRO BASKETBALL; Cassell, the Talk of the Game, Burns Hornets for 35 Points | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-leica-selling-unit-that-makes-microscopes.html | INTERNATIONAL BRIEFS; Leica Selling Unit That Makes Microscopes | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-israel-at-50-a-pronounced-case-of-split-personality.html | Israel at 50: A Pronounced Case of Split Personality | False | By Uri Avnery, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/c-corrections-386588.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/improving-the-housing-court.html | Improving the Housing Court | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/free-trade-victory-is-sea-turtles-loss.html | Free Trade Victory Is Sea Turtles' Loss | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/bowling-a-misunderstood-rebel-of-the-lanes-and-now-he-has-a-cause.html | BOWLING; A Misunderstood Rebel of the Lanes, and Now He Has a Cause | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-applied-power-acquiring-zero-corporation-for-stock.html | COMPANY NEWS; APPLIED POWER ACQUIRING ZERO CORPORATION FOR STOCK | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/theater/theater-review-queen-of-blues-is-royally-annoyed-with-life.html | THEATER REVIEW; Queen Of Blues Is Royally Annoyed With Life | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/q-a-trail-of-the-jet.html | Q&A; Trail of the Jet | False | By C. Claiborne Ray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/worldbusiness/IHT-thinking-ahead-commentary-time-for-an-atlantic.html | Thinking Ahead / Commentary : Time for an Atlantic Trade Dialogue | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-nikko-shares-rebound-as-legal-concerns-ease.html | INTERNATIONAL BRIEFS; Nikko Shares Rebound as Legal Concerns Ease | False | By Afx News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/nyc-once-again-the-mayor-hogs-the-ball.html | NYC; Once Again, The Mayor Hogs the Ball | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/foreign-affairs-sorry-game-over.html | Foreign Affairs; Sorry, Game Over | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-history-evolution-pre-victorian-pin-stripes-one-big-red.html | SHAPING A COLOSSUS: THE HISTORY; An Evolution of Pre-Victorian Pin Stripes to One Big Red Umbrella | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/time-and-technology-threaten-digital-archives.html | Time and Technology Threaten Digital Archives . . . | True | By Stephen Manes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-whimsy-and-charm-courtesy-of-the-french.html | MUSIC REVIEW; Whimsy and Charm, Courtesy of the French | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-the-industry-gigantic-shadow-over-wall-street.html | SHAPING A COLOSSUS: THE INDUSTRY; Gigantic Shadow Over Wall Street | False | By Peter Truell and Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-davidson-beatty.html | Paid Notice: Deaths DAVIDSON, BEATTY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-fox-sports-network-names-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fox Sports Network Names New Agency | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/IHT-tale-of-a-cyclist-in-need-of-a-victory.html | Tale of a Cyclist in Need of a Victory | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/south-african-military-chief-quits-over-false-coup-report.html | South African Military Chief Quits Over False Coup Report | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/some-black-americans-find-only-a-chill-in-south-africa.html | Some Black Americans Find Only a Chill in South Africa | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/gerrit-jan-van-ingen-schenau-clap-skate-creator-dies-at-53.html | Gerrit Jan van Ingen Schenau, Clap Skate Creator, Dies at 53 | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/bell-canada-to-buy-korean-phone-stake.html | Bell Canada to Buy Korean Phone Stake | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-colossus-employees-with-few-layoffs-planned-collective-sigh-relief.html | SHAPING A COLOSSUS: THE EMPLOYEES; With Few Layoffs Planned, a Collective Sigh of Relief | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-father-of-country-claimed-executive-privilege-375403.html | Father of Country Claimed Executive Privilege | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/tammy-wynette-country-star-known-for-stand-by-your-man-dies-at-55.html | Tammy Wynette, Country Star Known For 'Stand by Your Man,' Dies at 55 | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/film-festival-review-aftershocks-of-assimilation.html | FILM FESTIVAL REVIEW; Aftershocks of Assimilation | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/dartmouth-appoints-a-history-professor-as-its-new-president.html | Dartmouth Appoints A History Professor As Its New President | False | By William H. Honan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-slotnick-abraham.html | Paid Notice: Deaths SLOTNICK, ABRAHAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/movies/film-festival-review-a-snoop-thwarts-a-suicide-in-finland.html | FILM FESTIVAL REVIEW; A Snoop Thwarts A Suicide In Finland | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/c-corrections-386561.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-touch-therapy-wasn-t-disproved-386626.html | Touch Therapy Wasn't Disproved | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/on-baseball-mets-staff-is-top-shelf-it-has-to-be.html | ON BASEBALL; Mets' Staff Is Top Shelf; It Has to Be | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/bell-atlantic-wins-backing-to-add-service.html | Bell Atlantic Wins Backing To Add Service | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-rheingold-s-return-375306.html | Rheingold's Return | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/metro-news-briefs-new-jersey-7100-must-exchange-auto-inspection-stickers.html | METRO NEWS BRIEFS: NEW JERSEY; 7,100 Must Exchange Auto Inspection Stickers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-a-chance-to-shine-or-relax-at-the-met.html | MUSIC REVIEW; A Chance To Shine (Or Relax) At the Met | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-kosovos-future-letters-to-the-editor.html | Kosovo's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/business-digest-384330.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/union-organizer-s-warm-and-chilly-reinstatement.html | Union Organizer's Warm and Chilly Reinstatement | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-bbdo-executive-to-leave-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Executive To Leave Company | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/as-it-confronts-growth-school-board-is-stripped-of-power.html | As It Confronts Growth, School Board Is Stripped of Power | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/ulster-talks-get-urgent-compromise-plan.html | Ulster Talks Get Urgent Compromise Plan | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/at-queens-school-boy-8-is-found-with-loaded-gun.html | At Queens School, Boy, 8, Is Found With Loaded Gun | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/hamas-killed-its-own-say-palestinians.html | Hamas Killed Its Own, Say Palestinians | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-touch-therapy-wasn-t-disproved-ben-franklin-s-example-386650.html | Touch Therapy Wasn't Disproved; Ben Franklin's Example | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/tv-sports-cbs-and-the-masters-keep-business-simple.html | TV SPORTS; CBS and the Masters Keep Business Simple | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-israel-oscar-h.html | Paid Notice: Deaths ISRAEL, OSCAR H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/theater/theater-review-call-it-transcendental-complication.html | THEATER REVIEW; Call It Transcendental Complication | False | By Wilborn Hampton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/public-lives-blatant-politicking-for-baseball-hero.html | PUBLIC LIVES; Blatant Politicking For Baseball Hero | False | By Randy Kennedy With Charles Strum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/un-report-criticizes-us-for-racist-use-of-death-penalty.html | U.N. Report Criticizes U.S. for 'Racist' Use of Death Penalty | False | By Elizabeth Olson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/l-time-to-restore-affirmative-action-386707.html | Time to Restore Affirmative Action? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/quotation-of-the-day-38141l.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-markets-stocks-dow-closes-above-9000-for-first-time.html | THE MARKETS: STOCKS; Dow Closes Above 9,000 For First Time | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/sports/pro-football-nfl-official-and-parcells-meet-about-martin-contract.html | PRO FOOTBALL; N.F.L. Official and Parcells Meet About Martin Contract | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/man-found-in-subway-died-of-head-injuries.html | Man Found in Subway Died of Head Injuries | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-marks-tillie-nee-weiss.html | Paid Notice: Deaths MARKS, TILLIE NEE WEISS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-fass-david.html | Paid Notice: Deaths FASS, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-beyond-europe-letters-to-the-editor.html | Beyond Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/iran-and-iraq-begin-big-trade-of-pow-s.html | Iran and Iraq Begin Big Trade of P.O.W.'s | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/science-watch-a-weighty-conclusion.html | SCIENCE WATCH; A Weighty Conclusion | False | By Karen Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-news-level-3-communications-adding-xcom-technologies.html | COMPANY NEWS; LEVEL 3 COMMUNICATIONS ADDING XCOM TECHNOLOGIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/the-media-business-advertising-addenda-think-new-ideas-buys-seattle-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Think New Ideas Buys Seattle Partner | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/jurors-resume-deliberations-in-li-beating.html | Jurors Resume Deliberations in L.I. Beating | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-briefs-mitsubishi-to-close-scottish-tv-plant.html | INTERNATIONAL BRIEFS; Mitsubishi to Close Scottish TV Plant | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/sharpton-s-lawyer-is-given-contempt-threat-by-judge.html | Sharpton's Lawyer Is Given Contempt Threat by Judge | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-sibener-albert.html | Paid Notice: Deaths SIBENER, ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-hinton-bruce-michael.html | Paid Notice: Deaths HINTON, BRUCE MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/big-and-bigger.html | Big and Bigger | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/company-briefs-386235.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/international-business-trade-group-strikes-blow-at-us-environmental-law.html | INTERNATIONAL BUSINESS; Trade Group Strikes Blow at U.S. Environmental Law | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-deaths-vierengel-thomas-j.html | Paid Notice: Deaths VIERENGEL, THOMAS J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/news-summary-384097.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/i-time-to-restore-affirmative-action-386693.html | Time to Restore Affirmative Action? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/military-discharges-of-homosexuals-soar.html | Military Discharges of Homosexuals Soar | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/jazz-review-the-big-band-as-a-basis-but-without-restriction.html | JAZZ REVIEW; The Big Band as a Basis, But Without Restriction | False | By Peter Watrous | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/world/fateful-crash-in-africa-link-to-us-is-denied.html | Fateful Crash In Africa: Link to U.S. Is Denied | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/style/IHT-armani-amid-the-stars.html | Armani Amid the Stars | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/us/president-took-communion-and-criticism.html | President Took Communion -- And Criticism | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/critic-s-notebook-it-don-t-mean-a-thing-if-it-ain-t-got-that-swing.html | CRITIC'S NOTEBOOK; It Don't Mean a Thing If It Ain't Got That Swing | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/i-touch-therapy-wasn-t-disproved-experimental-obstacles-386634.html | Touch Therapy Wasn't Disproved; Experimental Obstacles | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/science/below-yellowstone-earth-is-on-the-boil.html | Below Yellowstone, Earth Is On the Boil | False | By Sandra Blakeslee | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/c-corrections-386570.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/shaping-a-colossus-repackaging-the-dow-30-as-the-dow-29.html | SHAPING A COLOSSUS; Repackaging the Dow 30 as the Dow 29 | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/cephalon-falls-as-fda-meeting-is-canceled.html | Cephalon Falls as F.D.A. Meeting Is Canceled | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/nyregion/ferraro-says-fund-raising-shows-her-strength.html | Ferraro Says Fund-Raising Shows Her Strength | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/arts/music-review-a-violinist-s-intense-first-visit.html | MUSIC REVIEW; A Violinist's Intense First Visit | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/opinion/IHT-drawing-the-appropriate-lessons-from-the-asia-crisis.html | Drawing the Appropriate Lessons From the Asia Crisis | False | By Michel Camdessus, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/business/worldbusiness/IHT-q-a-bill-kay-of-pacific-group-a-bullish-fund.html | Q & A / Bill Kay of Pacific Group : A Bullish Fund Manager Turns Pessimistic About Asia | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-07 | 1998-04-07 | https://www.nytimes.com/1998/04/07/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-leichtling-roslyn.html | Paid Notice: Deaths LEICHTLING, ROSLYN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-football-the-jets-banish-murrell-to-arizona.html | PRO FOOTBALL; The Jets Banish Murrell To Arizona | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/their-test-creme-brulee-for-350.html | Their Test: Creme Brulee for 350 | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-arey-margaret-engle.html | Paid Notice: Deaths AREY, MARGARET ENGLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-building-reputations-from-bones-394068.html | Building Reputations From Bones | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/worldbusiness/IHT-taiwan-asks-china-to-join-economic-stability-drive.html | Taiwan Asks China to Join Economic-Stability Drive | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-enough-already.html | TV Notes; Enough Already? | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/international-business-novartis-plans-to-research-disease-genes.html | INTERNATIONAL BUSINESS; Novartis Plans To Research Disease Genes | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/quotation-of-the-day-400882.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-cna-financial-to-acquire-maritime-insurance-of-britain.html | COMPANY NEWS; CNA FINANCIAL TO ACQUIRE MARITIME INSURANCE OF BRITAIN | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-ost-opera-contract-393258.html | Lost Opera Contract | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/for-ex-alabama-governor-it-s-truly-a-season-of-rebirth.html | For Ex-Alabama Governor, It's Truly a Season of Rebirth | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/opera-review-nurnberg-revisited-a-meister-s-new-spin.html | OPERA REVIEW; 'Nurnberg' Revisited: A Meister's New Spin | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/paris-journal-if-you-hear-mozart-arias-this-is-a-metro-station.html | Paris Journal; If You Hear Mozart Arias, This Is a Metro Station | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-minimalist-giving-water-based-soup-a-boost.html | The Minimalist; Giving Water-Based Soup a Boost | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-asch-herbert-david.html | Paid Notice: Deaths ASCH, HERBERT DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-kaufman-marilyn.html | Paid Notice: Deaths KAUFMAN, MARILYN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-value-i-say-70-billion-and-you-say-166-billion.html | SHAPING A COLOSSUS; THE VALUE; I Say $70 Billion, and You Say $166 Billion | False | By Edward Wyatt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/news/legislature-clears-new-law-on-day-before-its-dissolution-just-the.html | Legislature Clears New Law On Day Before Its Dissolution; 'Just the Beginning,' Foes Say ; Beijing Gains Wide Immunity In Hong Kong's Legal System | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-now-a-stamp-to-be-sent-round-the-world.html | BASEBALL; Now, a Stamp to Be Sent 'Round the World | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-business-mercedes-rethinks-move-to-new-york.html | Metro Business; Mercedes Rethinks Move to New York | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/new-us-diplomat-tries-to-speak-japan-s-language.html | New U.S. Diplomat Tries to Speak Japan's Language | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/frank-lloyd-prominent-art-dealer-convicted-in-the-70-s-rothko-scandal-dies-at-86.html | Frank Lloyd, Prominent Art Dealer Convicted in the 70's Rothko Scandal, Dies at 86 | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/city-council-hearing-ends-in-chaos-after-shouts-and-curses.html | City Council Hearing Ends in Chaos After Shouts and Curses | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/liberties-1000-points-of-lust.html | Liberties; 1,000 Points of Lust | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/public-lives-a-priest-finds-hints-of-the-divine-in-politics.html | PUBLIC LIVES; A Priest Finds Hints of the Divine in Politics | False | By David Firestone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-keogh-josephine-r.html | Paid Notice: Deaths KEOGH, JOSEPHINE R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/taking-the-terror-out-of-bioterrorism.html | Taking the Terror Out of Bioterrorism | False | By Jessica Stern | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/commercial-real-estate-from-its-cookies-glory-to-warehouse-to-offices.html | Commercial Real Estate; From Its Cookies Glory To Warehouse to Offices | False | By Mervyn Rothstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-nanny-tax-law-should-be-revised-unfair-worker-burden-402095.html | 'Nanny Tax' Law Should Be Revised; Unfair Worker Burden | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-push-for-mideast-peace-392588.html | Push for Mideast Peace | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/alain-bosquet-french-writer-and-critic-78.html | Alain Bosquet, French Writer And Critic, 78 | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/film-review-student-with-a-flashy-and-risky-business.html | FILM REVIEW; Student With a Flashy (and Risky) Business | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/hockey-rangers-waste-gretzky-s-gifts-again.html | HOCKEY; Rangers Waste Gretzky's Gifts Again | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/the-trouble-with-don-t-ask-don-t-tell.html | The Trouble With 'Don't Ask, Don't Tell' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-king-roy-m.html | Paid Notice: Deaths KING, ROY M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/by-the-book-flavorful-fare-no-patter.html | By the Book; Flavorful Fare, No Patter | False | By Amanda Hesser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/new-breed-of-college-all-star-columbia-pays-top-dollar-for-economics-heavy-hitter.html | New Breed of College All-Star; Columbia Pays Top Dollar for Economics Heavy Hitter | False | By Sylvia Nasar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/gore-orders-changes-in-epa-procedures.html | Gore Orders Changes In E.P.A. Procedures | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/underground-history-surfaces-again-in-berlin.html | Underground History Surfaces Again in Berlin | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-stocks-concerns-over-first-quarter-profits-send-markets-lower.html | THE MARKETS: STOCKS; Concerns Over First-Quarter Profits Send Markets Lower | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-consolidated-capital-is-seen-in-deals-for-4-companies.html | COMPANY NEWS; CONSOLIDATED CAPITAL IS SEEN IN DEALS FOR 4 COMPANIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/uproar-over-jailing-of-teheran-mayor-reveals-political-divisions-in-iran.html | Uproar Over Jailing of Teheran Mayor Reveals Political Divisions in Iran | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/eating-well-a-tailor-made-diet-that-s-working.html | Eating Well; A Tailor-Made Diet That's Working | False | By Marian Burros | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-o-leary-john-f.html | Paid Notice: Deaths O'LEARY, JOHN F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/patchwork-of-school-financing-schemes-offers-few-answers-and-much-conflict.html | Patchwork of School Financing Schemes Offers Few Answers and Much Conflict | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-news-briefs-new-jersey-gypsy-moth-invasion-reported-under-control.html | METRO NEWS BRIEFS: NEW JERSEY; Gypsy Moth Invasion Reported Under Control | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-young-benjamin.html | Paid Notice: Deaths YOUNG, BENJAMIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-alperstein-arnold-s.html | Paid Notice: Deaths ALPERSTEIN, ARNOLD S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/members-of-motorcycle-gang-are-charged-in-extortion-case.html | Members of Motorcycle Gang Are Charged in Extortion Case | False | By Duayne Draffen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/judge-in-brawley-case-is-rebuffed-on-his-suggestion-of-settlement.html | Judge in Brawley Case Is Rebuffed On His Suggestion of Settlement | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/business-digest-400653.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-gencorp-to-buy-a-commercial-wall-covering-business.html | COMPANY NEWS; GENCORP TO BUY A COMMERCIAL WALL COVERING BUSINESS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/l-more-oops-401544.html | More Oops! | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/and-now-for-a-presumptuous-little-drink.html | And Now for a Presumptuous Little Drink | False | By William Grimes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/executive-changes-394262.html | Executive Changes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/beneficial-and-household-to-merge-in-9-billion-deal.html | Beneficial and Household To Merge in $9 Billion Deal | False | By Joseph B. Treaster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-400955.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/advanced-micro-devices-deficit-larger-than-analysts-expected.html | Advanced Micro Devices' Deficit Larger Than Analysts Expected | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/a-monster-merger.html | A Monster Merger | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/media-business-advertising-seinfeld-master-his-own-advertising-domain-boutique.html | THE MEDIA BUSINESS: ADVERTISING; Seinfeld as master of his own advertising domain? A boutique agency is a possibility, he says. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/books/books-of-the-times-imagining-a-cain-to-shadow-dr-king.html | BOOKS OF THE TIMES; Imagining a Cain to Shadow Dr. King | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/IHT-legislature-clears-new-law-on-day-before-its-dissolution-just-the.html | Legislature Clears New Law On Day Before Its Dissolution; 'Just the Beginning,' Foes Say : Beijing Gains Wide Immunity In Hong Kong's Legal System | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-lightfoot-paul-r-md.html | Paid Notice: Deaths LIGHTFOOT, PAUL R., M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-sackett-elizabeth-gray.html | Paid Notice: Deaths SACKETT, ELIZABETH GRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/critic-s-notebook-a-sweet-sound-curdling-into-a-cliche.html | CRITIC'S NOTEBOOK; A Sweet Sound Curdling Into A Cliche | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-1898leaving-cuba-in-our-pages100-75-and-50-years-ago.html | 1898:Leaving Cuba : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/film-review-eating-glue-and-biting-a-snake.html | FILM REVIEW; Eating Glue and Biting a Snake | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/brown-cleared-in-a-sexual-harassment-suit.html | Brown Cleared in a Sexual Harassment Suit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-leff-james-j.html | Paid Notice: Deaths LEFF, JAMES J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/blair-flies-to-belfast-after-serious-snag-in-peace-talks.html | Blair Flies to Belfast After Serious Snag in Peace Talks | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-news-briefs-new-jersey-sought-300-pound-head-of-brontosaurus-statue.html | METRO NEWS BRIEFS; NEW JERSEY; Sought: 300-Pound Head Of Brontosaurus Statue | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-alarm-on-admissions-392103.html | Alarm on Admissions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-basketball-cassell-has-a-key-role-but-longs-for-security.html | PRO BASKETBALL; Cassell Has a Key Role, But Longs for Security | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-bonds-treasuries-move-lower-on-thin-volume-as-new-issues-arrive.html | THE MARKETS: BONDS; Treasuries Move Lower on Thin Volume as New Issues Arrive | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-nanny-tax-law-should-be-revised-393363.html | 'Nanny Tax' Law Should Be Revised | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/baby-is-hospitalized-after-swallowing-cocaine.html | Baby Is Hospitalized After Swallowing Cocaine | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/principal-thought-a-gun-was-a-toy-officials-say.html | Principal Thought a Gun Was a Toy, Officials Say | False | By Randal C. Archibold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/dance-review-harlem-s-kings-of-tap-take-a-bow.html | DANCE REVIEW; Harlem's Kings of Tap Take a Bow | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-smulian-barry-s.html | Paid Notice: Deaths SMULIAN, BARRY S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/in-crown-heights-mayoral-fight-an-invitation-is-rebuffed.html | In Crown Heights Mayoral Fight, an Invitation Is Rebuffed | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/british-leader-tries-to-save-ulster-talks.html | British Leader Tries To Save Ulster Talks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-cbs-names-heir-apparent-for-the-chairman-s-position.html | THE MEDIA BUSINESS; CBS Names Heir Apparent for the Chairman's Position | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-whalen-james.html | Paid Notice: Deaths WHALEN, JAMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-politics-deal-jump-starts-a-stalled-banking-bill.html | SHAPING A COLOSSUS: THE POLITICS; Deal Jump-Starts a Stalled Banking Bill | False | By Leslie Wayne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/books/the-pop-life-celine-dion-says-no-on-all-points.html | The Pop Life; Celine Dion Says No on All Points | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-1923pram-race-in-our-pages-100-75-and-50-years-ago.html | 1923:Pram Race : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-novick-william.html | Paid Notice: Deaths NOVICK, WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-grant-michael-j.html | Paid Notice: Deaths GRANT, MICHAEL J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/to-go-croquettes-a-meal-in-themselves.html | To Go; Croquettes, a Meal in Themselves | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/IHT-q-a-j-brian-atwood-us-development-agency-clinton-seeks-better-start-in-a.html | Q & A / J. Brian Atwood, U.S. Development Agency : Clinton Seeks Better Start in Africa, and France Understands Why | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-quiet-star-of-new-orleans.html | The Quiet Star Of New Orleans | False | By Marian Burros | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-basketball-outmanned-knicks-continue-to-unravel.html | PRO BASKETBALL; Outmanned Knicks Continue To Unravel | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/their-test-creme-brulee-for-350-cornell-hospitality-students-keep-eye-future.html | Their Test : Creme Brulee for 350; Cornell Hospitality Students Keep an Eye on the Future | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/side-air-bags-to-be-offered-on-more-cars.html | Side Air Bags To Be Offered On More Cars | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/watching-a-saudi-succession.html | Watching a Saudi Succession | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-news-briefs-new-jersey-home-insurers-barred-from-considering-sites.html | METRO NEWS BRIEFS: NEW JERSEY; Home Insurers Barred From Considering Sites | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-advertising-addenda-lowe-acquires-pace-for-new-health-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Acquires Pace For New Health Unit | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-minnema-john.html | Paid Notice: Deaths MINNEMA, JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/style/IHT-a-zany-rossini-at-paris-opera.html | A Zany Rossini at Paris Opera | False | By David Stevens, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/25-and-under-music-and-smoke-make-a-tapas-bar-simpatico.html | $25 and Under; Music and Smoke Make a Tapas Bar Simpatico | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/roland-schwartz-85-coach-of-prominent-amateur-boxers.html | Roland Schwartz, 85, Coach Of Prominent Amateur Boxers | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-1948-german-state-in-our-pages100-75-and-50-years-ago.html | 1948:German State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/style/IHT-to-tango-in-the-midnight-sunits-as-finnish-as-baseball.html | To Tango in the Midnight Sun:It's as Finnish as Baseball | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/city-council-panel-seeks-to-suspend-parking-rules-for-yet-another-holiday.html | City Council Panel Seeks to Suspend Parking Rules for Yet Another Holiday | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/richard-ellner-69-dance-center-operator.html | Richard Ellner, 69, Dance Center Operator | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/pop-review-a-folk-singer-willfully-undomesticated.html | POP REVIEW; A Folk Singer, Willfully Undomesticated | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-children-approve.html | TV Notes; Children Approve | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-sukman-wendy.html | Paid Notice: Deaths SUKMAN, WENDY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-gross-renee.html | Paid Notice: Deaths GROSS, RENEE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-captains-catch-letters-to-the-editor.html | Captain's Catch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/airliner-rewiring-is-urged-to-reduce-risk-of-explosion.html | AIRLINER REWIRING IS URGED TO REDUCE RISK OF EXPLOSION | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/journal-she-gets-mail.html | Journal; She Gets Mail | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-media-business-advertising-addenda-accounts-400904.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/golf-nicklaus-honored-at-augusta.html | GOLF; Nicklaus Honored at Augusta | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/offshore-oil-rig-is-sold.html | Offshore Oil Rig Is Sold | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/news/q-a-j-brian-atwood-us-development-agency-clinton-seeks-better-start-in.html | Q & A / J. Brian Atwood, U.S. Development Agency : Clinton Seeks Better Start in Africa, and France Understands Why | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/company-gets-record-antitrust-fine-for-price-fixing-in-electrodes.html | Company Gets Record Antitrust Fine for Price Fixing in Electrodes | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/dance-review-15-years-1000-performances.html | DANCE REVIEW; 15 Years, 1,000 Performances | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-as-rain-keeps-falling-at-nasty-wrigley-field-leiter-shines-for-mets.html | BASEBALL; As Rain Keeps Falling At Nasty Wrigley Field, Leiter Shines for Mets | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tammy-wynette-country-singer-known-for-stand-by-your-man-is-dead-at-55.html | Tammy Wynette, Country Singer Known For 'Stand by Your Man,' Is Dead at 55 | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-oil-embargo-could-help-end-nigerian-s-rule-human-rights-in-congo-402192.html | Oil Embargo Could Help End Nigerian's Rule; Human Rights in Congo | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/meat-on-the-bone-a-primitive-delight.html | Meat on the Bone, a Primitive Delight | False | By John Willoughby and Chris Schlesinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/parking-rules-398489.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-400939.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/yeltsin-tries-to-garner-legislators-votes-for-his-premier-nominee.html | Yeltsin Tries to Garner Legislators' Votes for His Premier Nominee | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/duel-in-albany-over-banning-some-abortions.html | Duel in Albany Over Banning Some Abortions | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-goldman-babette-s-leiter.html | Paid Notice: Deaths GOLDMAN, BABETTE S. LEITER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-hogan-howard-t.html | Paid Notice: Deaths HOGAN, HOWARD T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Alex Kuczynski and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/l-more-oops-401560.html | More Oops! | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/the-62d-masters-can-masterpiece-be-copied-woods-s-rivals-wait-to-see.html | THE 62D MASTERS; Can Masterpiece Be Copied? Woods's Rivals Wait to See | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/9000-job-cuts-to-save-xerox-1-billion.html | 9,000 Job Cuts To Save Xerox $1 Billion | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-post-myrna.html | Paid Notice: Deaths POST, MYRNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-news-briefs-new-jersey-sentence-of-restitution-in-burning-of-house.html | METRO NEWS BRIEFS: NEW JERSEY; Sentence of Restitution In Burning of House | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/breast-cancer-breakthrough.html | Breast Cancer Breakthrough | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/books/arts-in-america-creating-the-last-book-to-hold-all-the-others.html | ARTS IN AMERICA; Creating 'the Last Book' to Hold All the Others | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/pro-basketball-friendly-advice-for-ewing.html | PRO BASKETBALL; Friendly Advice For Ewing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/clinton-aides-step-up-attacks-on-starr-inquiry.html | Clinton Aides Step Up Attacks on Starr Inquiry | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/sports-of-the-times-fan-shows-new-twist-on-defense.html | Sports of The Times; Fan Shows New Twist On Defense | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-400963.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/metro-news-briefs-new-jersey-school-board-official-charged-with-kickbacks.html | METRO NEWS BRIEFS: NEW JERSEY; School Board Official Charged With Kickbacks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/jury-hears-of-a-conversation-between-volunteer-and-willey.html | Jury Hears of a Conversation Between Volunteer and Willey | False | By Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/the-chinese-burst-onto-the-tourist-scene.html | The Chinese Burst Onto the Tourist Scene | False | By Seth Faison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-aaronson-samuel.html | Paid Notice: Deaths AARONSON, SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/debate-about-tribal-rights-turns-rancorous.html | Debate About Tribal Rights Turns Rancorous | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/confined-by-an-ankle-bracelet-in-a-tight-race-for-congress.html | Confined by an Ankle Bracelet, in a Tight Race for Congress | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/not-like-egypt-passover-in-alaska.html | Not Like Egypt: Passover in Alaska | False | By Joan Nathan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/wine-talk-burgundy-meets-its-match-american-pinot-noir.html | Wine Talk; Burgundy Meets Its Match: American Pinot Noir | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-400947.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/news-summary-400793.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/style/IHT-all-hail-the-worlds-first-selfservice-jazz-club.html | All Hail the World's First Self-Service Jazz Club | False | By Mike Zwerin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-managed-greed-392049.html | Managed Greed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/a-voodoo-priest-is-charged-in-the-burning-of-a-woman.html | A Voodoo Priest Is Charged In the Burning of a Woman | False | By Garry Pierre-Pierre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-shanahan-james-l.html | Paid Notice: Deaths SHANAHAN, JAMES L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/unit-of-mcdermott-quits-french-venture.html | Unit of McDermott Quits French Venture | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/man-is-arrested-in-rape-attempt-in-hospital.html | Man Is Arrested in Rape Attempt in Hospital | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-cunningham-thomas-j.html | Paid Notice: Deaths CUNNINGHAM, THOMAS J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/hockey-for-garden-no-playoffs-means-no-payoff.html | HOCKEY; For Garden, No Playoffs Means No Payoff | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/inside-402273.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/harvard-endowment-to-buy-white-river.html | Harvard Endowment to Buy White River | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-yanks-send-message-with-an-early-burst.html | BASEBALL; Yanks Send Message With an Early Burst | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-colossus-vision-one-stop-financial-mall-it-what-peoria-longs-for.html | SHAPING A COLOSSUS: THE VISION; The One-Stop Financial Mall: Is It What Peoria Longs For? | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-memorials-nyro-laura.html | Paid Notice: Memorials NYRO, LAURA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/movies/tv-notes-moving-oscar-night.html | TV Notes; Moving Oscar Night | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-careers-and-children-letters-to-the-editor.html | Careers and Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/theater/theater-review-twisted-lives-in-a-provincial-irish-setting.html | THEATER REVIEW; Twisted Lives in a Provincial Irish Setting | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/books/smithsonian-shuts-down-book-and-record-units.html | Smithsonian Shuts Down Book and Record Units | False | By Peter Applebome | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/excerpts-from-the-discussion-about-social-security.html | Excerpts From the Discussion About Social Security | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-truman-and-privilege-393347.html | Truman and Privilege | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/baseball-davis-goes-on-disabled-list.html | BASEBALL; Davis Goes on Disabled List | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/the-us-should-come-clean-on-dirty-wars.html | The U.S. Should Come Clean On 'Dirty Wars' | False | By Thomas Buergenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-the-skies-are-getting-friendlier-for-the-rest-faa-needs-overhaul-402141.html | The Skies Are Getting Friendlier for the Rest; F.A.A. Needs Overhaul | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/international-briefs-british-petroleum-to-buy-back-stock.html | INTERNATIONAL BRIEFS; British Petroleum To Buy Back Stock | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-meanwhile-so-many-books-so-little-space.html | MEANWHILE : So Many Books, So Little Space | False | By Kyle Jarrard, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-news-staples-in-685-million-deal-for-office-supply-concern.html | COMPANY NEWS; STAPLES IN $685 MILLION DEAL FOR OFFICE-SUPPLY CONCERN | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/starr-s-aides-compiling-evidence-for-report.html | Starr's Aides Compiling Evidence for Report | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/girl-is-held-after-yonkers-teacher-is-hit-with-hammer.html | Girl Is Held After Yonkers Teacher Is Hit With Hammer | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/us/president-presses-debate-on-change-in-social-security.html | PRESIDENT PRESSES DEBATE ON CHANGE IN SOCIAL SECURITY | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/restaurants-beyond-paella-and-pitchers-of-sangria.html | Restaurants; Beyond Paella and Pitchers of Sangria | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/shaping-a-colossus-the-investors-cooler-heads-evaluating-citigroup-deal.html | SHAPING A COLOSSUS: THE INVESTORS; Cooler Heads Evaluating Citigroup Deal | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/for-the-last-seinfeld-family-only.html | For the Last 'Seinfeld,' Family Only | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-edel-rosalind.html | Paid Notice: Deaths EDEL, ROSALIND | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/muslims-celebrate-holiday-at-coney-island.html | Muslims Celebrate Holiday at Coney Island | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/about-new-york-starting-over-good-move-bad-karma.html | About New York; Starting Over: Good Move, Bad Karma | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-smith-frank-macgregor-jr.html | Paid Notice: Deaths SMITH, FRANK MACGREGOR, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-boyko-jeffrey.html | Paid Notice: Deaths BOYKO, JEFFREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/figure-skating-lipinski-turns-pro-to-unite-her-family.html | FIGURE SKATING ; Lipinski Turns Pro To Unite Her Family | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/temptation-gently-sweet-more-salmon-than-smoke.html | Temptation; Gently Sweet, More Salmon Than Smoke | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-the-skies-are-getting-friendlier-for-the-rest-393398.html | The Skies Are Getting Friendlier for the Rest | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/l-more-oops-401552.html | More Oops! | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/business-travel-airlines-may-face-some-new-regulations-calculate-flight-s-time.html | Business Travel; The airlines may face some new regulations on how to calculate a flight's on-time performance. | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/company-briefs-401838.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/IHT-letters-to-the-editor-91857114102.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-building-reputations-from-bones-killing-for-business-402060.html | Building Reputations From Bones; Killing for Business | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/IHT-wrehs-goal-for-arsenal-sinks-the-wolves-a-young-man-exults-an-old.html | Wreh's Goal for Arsenal Sinks the Wolves : A Young Man Exults, An Old Man Dreams | False | By Rob Hughes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-400866.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/jury-still-out-and-at-odds-in-li-beating.html | Jury Still Out, And at Odds, In L.I. Beating | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/opinion/l-oil-embargo-could-help-end-nigerian-s-rule-392740.html | Oil Embargo Could Help End Nigerian's Rule | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/sports/on-baseball-milwaukee-and-nl-back-together-after-33-years.html | ON BASEBALL; Milwaukee and N.L. Back Together After 33 Years | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/classified/paid-notice-deaths-myers-hon-allen-murray.html | Paid Notice: Deaths MYERS, HON. ALLEN MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/pataki-donor-under-inquiry-settled-previous-tunnel-case.html | Pataki Donor Under Inquiry Settled Previous Tunnel Case | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/world/after-compromises-indonesians-reach-3d-pact-with-imf.html | After Compromises, Indonesians Reach 3d Pact With I.M.F. | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/business/the-markets-market-place-conseco-and-green-tree-an-improbable-merger.html | THE MARKETS: Market Place; Conseco and Green Tree, an Improbable Merger | False | By Leslie Eaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/arts/tv-notes-real-or-not-no-fights-please.html | TV Notes; Real or Not, No Fights Please | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-08 | 1998-04-08 | https://www.nytimes.com/1998/04/08/dining/bits-and-bytes.html | Bits and Bytes | False | By S.a. Belzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-glassworks-blown-gold.html | Currents; GLASSWORKS -- Blown Gold | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-hospitality-no-more-jail-cell-styling.html | Currents; HOSPITALITY -- No More Jail Cell Styling | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-ceramics-creations-of-bloomsbury-s-last-witness.html | Currents; CERAMICS -- Creations of Bloomsbury's Last Witness | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-but-critics-express-doubt-on-effectiveness-of-proposed-reforms-indonesia.html | But Critics Express Doubt on Effectiveness Of Proposed Reforms : Indonesia Sets 3d Plan With IMF for Bailout | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-tv-s-tastelessness-is-only-half-of-story-419885.html | TV's Tastelessness Is Only Half of Story | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/at-wake-police-tell-family-the-body-is-not-their-daughter-s.html | At Wake, Police Tell Family the Body Is Not Their Daughter's | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/arts-abroad-a-clangor-to-awaken-a-world-of-spirits.html | ARTS ABROAD; A Clangor To Awaken A World Of Spirits | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-bonds-investors-snap-up-korea-bonds-in-a-big-vote-of-confidence.html | THE MARKETS: BONDS; Investors Snap Up Korea Bonds in a Big Vote of Confidence | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/worldbusiness/IHT-oecd-says-inflation-outlook-improves-in-the-cloud.html | OECD Says Inflation Outlook Improves : In the Cloud Over Asia, Silver Lining in Europe | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-sullivan-catherine-c-nee-quinlan.html | Paid Notice: Deaths SULLIVAN, CATHERINE C. (NEE QUINLAN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-420638.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/international-business-bold-step-for-citigroup-on-shaky-asian-ground.html | INTERNATIONAL BUSINESS; Bold Step for Citigroup On Shaky Asian Ground | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/baseball-irabu-and-curtis-keep-yanks-from-sinking-in-west.html | BASEBALL; Irabu and Curtis Keep Yanks From Sinking in West | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/books/raising-obscurity-to-an-art-a-book-gives-a-painter-undue-fame.html | Raising Obscurity to an Art, a Book Gives a Painter Undue Fame | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-human-rights-in-china-410683.html | Human Rights in China | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-israel-sylvia.html | Paid Notice: Deaths ISRAEL, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420611.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-starr-has-had-enough-latitude-in-inquiry-spin-and-stonewall-419818.html | Starr Has Had Enough Latitude in Inquiry; Spin and Stonewall | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/girl-15-is-charged-as-adult-in-hammer-attack-on-a-teacher.html | Girl, 15, Is Charged as Adult In Hammer Attack on a Teacher | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420492.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-eyre-pelline.html | Paid Notice: Deaths EYRE, PELLINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-420581.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/design-notebook-cruise-ship-design-challenge-find-the-ocean.html | Design Notebook; Cruise Ship Design Challenge: Find the Ocean | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/markets-market-place-who-gets-information-first-auto-sales-figures-can-be.html | THE MARKETS: Market Place; Who gets information first on auto sales figures can be critically important, and controversial. | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/enforcement-chief-named-at-the-sec.html | Enforcement Chief Named At the S.E.C. | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-perri-joseph.html | Paid Notice: Deaths PERRI, JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-starr-has-had-enough-latitude-in-inquiry-playing-with-words-419788.html | Starr Has Had Enough Latitude in Inquiry; Playing With Words | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/seth-r-thomas-56-clockmaker-s-scion.html | Seth R. Thomas, 56, Clockmaker's Scion | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-singer-herbert.html | Paid Notice: Memorials SINGER, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/IHT-dhaemensa-modest-unselfish-cyclist.html | Dhaemens:A Modest, Unselfish Cyclist | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-starr-has-had-enough-latitude-in-inquiry-419761.html | Starr Has Had Enough Latitude in Inquiry | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-white-house-easter-eggs-to-roll-on-the-internet.html | NEWS WATCH; White House Easter Eggs To Roll on the Internet | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-1898dervishes-lose-in-our-pages100-75-and-50-years-ago.html | 1898:Dervishes Lose : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-departures-spur-lazard-freres-to-remake-itself.html | THE MARKETS; Departures Spur Lazard Freres To Remake Itself | False | By Peter Truell and Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/california-voters-face-new-canvas-for-electoral-politics.html | California Voters Face New Canvas for Electoral Politics | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/need-chinese-art-call-diplomats-even-kissinger-aided-guggenheim-negotiations-for.html | Need Chinese Art? Call Diplomats; Even Kissinger Aided Guggenheim Negotiations for a Show | False | By Janny Scott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/golf-report-winter-took-holiday-so-groundskeepers-some-players-did-not.html | THE GOLF REPORT; Winter Took a Holiday, So the Groundskeepers and Some Players Did Not | False | By Al Barkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-nardielo-ralph.html | Paid Notice: Deaths NARDIELO, RALPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/jazz-review-a-saxophonist-s-warm-up-ends.html | JAZZ REVIEW; A Saxophonist's Warm-Up Ends | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/international-business-reversing-course-levi-strauss-will-expand-its-output.html | INTERNATIONAL BUSINESS; Reversing Course, Levi Strauss Will Expand Its Output in China | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/q-a-defragmenting-a-drive.html | Q & A; Defragmenting a Drive | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/news/prime-minister-says-china-and-taiwan-should-cooperate-to-help-asia.html | Prime Minister Says China and Taiwan Should Cooperate to Help Asia : Taipei Doubts Japan's Ability to Lead | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-kirshenberg-miriam.html | Paid Notice: Memorials KIRSHENBERG, MIRIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/hockey-palffy-s-2-help-isles-trip-devils.html | HOCKEY; Palffy's 2 Help Isles Trip Devils | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-finkelstein-lena-nany.html | Paid Notice: Deaths FINKELSTEIN, LENA (NANY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-jersey-prosecutor-clears-family-in-drowning-of-son-9.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutor Clears Family In Drowning of Son, 9 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/it-s-confirmed-web-s-size-bogs-down-searches.html | It's Confirmed: Web's Size Bogs Down Searches | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/with-a-deadline-tonight-ulster-negotiators-study-compromises.html | With a Deadline Tonight, Ulster Negotiators Study Compromises | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/have-you-listened-to-your-computer-lately.html | Have You Listened to Your Computer Lately? | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/clinton-in-chicago-presses-congress-on-school-repairs.html | Clinton, in Chicago, Presses Congress on School Repairs | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/news/american-topics-a-school-in-california-starts-suspending-the-parents.html | American Topics : A School in California Starts Suspending the Parents, Too | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-goldman-babette-s-leiter.html | Paid Notice: Deaths GOLDMAN, BABETTE S. LEITER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/library-opera-opera-plus-cd-rom-a-promising-duet.html | LIBRARY/OPERA; Opera Plus CD-ROM: A Promising Duet | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/76-million-for-man-shot-by-the-police.html | $76 Million for Man Shot by the Police | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-tv-s-tastelessness-is-only-half-of-story-vast-wasteland-indeed-419915.html | TV's Tastelessness Is Only Half of Story; Vast Wasteland Indeed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-d-aquino-carl-sr.html | Paid Notice: Deaths D'AQUINO, CARL SR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/horse-and-blender-car-and-crockpot.html | Horse and Blender, Car and Crockpot | False | By Katie Hafner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-finlay-rev-terence-john-dd.html | Paid Notice: Deaths FINLAY, REV. TERENCE JOHN, D.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/public-eye-a-lure-shines-will-the-fish-bite.html | Public Eye; A Lure Shines. Will the Fish Bite? | False | By Andrea Codrington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-are-smart-cards-getting-too-wise-to-get-off-the-drawing-board.html | Are 'Smart' Cards Getting Too Wise to Get Off the Drawing Board? | False | By Gina Rarick, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420565.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/transactions-421553.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/queens-foster-father-charged-in-sexual-abuse.html | Queens Foster Father Charged in Sexual Abuse | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-windows-95-is-hanging-on-even-as-windows-98-nears.html | NEWS WATCH; Windows 95 Is Hanging On Even as Windows 98 Nears | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/minnesota-senator-may-challenge-gore.html | Minnesota Senator May Challenge Gore | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/nurses-put-on-fast-forward-in-rush-for-cost-efficiency.html | Nurses Put on Fast Forward In Rush for Cost Efficiency | False | By Peter T. Kilborn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/cigarette-makers-quit-negotiations-on-tobacco-bill.html | CIGARETTE MAKERS QUIT NEGOTIATIONS ON TOBACCO BILL | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-dinner-helps-relieve-masters-heartburn.html | Sports of The Times; Dinner Helps Relieve Masters Heartburn | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/city-in-accord-with-sanitation-workers.html | City in Accord With Sanitation Workers | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-architecture-some-advance-praise-for-projects-in-utero.html | Currents; ARCHITECTURE -- Some Advance Praise For Projects in Utero | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/lawmakers-say-budget-bills-could-be-completed-today.html | Lawmakers Say Budget Bills Could Be Completed Today | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-festival-review-when-rock-was-young-and-prey-to-wolves.html | FILM FESTIVAL REVIEW; When Rock Was Young And Prey To Wolves | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/safer-skies.html | Safer Skies | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-new-attacks-are-aimed-at-impeachment-study-democrats-countering-starr.html | New Attacks Are Aimed At Impeachment Study : Democrats Countering Starr Report | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/inside-421480.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-crafts-the-skyline-in-swirls.html | Currents; CRAFTS -- The Skyline in Swirls | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-usa-networks-chief-quits-in-wake-of-its-acquisition.html | THE MEDIA BUSINESS; USA Networks Chief Quits In Wake of Its Acquisition | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-pashman-rita.html | Paid Notice: Deaths PASHMAN, RITA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-efamol-unit-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Efamol Unit Selects Kirshenbaum Bond | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/in-america-the-dream-ignored.html | In America; The Dream Ignored | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/horse-racing-lil-s-lad-has-speed-status-and-fast-foes.html | HORSE RACING; Lil's Lad Has Speed, Status, and Fast Foes | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-boyko-jeffrey.html | Paid Notice: Deaths BOYKO, JEFFREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-starr-has-had-enough-latitude-in-inquiry-slippery-slope-419796.html | Starr Has Had Enough Latitude in Inquiry; Slippery Slope | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-soccer-metrostars-chilean-is-likely-to-join-club.html | PLUS SOCCER -- METROSTARS; Chilean Is Likely To Join Club | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-basketball-abl-chicago-and-nashville-get-new-teams.html | PLUS BASKETBALL -- A.B.L.; Chicago and Nashville Get New Teams | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-leet-glen.html | Paid Notice: Deaths LEET, GLEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/one-in-every-8-plant-species-is-imperiled-a-survey-finds.html | One in Every 8 Plant Species Is Imperiled, a Survey Finds | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/game-theory-from-hitchhiker-spoofs-to-starship-titanic.html | GAME THEORY; From Hitchhiker Spoofs to Starship Titanic | False | By J. C. Herz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/yahoo-s-first-quarter-earnings-exceed-expectations-of-analysts.html | Yahoo's First-Quarter Earnings Exceed Expectations of Analysts | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-1948-countering-reds-in-our-pages100-75-and-50-years-ago.html | 1948: Countering Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420514.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/in-yankee-stadium-with-dan-cunningham-cleats-squirts-and-other-lawn-indignities.html | IN YANKEE STADIUM WITH -- Dan Cunningham; Cleats, Squirts and Other Lawn Indignities | False | By Jeffrey Cohen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-white-elizabeth-m.html | Paid Notice: Deaths WHITE, ELIZABETH M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/plus-soccer-mls-15-million-a-team-even-for-a-vip.html | PLUS SOCCER -- M.L.S.; $15 Million a Team, Even for a V.I.P. | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-bookman-seymour-m.html | Paid Notice: Deaths BOOKMAN, SEYMOUR M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/teamsters-group-backs-reform-candidate-for-union-s-president.html | Teamsters Group Backs Reform Candidate for Union's President | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-fabrics-in-remembrance-of-the-king.html | Currents; FABRICS -- In Remembrance Of the King | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/garden-notebook-the-same-design-only-more-so.html | Garden Notebook; The Same Design, Only More So | False | By Mac Griswold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-first-dorms-for-st-john-s.html | Metro Business; First Dorms for St. John's | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-perhaps-no-better-time-to-add-computer-memory.html | NEWS WATCH; Perhaps No Better Time To Add Computer Memory | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/the-politics-of-needles-and-aids.html | The Politics of Needles and AIDS | False | By Julie Bruneau and Martin T. Schechter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-york-public-service-chairman-announces-resignation.html | METRO NEWS BRIEFS: NEW YORK; Public Service Chairman Announces Resignation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/brokerage-settles-lawsuit-on-racial-and-sexual-bias.html | Brokerage Settles Lawsuit On Racial and Sexual Bias | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/house-proud-to-rescue-a-wreck-brush-it-sweep-it-scrub-it.html | House Proud; To Rescue A Wreck: Brush It, Sweep It, Scrub It | False | By William L. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-american-topics-a-school-in-california-starts-suspending-the-parents-too.html | American Topics : A School in California Starts Suspending the Parents, Too | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/undone-by-dont-ask-dont-tell.html | Undone by 'Don't Ask, Don't Tell' | False | By Andrew Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/turf-the-agent-as-hot-property.html | Turf; The Agent as Hot Property | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/bridge-when-the-deceiving-face-is-hidden-on-the-internet.html | Bridge; When the Deceiving Face Is Hidden on the Internet | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/buildings-demolition-uncovers-a-sign-of-another-time.html | Building's Demolition Uncovers a Sign of Another Time | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/technology-extends-reach-of-aid-for-the-troubled.html | Technology Extends Reach of Aid for the Troubled | False | By Sandeep Junnarkar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-myers-hon-allen-murray.html | Paid Notice: Deaths MYERS, HON. ALLEN MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/sonny-bono-s-widow-chosen-to-succeed-him-in-congress.html | Sonny Bono's Widow Chosen To Succeed Him in Congress | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/1-starr-has-had-enough-latitude-in-inquiry-media-responsibility-419834.html | Starr Has Had Enough Latitude in Inquiry; Media Responsibility | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-accounts-419494.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/packwood-sensing-change-of-climate-weighs-a-race.html | Packwood, Sensing Change of Climate, Weighs a Race | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-true-north-names-seasonal-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Names Seasonal Executive | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/indians-striving-to-save-their-languages.html | Indians Striving to Save Their Languages | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/news/q-a-edmund-jensen-president-of-visa-large-retailers-may-spur-revolution.html | Q & A / Edmund Jensen, President of Visa : Large Retailers May Spur Revolution in Chip Cards | False | By Gina Rarick, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/in-the-glow-of-a-merger-a-fight-over-a-neon-sign.html | In the Glow of a Merger, A Fight Over a Neon Sign | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/t-v-s-tastelessness-is-only-half-of-story-protect-our-children-419923.html | TV's Tastelessness Is Only Half of Story; Protect Our Children | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/hot-game-in-bosnia-where-in-the-world-is-karadzic.html | Hot Game in Bosnia: Where in the World Is Karadzic? | False | By Chris Hedges | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/ruffled-japan-advises-us-mind-your-own-business.html | Ruffled, Japan Advises U.S.: Mind Your Own Business | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-basketball-the-knicks-win-one-they-needed-desperately.html | PRO BASKETBALL; The Knicks Win One They Needed Desperately | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/fundamentals-joystick-s-short-bumpy-life.html | FUNDAMENTALS; Joystick's Short, Bumpy Life | False | By Sarah Slobin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/judge-in-brawley-trial-bars-review-of-files.html | Judge in Brawley Trial Bars Review of Files | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/baseball-mets-notebook-wilson-to-get-elbow-test.html | BASEBALL: METS NOTEBOOK; Wilson to Get Elbow Test | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-festival-review-a-tragedy-in-the-family-a-voyeur-in-the-family.html | FILM FESTIVAL REVIEW; A Tragedy in the Family, A Voyeur in the Family | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-post-myrna.html | Paid Notice: Deaths POST, MYRNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/a-police-prosecutor-asserts-a-cover-up-in-a-beating-inquiry.html | A Police Prosecutor Asserts a Cover-Up In a Beating Inquiry | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/panel-set-up-to-settle-insurance-claims-of-holocaust-victims.html | Panel Set Up to Settle Insurance Claims of Holocaust Victims | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-prime-minister-says-china-and-taiwan-should-cooperate-to-help-asia.html | Prime Minister Says China and Taiwan Should Cooperate to Help Asia : Taipei Doubts Japan's Ability to Lead | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-study-says-rents-fail-to-meet-rising-costs.html | Metro Business; Study Says Rents Fail To Meet Rising Costs | False | By Lynette Holloway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/cairo-journal-blazing-a-fresh-trail-getting-a-rancid-welcome.html | Cairo Journal; Blazing a Fresh Trail, Getting a Rancid Welcome | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-gellis-saul.html | Paid Notice: Deaths GELLIS, SAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-irabu-makes-promising-new-start.html | Sports of The Times; Irabu Makes Promising New Start | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-sonenclar-bernice.html | Paid Notice: Deaths SONENCLAR, BERNICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/risky-budget-optimism.html | Risky Budget Optimism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-starr-has-had-enough-latitude-in-inquiry-shifting-sands-419800.html | Starr Has Had Enough Latitude in Inquiry; Shifting Sands | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/new-warning-label-order-for-sport-vehicles.html | New Warning Label Order for Sport Vehicles | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/wnet-appoints-a-new-chairman.html | WNET Appoints a New Chairman | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/microsoft-pushes-case-in-ads.html | Microsoft Pushes Case in Ads | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-berger-harold.html | Paid Notice: Deaths BERGER, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-weisenberg-florence.html | Paid Notice: Deaths WEISENBERG, FLORENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/personal-shopper-seating-for-one-and-a-half-or-for-two-really-close-friends.html | Personal Shopper; Seating for One and a Half or for Two Really Close Friends | False | By Marianne Rohrlich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/press-appeals-for-access-to-grand-jury-on-clinton.html | Press Appeals for Access To Grand Jury on Clinton | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/company-briefs-420280.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-york-british-company-chosen-to-run-stewart-airport.html | METRO NEWS BRIEFS: NEW YORK; British Company Chosen To Run Stewart Airport | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/tobacco-stocks-rally.html | Tobacco Stocks Rally | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-greenberg-julius-l.html | Paid Notice: Deaths GREENBERG, JULIUS L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/IHT-q-a-edmund-jensen-president-of-visa-large-retailers-may-spur-revolution.html | Q & A / Edmund Jensen, President of Visa : Large Retailers May Spur Revolution in Chip Cards | False | By Gina Rarick, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420530.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/21-years-after-chinatown-killing-police-charge-queens-man.html | 21 Years After Chinatown Killing, Police Charge Queens Man | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/quotation-of-the-day-419354.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/mistrial-called-in-beating-of-black-man.html | Mistrial Called In Beating Of Black Man | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-york-father-is-charged-in-a-girl-s-restraint.html | METRO NEWS BRIEFS; NEW YORK; Father Is Charged In a Girl's Restraint | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-for-more-consumers-scanners-are-a-must.html | NEWS WATCH; For More Consumers, Scanners Are a Must | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/l-tv-s-tastelessness-is-only-half-of-story-not-mature-enough-419893.html | TV's Tastelessness Is Only Half of Story; Not Mature Enough? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-nance-arlene.html | Paid Notice: Deaths NANCE, ARLENE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/media-business-advertising-carvel-makes-5-million-attempt-show-that-there-are.html | THE MEDIA BUSINESS: ADVERTISING; Carvel makes a $5 million attempt to show that there are many reasons to celebrate. | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/residential-resales-406457.html | Residential Resales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/the-62d-masters-augusta-story-lines-may-create-modern-classic.html | THE 62D MASTERS; Augusta Story Lines May Create Modern Classic | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/picket-line-halts-classes-in-a-district-in-new-jersey.html | Picket Line Halts Classes In a District In New Jersey | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-420484.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/investors-show-faith-in-korean-rebound.html | Investors Show Faith In Korean Rebound | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/r-o-mithun-89-retired-ad-executive.html | R. O. Mithun, 89, Retired Ad Executive | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-jersey-9-workers-injured-in-explosion-at-plant.html | METRO NEWS BRIEFS; NEW JERSEY; 9 Workers Injured In Explosion at Plant | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/us-is-planning-a-move-to-seize-pol-pot-for-trial.html | U.S. Is Planning A Move to Seize Pol Pot for Trial | False | By Philip Shenon and Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/economic-scene-partial-privatization-of-social-security-looks-very-possible.html | Economic Scene; Partial privatization of Social Security looks very possible. | False | By Peter Passell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/federal-government-clings-to-paper-records.html | Federal Government Clings to Paper Records | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-parker-ruth.html | Paid Notice: Deaths PARKER, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-johnson-marcelle.html | Paid Notice: Deaths JOHNSON, MARCELLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/boxing-douglas-s-next-step-savarese.html | BOXING; Douglas's Next Step: Savarese | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/essay-end-the-secrecy.html | Essay; End the Secrecy | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch-tolls-are-increasing-for-web-on-ramps.html | NEWS WATCH; Tolls Are Increasing For Web On-Ramps | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-finding-tech-support-420620.html | Finding Tech Support | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-johnson-johnson-realigns-tv-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson Realigns TV Buying | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-regarding-a-mood-of-distress-in-france-opinion-april-3-by-flora.html | Regarding "A Mood of Distress in France" (Opinion, April 3) by Flora Lewis:: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/business-digest-420328.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/hockey-rangers-notebook-in-second-stint-goneau-uses-different-language.html | HOCKEY: RANGERS NOTEBOOK; In Second Stint, Goneau Uses Different Language | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420590.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/as-boom-fails-malaysia-sends-migrants-home.html | As Boom Fails, Malaysia Sends Migrants Home | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-alperstein-arnold-s.html | Paid Notice: Deaths ALPERSTEIN, ARNOLD S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-basketball-nets-all-business-in-quieting-celtics.html | PRO BASKETBALL; Nets All Business in Quieting Celtics | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/un-agrees-to-return-to-cambodia-to-monitor-volatile-election.html | U.N. Agrees to Return to Cambodia to Monitor Volatile Election | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/movies/film-review-dedicated-to-the-outrageous.html | FILM REVIEW; Dedicated to the Outrageous | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/a-revered-relic-stolen-from-france-is-going-home.html | A Revered Relic Stolen From France Is Going Home | False | By Ronald Smothers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-matters-please-pass-the-peace-with-gravy.html | Metro Matters; Please Pass The Peace (With Gravy) | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/fundamentals-user-s-guide-it-s-time-to-hunt-for-easter-eggs.html | FUNDAMENTALS; User's Guide; It's Time to Hunt For Easter Eggs | False | By Michelle Slatalla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/currents-books-a-garden-tour-of-the-world.html | Currents; BOOKS -- A Garden Tour of the World | False | By Timothy Jack Ward | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-depressed-and-sleepy-letters-to-the-editor.html | Depressed and Sleepy : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/clerical-counterattack-in-iran.html | Clerical Counterattack in Iran | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/parking-rules-417424.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-potashner-ira.html | Paid Notice: Memorials POTASHNER, IRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/television-review-in-the-goo-below-primordial-secrets.html | TELEVISION REVIEW; In the Goo Below, Primordial Secrets | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/1-starr-has-had-enough-latitude-in-inquiry-fairness-for-clinton-419770.html | Starr Has Had Enough Latitude in Inquiry; Fairness for Clinton | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/measure-to-ban-some-abortions-fails-to-reach-floor-of-assembly.html | Measure to Ban Some Abortions Fails to Reach Floor of Assembly | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/the-tobacco-industry-s-defiance.html | The Tobacco Industry's Defiance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/sports-of-the-times-put-the-fear-of-riley-in-ewing.html | Sports of The Times; Put the Fear Of Riley In Ewing | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/pro-football-jets-special-teams-star-gets-offer-from-the-rams.html | PRO FOOTBALL; Jets' Special Teams Star Gets Offer From the Rams | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/committee-says-cia-s-secrecy-threatens-to-make-history-a-lie.html | Committee Says C.I.A.'s Secrecy Threatens to Make History a Lie | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/t-v-s-tastelessness-is-only-half-of-story-throw-out-the-tube-419907.html | TV's Tastelessness Is Only Half of Story; Throw Out the Tube | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/on-pro-basketball-survival-tonight-peril-tomorrow.html | ON PRO BASKETBALL; Survival Tonight, Peril Tomorrow | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-420476.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/the-media-business-advertising-addenda-rubin-postaer-wins-vh1-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rubin Postaer Wins VH1 Assignment | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/1-starr-has-had-enough-latitude-in-inquiry-not-beneath-the-law-419826.html | Starr Has Had Enough Latitude in Inquiry; Not Beneath the Law | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-york-brooklyn-school-official-is-accused-of-sex-abuse.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn School Official Is Accused of Sex Abuse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/hospital-and-striking-nurses-face-off-over-12-hour-shifts.html | Hospital and Striking Nurses Face Off Over 12-Hour Shifts | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-419346.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/garden/exploring-the-future-without-going-out-on-a-limb.html | Exploring the Future, Without Going Out on a Limb | False | By Julie V. Iovine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-ruff-carl-n.html | Paid Notice: Deaths RUFF, CARL N. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/world/morocco-finds-fundamentalism-benign-but-scary.html | Morocco Finds Fundamentalism Benign but Scary | False | By Marlise Simons | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-deir-yassin-and-the-challenge-that-israel-faces-today.html | Deir Yassin and the Challenge That Israel Faces Today | False | By Marc H. Ellis, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-kirshenberg-miriam.html | Paid Notice: Deaths KIRSHENBERG, MIRIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/couple-accept-an-opera-from-the-met.html | Couple Accept an Opera From the Met | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/sports/nba-last-night-malone-knocks-out-robinson.html | N.B.A.: LAST NIGHT; Malone Knocks Out Robinson | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-news-briefs-new-jersey-rail-link-is-planned-to-pennsylvania-station.html | METRO NEWS BRIEFS: NEW JERSEY; Rail Link Is Planned To Pennsylvania Station | False | | 1998-06-03 | TX 4-706-112 | | | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/news-watch.html | NEWS WATCH | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/downtime-versatile-system-aims-to-teach-cooking-in-the-kitchen.html | DOWNTIME; Versatile System Aims to Teach Cooking in the Kitchen | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/us/taking-too-much-vitamin-e-can-be-dangerous-study-finds.html | Taking Too Much Vitamin C Can Be Dangerous, Study Finds | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/james-t-pyle-84-a-pioneer-in-air-safety-systems-is-dead.html | James T. Pyle, 84, a Pioneer In Air Safety Systems, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-brand-joseph.html | Paid Notice: Deaths BRAND, JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/books/making-books-bardolatry-in-the-backlists.html | Making Books; Bardolatry In the Backlists | False | By Martin Arnold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/opinion/IHT-1923-obesity-chair-in-our-pages100-75-and-50-years-ago.html | 1923: Obesity Chair : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/l-a-switch-many-mac-fans-say-no-420506.html | A Switch? Many Mac Fans Say 'No' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-memorials-nyro-laura.html | Paid Notice: Memorials NYRO, LAURA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/company-news-young-rubicam-offers-details-of-public-offering.html | COMPANY NEWS; YOUNG & RUBICAM OFFERS DETAILS OF PUBLIC OFFERING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-beller-barry.html | Paid Notice: Deaths BELLER, BARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/public-lives-smart-lawyer-for-a-rich-querulous-uncle.html | PUBLIC LIVES; Smart Lawyer for a Rich, Querulous Uncle | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-carroll-andree.html | Paid Notice: Deaths CARROLL, ANDREE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/schumer-enters-race-for-senate-saying-he-can-unseat-d-amato.html | Schumer Enters Race for Senate Saying He Can Unseat D'Amato | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/news-summary-417050.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/edsel-ford-2d-to-leave-auto-maker.html | Edsel Ford 2d To Leave Auto Maker | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/classified/paid-notice-deaths-smulian-barry-s.html | Paid Notice: Deaths SMULIAN, BARRY S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/news/are-smart-cards-getting-too-wise-to-get-off-the-drawing-board.html | Are 'Smart' Cards Getting Too Wise to Get Off the Drawing Board? | False | By Gina Rarick, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/james-j-leff-77-outspoken-new-york-judge.html | James J. Leff, 77, Outspoken New York Judge | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/business/taking-care-of-workers-and-business-too-when-quality-is-key-in-health-benefits.html | Taking Care of Workers and Business, Too; When Quality Is Key in Health Benefits | False | By Milt Freudenheim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/arts/wendy-o-williams-48-star-of-explosive-punk-rock-act.html | Wendy O. Williams, 48, Star Of Explosive Punk Rock Act | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/technology/sweet-slips-of-the-ear-mondegreens.html | Sweet Slips Of the Ear: Mondegreens | False | By Pamela Licalzi O'Connell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/books/books-of-the-times-democracy-in-india-as-a-cup-half-full.html | BOOKS OF THE TIMES; Democracy in India as a Cup Half-Full | False | By John F. Burns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/c-corrections-420603.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-09 | 1998-04-09 | https://www.nytimes.com/1998/04/09/nyregion/metro-business-new-offices-for-baseball.html | Metro Business; New Offices for Baseball | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/britain-and-the-irish-north-and-south-work-toward-ulster-accord.html | Britain and the Irish, North and South, Work Toward Ulster Accord | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/un-stymied-by-congo-leader-halts-inquiry-on-rwanda-killings.html | U.N., Stymied by Congo Leader, Halts Inquiry on Rwanda Killings | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-in-review-436810.html | FILM IN REVIEW | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/us-and-microsoft-to-talk-before-possible-showdown.html | U.S. and Microsoft to Talk Before Possible Showdown | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-first-class-travel-is-for-rich-and-cautious-437905.html | First-Class Travel Is for Rich and Cautious | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-kelly-michener-wins-5-new-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kelly Michener Wins 5 New Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/woman-hit-and-killed-by-driver-of-stolen-car.html | Woman Hit and Killed by Driver of Stolen Car | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/theater-review-a-jailing-that-starts-bleak-and-gets-much-worse.html | THEATER REVIEW; A Jailing That Starts Bleak And Gets Much Worse | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/spare-times-427217.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/style/IHT-something-new-from-gms-opelhow-the-astra-lost-its-bumps.html | Something New From GM's Opel:How the Astra Lost Its Bumps | False | By Gavin Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/twisters-go-south-and-north-in-an-unusual-spring-pattern.html | Twisters Go South (and North) In an Unusual Spring Pattern | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-football-nfl-council-upholds-the-jets-deal-with-martin.html | PRO FOOTBALL; N.F.L. Council Upholds The Jets' Deal With Martin | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-tramonte-robert-j-bob.html | Paid Notice: Deaths TRAMONTE, ROBERT J. (BOB) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/gotti-lawyer-says-prosecutors-are-trying-to-oust-him-from-case.html | Gotti Lawyer Says Prosecutors Are Trying to Oust Him From Case | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/3-convicted-in-racial-beating-in-brooklyn.html | 3 Convicted in Racial Beating in Brooklyn | False | By Garry Pierre-Pierre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-richfood-agrees-to-buy-dart-group-for-207-million.html | COMPANY NEWS; RICHFOOD AGREES TO BUY DART GROUP FOR $207 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-mittelman-morris.html | Paid Notice: Deaths MITTELMAN, MORRIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/fran-lebowitz-on-locusts-and-blood.html | Fran Lebowitz on Locusts and Blood | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/tv-weekend-familiar-faces-add-humanity-to-history.html | TV WEEKEND; Familiar Faces Add Humanity to History | False | By Will Joyner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/the-62d-masters-notebook-seeking-inspiration-try-brewer-s-round.html | THE 62D MASTERS; NOTEBOOK; Seeking Inspiration? Try Brewer's Round | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/photography-review-wegman-drops-props-and-lets-dogs-lie.html | PHOTOGRAPHY REVIEW; Wegman Drops Props And Lets Dogs Lie | False | By Sarah Boxer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/IHT-communists-are-defeating-the-west.html | Communists Are 'Defeating the West' | False | By Robert Kroon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/2-parties-spar-with-boasts-of-money-raising-prowess.html | 2 Parties Spar With Boasts Of Money-Raising Prowess | False | By Bill Dedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-1923-minimum-wage-in-our-pages100-75-and-50-years-ago.html | 1923: Minimum Wage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/on-my-mind-the-missile-business.html | On My Mind; The Missile Business | False | By A.m. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/antiques-bamboo-real-or-fake.html | ANTIQUES; Bamboo, Real Or Fake | False | By Mitchell Owens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437700.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-boxing-featherweight-hamed-predicts-an-early-knockout.html | PLUS BOXING - FEATHERWEIGHT; Hamed Predicts An Early Knockout | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-guide.html | ART GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/media-business-advertising-settlement-bitter-family-dispute-leaves-france-s.html | THE MEDIA BUSINESS: ADVERTISING; The settlement of a bitter family dispute leaves France's Publicis facing a more secure future. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/business-digest-433926.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-memorials-jesselson-ludwig.html | Paid Notice: Memorials JESSELSON, LUDWIG | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-letters-to-the-editor-92554236226.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-back-to-descartes-438014.html | Addiction Can Be a Disease and a Behavior; Back to Descartes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/foreman-says-race-split-jurors-in-li-beating-trial.html | Foreman Says Race Split Jurors in L.I. Beating Trial | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-crown-heights-apology-428159.html | Crown Heights Apology | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/international-briefs-nintendo-profits-exceed-its-forecasts-by-26.html | INTERNATIONAL BRIEFS; Nintendo Profits Exceed Its Forecasts by 26% | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-play-ball-now-where-are-all-the-teams.html | BASEBALL; Play Ball! Now Where Are All the Teams? | False | By Kirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-ira-money-helped-lift-flow-into-funds-to-record-in-march.html | THE MARKETS; I.R.A. Money Helped Lift Flow Into Funds to Record in March | False | By Edward Wyatt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-when-outsiders-make-it-inside.html | ART REVIEW; When Outsiders Make It Inside | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/newest-right-a-restroom-break.html | Newest Right: A Restroom Break | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/cabaret-and-side-show-win-tony-rulings.html | 'Cabaret' and 'Side Show' Win Tony Rulings | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/international-briefs-gec-alsthom-to-acquire-a-division-from-alcatel.html | INTERNATIONAL BRIEFS; GEC Alsthom to Acquire A Division from Alcatel | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/IHT-romanian-confesses-to-role-in-a-religious-artifact-ring.html | Romanian Confesses to Role In a Religious Artifact Ring | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-credit-the-human-will-438030.html | Addiction Can Be a Disease and a Behavior; Credit the Human Will | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-08 | https://www.nytimes.com/1998/04/08/nyregion/c-corrections-436712.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-pro-football-allen-says-career-was-a-grand-plan.html | PLUS PRO FOOTBALL; Allen Says Career Was a Grand Plan | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-controlled-drinking-438057.html | Addiction Can Be a Disease and a Behavior; Controlled Drinking | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/c-corrections-436720.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/c-corrections-436704.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/horse-racing-no-losses-no-respect.html | HORSE RACING; No Losses, No Respect | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-leban-ada.html | Paid Notice: Deaths LEBAN, ADA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-partial-birth-abortion-428094.html | 'Partial-Birth' Abortion | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-festival-review-anomie-s-insidious-grip-on-suburban-affluence.html | FILM FESTIVAL REVIEW; Anomie's Insidious Grip On Suburban Affluence | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/weekend-warrior-forget-the-rec-room-were-talking-some-tough-table.html | WEEKEND WARRIOR; Forget the Rec Room! We're Talking Some Tough Table Tennis | False | By Allen St. John | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/experts-dispute-iraq-on-germ-weapons.html | Experts Dispute Iraq On Germ Weapons | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/24-arrested-on-drug-charges-in-old-gang-s-queens-territory.html | 24 Arrested on Drug Charges In Old Gang's Queens Territory | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-hurst-dr-kenneth.html | Paid Notice: Deaths HURST, DR. KENNETH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/building-facade-collapses-critically-injuring-woman.html | Building Facade Collapses, Critically Injuring Woman | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/books/books-of-the-times-linking-a-president-s-personality-and-his-policies.html | BOOKS OF THE TIMES; Linking a President's Personality and His Policies | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/automobiles/autos-on-friday-international-the-world-car-wears-new-faces.html | AUTOS ON FRIDAY/International; The World Car Wears New Faces | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-how-do-you-say-take-it-easy-big-guy-in-romanian.html | FILM REVIEW; How Do You Say 'Take It Easy, Big Guy' in Romanian? | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/make-your-own-tradition-redefining-seders-for-today.html | Make Your Own Tradition: Redefining Seders for Today | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/argentina-says-israel-can-have-croat-who-headed-camp.html | Argentina Says Israel Can Have Croat Who Headed Camp | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/rome-journal-pope-s-little-army-scrambles-to-recruit-a-chief.html | Rome Journal; Pope's Little Army Scrambles to Recruit a Chief | False | By Alessandra Stanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/new-video-releases-425958.html | New Video Releases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/horse-racing-lil-s-lad-favored-as-blue-grass-scrapes-up-a-field-of-5.html | HORSE RACING; Lil's Lad Favored as Blue Grass Scrapes Up a Field of 5 | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/health-care-jousting.html | Health-Care Jousting | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-finlay-rev-terence-john-dd.html | Paid Notice: Deaths FINLAY, REV. TERENCE JOHN, D.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/my-manhattan-a-sip-of-the-time-before-parenthood.html | MY MANHATTAN; A Sip of the Time Before Parenthood | False | By Samuel G. Freedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/swap-of-cable-tv-systems.html | Swap of Cable TV Systems | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/microsoft-joins-debate-over-on-line-privacy-by-acquiring-firefly.html | Microsoft Joins Debate Over On-Line Privacy by Acquiring Firefly | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/c-corrections-436747.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-memorials-certner-joel.html | Paid Notice: Memorials CERTNER, JOEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-memorials-yiavasis-anthony-anestis-md.html | Paid Notice: Memorials YIAVASIS, ANTHONY ANESTIS, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-jersey-human-services-official-announces-resignation.html | METRO NEWS BRIEFS; NEW JERSEY; Human Services Official Announces Resignation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/tighter-rules-on-deporting-state-inmates.html | Tighter Rules On Deporting State Inmates | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/flush-but-crime-wary-cities-bid-up-pay-for-police-chiefs.html | Flush but Crime-Wary Cities Bid Up Pay for Police Chiefs | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/the-sea-turtle-s-warning.html | The Sea Turtle's Warning | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-unova-buys-amtech-radio-frequency-identification-unit.html | COMPANY NEWS; UNOVA BUYS AMTECH RADIO FREQUENCY IDENTIFICATION UNIT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/quotation-of-the-day-430633.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/new-museum-pays-tribute-to-pow-s-and-memories.html | New Museum Pays Tribute to P.O.W.'s and Memories | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/the-62d-masters-whirling-right-along-couples-blusters-into-lead.html | THE 62D MASTERS; Whirling Right Along; Couples Blusters Into Lead | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/residential-real-estate-electronic-form-speeds-up-mortgage-applications.html | Residential Real Estate; Electronic Form Speeds Up Mortgage Applications | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/diplomat-rules-bosnia-with-a-strong-hand.html | Diplomat Rules Bosnia With a Strong Hand | False | By Chris Hedges | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-basketball-jury-tells-nba-to-pay-female-referee-7.85-million.html | PRO BASKETBALL; Jury Tells N.B.A. to Pay Female Referee $7.85 Million | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-conquests-on-canvas-picasso-in-the-flesh-de-kooning-in-spirit.html | ART REVIEW; Conquests on Canvas: Picasso in the Flesh, de Kooning in Spirit | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-heaven-he-s-from-heaven-but-his-heart-beats-so.html | FILM REVIEW; Heaven, He's From Heaven, But His Heart Beats So . . . | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-international-paper-and-volvo-in-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; International Paper And Volvo in Deals | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-evercore-makes-a-bid-for-court-tv.html | THE MEDIA BUSINESS; Evercore Makes a Bid For Court TV | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/justice-dept-wants-inquiry-into-anti-clinton-witness.html | Justice Dept. Wants Inquiry Into Anti-Clinton Witness | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-a-sly-lens-on-corporate-america.html | FILM REVIEW; A Sly Lens on Corporate America | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-stocks-investors-shrug-off-forecasts-of-lower-earnings.html | THE MARKETS: STOCKS; Investors Shrug Off Forecasts of Lower Earnings | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-as-pitching-falters-mets-do-too-barely.html | BASEBALL; As Pitching Falters, Mets Do, Too, Barely | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-wing-arthur-kyle-jr.html | Paid Notice: Deaths WING, ARTHUR KYLE, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/agreement-set-on-housing-of-mentally-ill.html | Agreement Set On Housing Of Mentally Ill | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-long-perrin-hamilton-jr.html | Paid Notice: Deaths LONG, PERRIN HAMILTON, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/lawmaker-s-aide-indicted-on-fraud-charges.html | Lawmaker's Aide Indicted on Fraud Charges | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/bringing-pol-pot-to-justice.html | Bringing Pol Pot to Justice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-york-bronx-man-is-convicted-of-stabbing-technician.html | METRO NEWS BRIEFS; NEW YORK; Bronx Man Is Convicted Of Stabbing Technician | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-post-myrna.html | Paid Notice: Deaths POST, MYRNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-business-gateway-to-open-office-in-manhattan.html | Metro Business; Gateway to Open Office in Manhattan | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/striking-teachers-ordered-back-to-work.html | Striking Teachers Ordered Back to Work | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-anchoring-piano-to-orchestra-in-a-battle-with-brahms.html | MUSIC REVIEW; Anchoring Piano to Orchestra in a Battle With Brahms | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-gilman-marvin-s.html | Paid Notice: Deaths GILMAN, MARVIN S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-myths-made-potent-through-stylistic-somersaults.html | MUSIC REVIEW; Myths Made Potent Through Stylistic Somersaults | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-in-review-436801.html | FILM IN REVIEW | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/dance-review-a-psychological-biography-of-a-dancer-gone-mad.html | DANCE REVIEW; A Psychological Biography of a Dancer Gone Mad | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/another-scare-in-times-square.html | Another Scare In Times Square | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/nyc-merger-or-no-the-umbrella-still-glows.html | NYC; Merger or No, The Umbrella Still Glows | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/durango-sales-send-chrysler-net-up-2.9.html | Durango Sales Send Chrysler Net Up 2.9% | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-grant-michael-j.html | Paid Notice: Deaths GRANT, MICHAEL J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-seligmann-elizabeth-simon.html | Paid Notice: Deaths SELIGMANN, ELIZABETH SIMON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-tempting-the-alcoholic-438065.html | Addiction Can Be a Disease and a Behavior; Tempting the Alcoholic | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/officials-say-lower-interest-rates-have-cut-cost-of-lilco-deal.html | Officials Say Lower Interest Rates Have Cut Cost of Lilco Deal | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-memorials-cherry-herman.html | Paid Notice: Memorials CHERRY, HERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/air-jamaica-s-american-problem-small-airline-holds-its-own-against-much-bigger.html | Air Jamaica's American Problem; A Small Airline Holds Its Own Against a Much Bigger Rival | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/plus-track-and-field-goodwill-games-a-confident-bailey-targets-own-record.html | PLUS: TRACK AND FIELD - - GOODWILL GAMES; A Confident Bailey Targets Own Record | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/perot-ends-benefits-for-partners-of-newly-hired-gay-workers.html | Perot Ends Benefits for Partners of Newly Hired Gay Workers | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/it-takes-two-to-settle.html | It Takes Two to Settle | False | By Jonathan Rauch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/pop-and-jazz-guide-425605.html | POP AND JAZZ GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/sports-of-the-times-which-way-is-the-wind-blowing.html | Sports of The Times; "Which Way Is the Wind Blowing?" | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-when-tofu-mystery-meat-is-a-metaphor-for-comedy.html | FILM REVIEW; When Tofu Mystery Meat Is a Metaphor for Comedy | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/for-tobacco-a-big-gamble.html | For Tobacco, A Big Gamble | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-football-dolan-wants-to-add-browns-to-his-lineup.html | PRO FOOTBALL; Dolan Wants to Add Browns to His Lineup | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/rowland-raises-almost-twice-as-much-as-his-challenger.html | Rowland Raises Almost Twice As Much As His Challenger | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-jersey-traffic-deaths-drop-in-crackdown-on-drivers.html | METRO NEWS BRIEFS: NEW JERSEY; Traffic Deaths Drop In Crackdown on Drivers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-gregory-blanche-c.html | Paid Notice: Deaths GREGORY, BLANCHE C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/un-delegate-will-visit-afghanistan-to-push-talks.html | U.N. Delegate Will Visit Afghanistan To Push Talks | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/a-school-lottery-gone-wrong.html | A School Lottery Gone Wrong | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-87.5-million-deal-reached-by-automotive-companies.html | COMPANY NEWS; $87.5 MILLION DEAL REACHED BY AUTOMOTIVE COMPANIES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-methadone-for-behavior-438081.html | Addiction Can Be a Disease and a Behavior; Methadone for Behavior? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/automobiles/a-feisty-cat-for-europe.html | A Feisty Cat For Europe | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/clinton-visiting-tobacco-country-tries-to-win-over-farmers-on-legislation.html | Clinton, Visiting Tobacco Country, Tries to Win Over Farmers on Legislation | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/executive-changes-432938.html | EXECUTIVE CHANGES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-hills-june-allamby.html | Paid Notice: Deaths HILLS, JUNE ALLAMBY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-first-class-travel-is-for-rich-and-cautious-437913.html | First-Class Travel Is for Rich and Cautious | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437743.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-1948-deir-yasin-in-our-pages100-75-and-50-years-ago.html | 1948: Deir Yasin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-york-ousted-adelphi-leaders-lose-preliminary-rulings.html | METRO NEWS BRIEFS; NEW YORK; Ousted Adelphi Leaders Lose Preliminary Rulings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/ruby-levine-roving-entertainer-dies-at-81.html | Ruby Levine, Roving Entertainer, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437735.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-rapaport-elizabeth-i.html | Paid Notice: Deaths RAPAPORT, ELIZABETH I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/IHT-formula-one-teams-find-ways-to-make-up-for-new-rules-not-so-fast.html | Formula One Teams Find Ways to Make Up for New Rules : 'Not So Fast' Is Not All That Easy | False | By Brad Spurgeon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-festival-review-lives-redeemed-in-the-boxing-ring.html | FILM FESTIVAL REVIEW; Lives Redeemed in the Boxing Ring | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-boyko-jeffrey-a.html | Paid Notice: Deaths BOYKO, JEFFREY A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-public-shouldn-t-pay-438073.html | Addiction Can Be a Disease and a Behavior; Public Shouldn't Pay | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-first-class-travel-is-for-rich-and-cautious-437891.html | First-Class Travel Is for Rich and Cautious | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-media-business-advertising-addenda-foote-cone-gets-bristol-myers-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Gets Bristol-Myers Work | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-briefs-437050.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-letters-to-the-editor-902889609938.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-wall-to-wall-bacharach-dating-to-50-s.html | MUSIC REVIEW; Wall-to-Wall Bacharach, Dating to 50's | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/home-video-documentary-within-a-film.html | HOME VIDEO; 'Documentary' Within a Film | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/public-lives-the-bronx-is-up-but-he-parties-downtown.html | PUBLIC LIVES; The Bronx Is Up but He Parties Downtown | False | By Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-kestenbaum-sidney.html | Paid Notice: Deaths KESTENBAUM, SIDNEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/news-summary-436496.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/news/romanian-confesses-to-role-in-a-religious-artifact-ring.html | Romanian Confesses to Role In a Religious Artifact Ring | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/inside-436909.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-jersey-human-error-is-suspected-in-explosion-at-plant.html | METRO NEWS BRIEFS: NEW JERSEY; Human Error Is Suspected In Explosion at Plant | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-kirshenberg-miriam.html | Paid Notice: Deaths KIRSHENBERG, MIRIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/critic-s-notebook-when-a-lone-voice-can-fill-a-stage.html | CRITIC'S NOTEBOOK; When A Lone Voice Can Fill a Stage | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/music-review-a-recital-of-american-works-with-copland-at-the-core.html | MUSIC REVIEW; A Recital of American Works, With Copland at the Core | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-british-car-makers-letters-to-the-editor.html | British Car Makers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437778.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/city-adds-school-crossings-to-traffic-safety-crusade.html | City Adds School Crossings To Traffic Safety Crusade | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-review-courtly-bow-to-tradition-and-those-who-revere-it.html | ART REVIEW; Courtly Bow to Tradition and Those Who Revere It | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-alperstein-arnold-s.html | Paid Notice: Deaths ALPERSTEIN, ARNOLD S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/the-markets-bonds-bonds-turn-downward-as-dollar-continues-to-weaken.html | THE MARKETS: BONDS; Bonds Turn Downward as Dollar Continues to Weaken | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437719.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/parking-rules-434795.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-children-with-guns-letters-to-the-editor.html | Children With Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/1-addiction-can-be-a-disease-and-a-behavior-an-ill-metaphor-437999.html | Addiction Can Be a Disease and a Behavior; An Ill Metaphor | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-news-briefs-new-jersey-coalition-seeks-to-oust-officer-accused-of-slur.html | METRO NEWS BRIEFS: NEW JERSEY; Coalition Seeks to Oust Officer Accused of Slur | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-hecker-henry.html | Paid Notice: Deaths HECKER, HENRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/1-tell-japan-the-truth-427896.html | Tell Japan the Truth | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/experts-dispute-iraq-s-claim-it-ended-germ-war-effort.html | Experts Dispute Iraq's Claim It Ended Germ War Effort | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-leet-glen.html | Paid Notice: Deaths LEET, GLEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-memorials-lipsyte-marjorie.html | Paid Notice: Memorials LIPSYTE, MARJORIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437751.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-costello-genevieve.html | Paid Notice: Deaths COSTELLO, GENEVIEVE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-review-no-rest-for-the-weary-in-a-world-of-violence.html | FILM REVIEW; No Rest for the Weary In a World of Violence | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/observer-a-poverty-of-stardom.html | Observer; A Poverty of Stardom | False | By Russell Baker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/transactions-437867.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/jury-awards-two-brothers-105-million.html | Jury Awards Two Brothers $105 Million | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-what-are-asian-valuesa-justification-for-repression.html | What Are 'Asian Values'?A Justification for Repression | False | By Jonathan Mirsky, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437760.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/city-taxi-industry-starts-conversion-to-natural-gas.html | City Taxi Industry Starts Conversion to Natural Gas | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/c-corrections-436755.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-disabled-and-jobless-427888.html | Disabled and Jobless | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/us-passes-goal-in-hiring-aid-recipients.html | U.S. Passes Goal in Hiring Aid Recipients | False | By Robert Pear | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/l-addiction-can-be-a-disease-and-a-behavior-437964.html | Addiction Can Be a Disease and a Behavior | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/polaroid-posts-bigger-loss-than-expected.html | Polaroid Posts Bigger Loss Than Expected | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/retailers-report-sales-in-march-rose-by-3.4.html | Retailers Report Sales In March Rose by 3.4% | False | By Jennifer Steinhauer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/IHT-1898-april-diseases-in-our-pages100-75-and-50-years-ago.html | 1898: April Diseases : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/tv-sports-get-ready-for-the-battle-of-the-network-bat-toys.html | TV SPORTS; Get Ready for the Battle Of the Network Bat Toys | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/eleanor-c-lambertsen-82-introduced-use-of-nurse-teams.html | Eleanor C. Lambertsen, 82; Introduced Use of Nurse Teams | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/crowd-campaign-trail-159-days-senate-primary-3-democratic-rivals-hit-hustings.html | A Crowd on the Campaign Trail; 159 Days to Senate Primary, 3 Democratic Rivals Hit Hustings | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/edsel-ford-2d-resigning-as-unit-president.html | Edsel Ford 2d Resigning as Unit President | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/metro-business-garment-district-site-sold.html | Metro Business; Garment District Site Sold | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/film-in-review-436828.html | FILM IN REVIEW | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/company-news-canadian-company-to-buy-refrigerated-storage-in-us.html | COMPANY NEWS; CANADIAN COMPANY TO BUY REFRIGERATED STORAGE IN U.S. | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/kennel-club-recalls-its-dog-bible-after-outcry-on-profiles.html | Kennel Club Recalls Its Dog Bible After Outcry on Profiles | False | By Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/japanese-propose-a-75-billion-plan-to-spur-economy.html | JAPANESE PROPOSE A $75 BILLION PLAN TO SPUR ECONOMY | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/style/IHT-does-flying-make-you-sick.html | Does Flying Make You Sick? | False | By Roger Collis, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/us/dozens-are-dead-as-tornadoes-hit-southern-states.html | DOZENS ARE DEAD AS TORNADOES HIT SOUTHERN STATES | False | By Rick Bragg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/spare-times-427292.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/world/israel-s-history-viewed-candidly-starts-a-storm.html | Israel's History, Viewed Candidly, Starts a Storm | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/nba-nets-star-in-stretch.html | N.B.A.; Nets Star In Stretch | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/conair-buys-waring-unit.html | Conair Buys Waring Unit | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-pratt-john-t.html | Paid Notice: Deaths PRATT, JOHN T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/baseball-after-out-of-town-tryout-yanks-open-at-home.html | BASEBALL; After Out-of-Town Tryout, Yanks Open at Home | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/business/2-seen-departing-at-oxford-health.html | 2 Seen Departing At Oxford Health | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/nyregion/c-corrections-436739.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437727.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-myers-allen-murray.html | Paid Notice: Deaths MYERS, ALLEN MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/opinion/tenure-is-not-enough.html | Tenure Is Not Enough | False | By Erik J. Kenward and Matthew J. T. Murray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/art-in-review-437697.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-howell-louise.html | Paid Notice: Deaths HOWELL, LOUISE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/classified/paid-notice-deaths-krieger-solomon.html | Paid Notice: Deaths KRIEGER, SOLOMON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/arts/eating-out-hamburgers.html | EATING OUT; Hamburgers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/on-baseball-alou-doesn-t-even-have-smoke-and-mirrors.html | ON BASEBALL; Alou Doesn't Even Have Smoke and Mirrors | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/hockey-rangers-notebook-leetch-isn-t-over-his-head-injury-yet.html | HOCKEY: RANGERS NOTEBOOK; Leetch Isn't Over His Head Injury Yet | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-10 | 1998-04-10 | https://www.nytimes.com/1998/04/10/sports/pro-basketball-childs-gets-pumped-up-just-like-old-days.html | PRO BASKETBALL; Childs Gets Pumped Up Just Like Old Days | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/the-62d-masters-couples-and-duval-lead-after-steady-play.html | THE 62D MASTERS; Couples and Duval Lead After Steady Play | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-lengthen-school-year-454524.html | Study of Physics Begins on the Monkey Bars; Lengthen School Year | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/taking-the-shame-out-of-plagiarism.html | Taking the Shame Out of Plagiarism | False | By David Handelman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-costello-genevieve.html | Paid Notice: Deaths COSTELLO, GENEVIEVE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/cooperation-and-miscalculations-on-shaping-tobacco-legislation.html | Cooperation and Miscalculations On Shaping Tobacco Legislation | False | By Steve Lohr and Barry Meier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-leben-laurence.html | Paid Notice: Deaths LEBEN, LAURENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/judge-orders-city-hall-to-let-reporters-review-welfare-records.html | Judge Orders City Hall to Let Reporters Review Welfare Records | False | By Alan Finder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/union-carbide-plans-venture-in-malaysia.html | Union Carbide Plans Venture in Malaysia | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-review-sex-and-the-single-hideous-monster.html | FILM REVIEW; Sex and the Single Hideous Monster | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-johnson-j-craig.html | Paid Notice: Deaths JOHNSON, J. CRAIG | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-lake-joan.html | Paid Notice: Deaths LAKE, JOAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/us-says-north-korea-helped-develop-new-pakistani-missile.html | U.S. Says North Korea Helped Develop New Pakistani Missile | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-festival-review-hunting-the-bright-side-with-shared-birthdays.html | FILM FESTIVAL REVIEW; Hunting the Bright Side, With Shared Birthdays | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/IHT-1948-colombia-rebels-in-our-pages100-75-and-50-years-ago.html | 1948: Colombia Rebels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/quotation-of-the-day-449059.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/your-money/IHT-amsterdam-bonanza-realestate-funds.html | Amsterdam Bonanza:Real-Estate Funds | False | By Judith Rehak, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/sports-of-the-times-woods-and-zoeller-play-a-chilly-round.html | Sports of The Times; Woods and Zoeller Play a Chilly Round | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-footlights-on-42d-st-454621.html | Footlights on 42d St. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-spiegel-margaret-judge.html | Paid Notice: Deaths SPIEGEL, MARGARET JUDGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/the-politics-of-partial-birth-abortion.html | The Politics of Partial Birth Abortion | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-price-benjamin.html | Paid Notice: Deaths PRICE, BENJAMIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/bridge-for-haters-of-match-points-computer-scoring-is-a-boon.html | Bridge; For Haters of Match Points, Computer Scoring Is a Boon | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-kohn-normajean.html | Paid Notice: Deaths KOHN, NORMAJEAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-don-t-lower-standards-454540.html | Study of Physics Begins on the Monkey Bars; Don't Lower Standards | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-memorials-cannon-tim.html | Paid Notice: Memorials CANNON, TIM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/accountants-want-lawyers-secrecy-rights.html | Accountants Want Lawyers' Secrecy Rights | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-adelman-renee-nee-gratum.html | Paid Notice: Deaths ADELMAN, RENEE (NEE GRATUM) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/opera-review-a-britten-auden-down-home-romp.html | OPERA REVIEW; A Britten-Auden Down-Home Romp | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/transactions-455300.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-ruback-robert-i.html | Paid Notice: Deaths RUBACK, ROBERT I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-briefs-453889.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/casinos-bring-detroit-hope-and-division.html | Casinos Bring Detroit Hope and Division | False | By Brett Pulley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-osoff-meyer.html | Paid Notice: Deaths OSOFF, MEYER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-alternative-medicine-443182.html | Alternative Medicine | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/horse-racing-lil-s-lad-and-favorite-trick-in-last-derby-tests.html | HORSE RACING; Lil's Lad and Favorite Trick in Last Derby Tests | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-frustration-starting-to-show-after-two-rocky-starts-cone.html | BASEBALL: YANKEES NOTEBOOK; Frustration Starting to Show After Two Rocky Starts by Cone | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-douglass-rosalind-nee-kaplan.html | Paid Notice: Deaths DOUGLASS, ROSALIND NEE KAPLAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/nhl-last-night-lemaire-may-start-dunham-in-goal.html | N.H.L.: LAST NIGHT; Lemaire May Start Dunham in Goal | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-a-choice-and-a-challenge.html | AN IRISH ACCORD; A Choice and a Challenge | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/foreign-affairs-the-internet-wars.html | Foreign Affairs; The Internet Wars | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/palestinians-and-hamas-feud-over-killing-of-a-bomb-maker.html | Palestinians and Hamas Feud Over Killing of a Bomb Maker | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-imagination-denied-454478.html | Study of Physics Begins on the Monkey Bars; Imagination Denied | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/your-money/IHT-uk-and-dutch-firms-find-profit-in-the-company-of-exfoes.html | U.K. and Dutch Firms Find Profit in the Company of Ex-Foes | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/croatia-seeks-extradition-of-wartime-camp-chief.html | Croatia Seeks Extradition of Wartime Camp Chief | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-american-international-seeks-20th-century.html | COMPANY NEWS; AMERICAN INTERNATIONAL SEEKS 20TH CENTURY | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/opening-day-with-shadows.html | Opening Day, With Shadows | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/IHT-1898-democrats-fail-in-our-pages100-75-and-50-years-ago.html | 1898: Democrats Fail : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/a-star-inspires-young-singers.html | A Star Inspires Young Singers | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/at-building-where-masonry-fell-regrets-but-no-answers.html | At Building Where Masonry Fell, Regrets but No Answers | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/your-money/IHT-europes-hottest-market-is-a-dutch-treat.html | Europe's Hottest Market Is a Dutch Treat | False | By Judith Rehak, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-marley-nellie.html | Paid Notice: Deaths MARLEY, NELLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/predecessors-woes-make-diet-drug-a-tough-sell.html | Predecessors' Woes Make Diet Drug a Tough Sell | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-former-team-man-tells-sad-mets-story.html | BASEBALL; Former Team Man Tells Sad Mets Story | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/jazz-review-a-baritone-from-the-opera-lends-a-spiritual-touch.html | JAZZ REVIEW; A Baritone From the Opera Lends a Spiritual Touch | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-boyko-jeffrey.html | Paid Notice: Deaths BOYKO, JEFFREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/john-tate-43-troubled-heavyweight-champ.html | John Tate, 43, Troubled Heavyweight Champ | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/irish-accord-overview-irish-talks-produce-accord-stop-decades-bloodshed-with.html | AN IRISH ACCORD: THE OVERVIEW; IRISH TALKS PRODUCE AN ACCORD TO STOP DECADES OF BLOODSHED WITH SHARING OF ULSTER POWER | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-outlook-now-for-the-hard-part-making-it-work.html | AN IRISH ACCORD: THE OUTLOOK; Now for the Hard Part: Making It Work | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/sports-of-the-times-opening-day-a-nightmare-for-pitching.html | Sports of The Times; Opening Day A Nightmare For Pitching | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/siren-was-the-same-but-not-the-storm.html | Siren Was the Same but Not the Storm | False | By Rick Bragg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/fcc-urges-policy-change-in-cyberspace.html | F.C.C. Urges Policy Change In Cyberspace | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/alfred-mckenzie-who-fought-for-rights-dies-at-80.html | Alfred McKenzie, Who Fought for Rights, Dies at 80 | False | By Richard Goldstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/pawns-with-king-size-dreams-boy-10-is-youngest-master-vaulting-past-his-brother.html | Pawns With King-Size Dreams; Boy, 10, Is Youngest Master, Vaulting Past His Brother | False | By Debra West | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/music-review-a-john-cage-work-suggests-a-music-box.html | MUSIC REVIEW; A John Cage Work Suggests a Music Box | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/biological-warfare-circa-1750.html | Biological Warfare, Circa 1750 | False | By Elizabeth A. Fenn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-beckenstein-anna.html | Paid Notice: Deaths BECKENSTEIN, ANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-irish-on-brink-of-peace-catholics-and-protestants-pray.html | AN IRISH ACCORD: THE IRISH; On Brink of Peace, Catholics and Protestants Pray | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/marijuana-s-much-maligned-cousin.html | Marijuana's Much-Maligned Cousin | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-low-taxes-help-all-445614.html | Low Taxes Help All | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/television-review-a-carpenter-and-a-miracle-it-s-easter-in-santa-fe.html | TELEVISION REVIEW; A Carpenter and a Miracle. It's Easter in Santa Fe | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-feldman-gwendolyn-nee-kieve.html | Paid Notice: Deaths FELDMAN, GWENDOLYN. (NEE KIEVE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/parking-rules-446505.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-girardi-finds-his-stroke.html | BASEBALL: YANKEES NOTEBOOK; Girardi Finds His Stroke | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/metro-news-briefs-new-york-police-say-school-officer-had-heroin-in-pockets.html | METRO NEWS BRIEFS: NEW YORK; Police Say School Officer Had Heroin in Pockets | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/c-corrections-454796.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-a-false-dichotomy-454494.html | Study of Physics Begins on the Monkey Bars; A False Dichotomy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/business-digest-450600.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-business-a-little-border-war-over-mexican-us-phone-traffic.html | INTERNATIONAL BUSINESS; A Little Border War Over Mexican-U.S. Phone Traffic | False | By Debra Beachy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/feminists-nurture-a-more-tolerant-christianity.html | Feminists Nurture a More Tolerant Christianity | False | By Michael Norman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/deal-will-save-tax-money-lockheed-and-northrop-say.html | Deal Will Save Tax Money, Lockheed and Northrop Say | False | By Leslie Wayne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/photography-sales-set-records-at-four-houses.html | Photography Sales Set Records at Four Houses | False | By Margarett Loke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/journal-new-improved-newt.html | Journal; New Improved Newt | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/us-seeks-china-s-help-in-arranging-pol-pot-trial.html | U.S. Seeks China's Help In Arranging Pol Pot Trial | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/dance-review-a-big-solo-in-a-small-space.html | DANCE REVIEW; A Big Solo in a Small Space | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/c-corrections-454761.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/style/IHT-turner-from-science-to-art.html | Turner:From Science to Art | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-deperino-marie-c.html | Paid Notice: Deaths DEPERINO, MARIE C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/c-corrections-454770.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/pro-basketball-nets-playoff-possibilities-rise-hold-on-or-tee-it-up.html | PRO BASKETBALL; Nets' Playoff Possibilities: Rise, Hold On or Tee It Up | False | By Vincent M. Mallozzi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-shanok-jesse-paul-ysaye.html | Paid Notice: Deaths SHANOK, JESSE PAUL "YSAYE" | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/new-york-doctors-group-faults-aetna-on-payments.html | New York Doctors Group Faults Aetna on Payments | False | By Milt Freudenheim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-kindergarten-burnout-454460.html | Study of Physics Begins on the Monkey Bars; Kindergarten Burnout | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/at-center-of-any-impeachment-inquiry-rep-hyde-a-man-of-the-old-school.html | At Center of Any Impeachment Inquiry, Rep. Hyde, a Man of the Old School | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-korean-bank-and-bankers-trust-in-investment-talks.html | COMPANY NEWS; KOREAN BANK AND BANKERS TRUST IN INVESTMENT TALKS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-mets-tip-cap-to-history-441473.html | Mets Tip Cap to History | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-burnitz-haunts-valentine-and-mets.html | BASEBALL; Burnitz Haunts Valentine And Mets | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/a-quiet-man-s-bequests-have-a-community-talking.html | A Quiet Man's Bequests Have a Community Talking | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/travelers-chief-at-65-lands-the-deal-of-a-life-of-deals.html | Travelers Chief, at 65, Lands 'The Deal' of a Life of Deals | False | By Leslie Eaton With Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/movies/film-festival-review-two-women-work-at-dangerously-close-range.html | FILM FESTIVAL REVIEW; Two Women Work at Dangerously Close Range | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/think-tank-rescuing-beauty-then-bowing-to-her-power.html | Think Tank; Rescuing Beauty, Then Bowing to Her Power | False | By Mary B. W. Tabor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/IHT-1923-world-justice-in-our-pages100-75-and-50-years-ago.html | 1923: World Justice : IN OUR PAGES:100, 75 And 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-business-bonds-that-go-well-with-meat-or-pasta.html | INTERNATIONAL BUSINESS; Bonds That Go Well With Meat or Pasta | False | By John Tagliabue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/insider-traders-white-coats-drug-researchers-rare-position-exploit-stocks.html | Insider Traders In White Coats; Drug Researchers in Rare Position to Exploit Stocks | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-landlords-advantage-441481.html | Landlords' Advantage | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/news-summary-454362.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/metro-news-briefs-new-york-man-is-seriously-burned-in-office-basement-fire.html | METRO NEWS BRIEFS: NEW YORK; Man Is Seriously Burned In Office Basement Fire | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/in-new-york-irish-accord-prompts-skepticism.html | In New York, Irish Accord Prompts Skepticism | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-robinson-howard.html | Paid Notice: Deaths ROBINSON, HOWARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/IHT-embassies-surrender-dozens-of-indonesians-asylum-clash-in-malaysia.html | Embassies Surrender Dozens of Indonesians : Asylum Clash in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/on-baseball-steinbrenner-hushes-whispers-about-torre-for-now-anyway.html | ON BASEBALL; Steinbrenner Hushes Whispers About Torre (for Now, Anyway) | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/sylvester-del-corso-85-head-of-guard-at-kent-state-attack.html | Sylvester Del Corso, 85, Head Of Guard at Kent State Attack | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-footlights-on-42d-st-443522.html | Footlights on 42d St. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/critical-lessons-special-report-push-for-new-standard-running-nuclear-plants.html | CRITICAL LESSONS: A special report.; A Push for a New Standard In Running Nuclear Plants | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/pro-basketball-williams-on-way-back-but-ewing-must-wait.html | PRO BASKETBALL; Williams on Way Back, But Ewing Must Wait | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/the-62d-masters-notebook-chances-for-norman-roll-by-the-cup.html | THE 62D MASTERS: NOTEBOOK; Chances for Norman Roll by the Cup | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-landlords-advantage-454630.html | Landlords' Advantage | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/soccer-hurtado-and-metrostars-in-double-debut.html | SOCCER; Hurtado and MetroStars in Double Debut | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-benivegna-dr-salvatore-l.html | Paid Notice: Deaths BENIVEGNA, DR. SALVATORE L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-yankees-notebook-new-surroundings.html | BASEBALL; YANKEES NOTEBOOK; New Surroundings | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-454451.html | Study of Physics Begins on the Monkey Bars | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/signs-of-abuse-escape-notice-of-an-agency.html | Signs of Abuse Escape Notice Of an Agency | False | By Rachel L Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/your-money/IHT-q-a-william-stack-dresdner-bank-common-sense-secrets-of-a.html | Q & A / William Stack, Dresdner Bank : Common Sense Secrets Of a Grassroots Investor | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-oles-rabbi-m-arthur-phd.html | Paid Notice: Deaths OLES, RABBI M. ARTHUR, PH.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/bogota-journal-emeralds-luster-hides-a-darker-side.html | Bogota Journal; Emeralds' Luster Hides a Darker Side | False | By Diana Jean Schemo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-study-of-physics-begins-on-the-monkey-bars-only-adults-can-play-454486.html | Study of Physics Begins on the Monkey Bars; Only Adults Can Play? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-golby-robert-l-esq.html | Paid Notice: Deaths GOLBY, ROBERT L. ESQ. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/about-new-york-missing-a-man-who-tapped-their-dreams.html | About New York; Missing a Man Who Tapped Their Dreams | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-deaths-loeb-ethel-nee-strauss.html | Paid Notice: Deaths LOEB, ETHEL (NEE STRAUSS) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/classified/paid-notice-memorials-schwartz-aaron-i.html | Paid Notice: Memorials SCHWARTZ, AARON I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/rebuffed-yeltsin-reoffershis-premier-to-parliament.html | Rebuffed, Yeltsin ReoffersHis Premier to Parliament | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/inside-455040.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-the-negotiator-mitchell-feared-the-killing-of-a-leader.html | AN IRISH ACCORD: THE NEGOTIATOR; Mitchell Feared the Killing of a Leader | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-briefs-korea-to-investigate-ex-economic-officials.html | INTERNATIONAL BRIEFS; Korea to Investigate Ex-Economic Officials | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/IHT-to-our-readers.html | To Our Readers | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-no-more-area-codes-444944.html | No More Area Codes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/arts/how-the-antitrust-wars-wax-and-wane.html | How the Antitrust Wars Wax and Wane | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/barricade-weary-pedestrians-welcome-new-midblock-crosswalks.html | Barricade-Weary Pedestrians Welcome New Midblock Crosswalks | False | By Andy Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/baseball-babe-mickey-and-joe-d-never-saw-one-like-this.html | BASEBALL; Babe, Mickey and Joe D Never Saw One Like This | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/an-irish-accord-in-washington-for-the-long-final-hours-clinton-coaxed.html | AN IRISH ACCORD: IN WASHINGTON; For the Long Final Hours, Clinton Coaxed | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/c-corrections-454800.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/your-money/IHT-q-a-willem-burgers-orange-fund-manager-a-smallcap-fund-that.html | Q & A / Willem Burgers, Orange Fund Manager : A Small-Cap Fund That Thinks Big | False | By Judith Rehak, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/company-news-galveston-s-steakhouse-tells-of-acquisition-plans.html | COMPANY NEWS; GALVESTON'S STEAKHOUSE TELLS OF ACQUISITION PLANS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/metro-news-briefs-new-jersey-dormant-federal-agency-begins-first-investigation.html | METRO NEWS BRIEFS; NEW JERSEY; Dormant Federal Agency Begins First Investigation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/don-t-shoot-run-for-mommy.html | Don't Shoot. Run for Mommy. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/c-corrections-454788.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/metro-news-briefs-new-jersey-inmates-daylight-escape-is-foiled-by-jail-guard.html | METRO NEWS BRIEFS; NEW JERSEY; Inmates' Daylight Escape Is Foiled By Jail Guard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/us/religion-journal-on-holidays-questions-of-religion-and-behavior.html | Religion Journal; On Holidays, Questions Of Religion and Behavior | False | By Gustav Niebuhr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/theater/theater-review-a-down-to-earth-iago-evil-made-ordinary.html | THEATER REVIEW; A Down-to-Earth Iago, Evil Made Ordinary | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/b-tornqvist-an-innovator-in-shipping-82.html | B. Tornqvist, An Innovator In Shipping, 82 | False | By Agis Salpukas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/international-briefs-volvo-subsidiary-to-buy-korean-equipment-unit.html | INTERNATIONAL BRIEFS; Volvo Subsidiary to Buy Korean Equipment Unit | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/style/IHT-the-art-of-making-the-impossible-look-easy.html | The Art of Making the Impossible Look Easy | False | By Mary Blume, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/an-easter-peace-in-ireland.html | An Easter Peace in Ireland | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/opinion/l-defending-us-forests-441341.html | Defending U.S. Forests | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/business/robert-lasch-91-a-pulitzer-prize-winner.html | Robert Lasch, 91, a Pulitzer Prize Winner | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/sports/yacht-racing-for-the-frugal-it-s-the-season-for-bargain-boats.html | YACHT RACING; For the Frugal, It's the Season for Bargain Boats | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/world/coaxing-from-clinton.html | Coaxing From Clinton | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-11 | 1998-04-11 | https://www.nytimes.com/1998/04/11/nyregion/casino-in-atlantic-city-loses-gehry-as-principal-architect.html | Casino in Atlantic City Loses Gehry as Principal Architect | False | By Steve Stransky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-shanok-jesse-paul-ysaye.html | Paid Notice: Deaths SHANOK, JESSE PAUL "YSAYE" | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-serious-treatment-for-folk-whimsies.html | ART REVIEW; Serious Treatment for Folk Whimsies | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/l-composers-a-better-balance-418552.html | COMPOSERS; A Better Balance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/spending-it-three-days-to-go-grab-that-deduction.html | SPENDING IT; Three Days to Go. Grab That Deduction. | False | By Jan M. Rosen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-golby-robert-l.html | Paid Notice: Deaths GOLBY, ROBERT L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-331791.html | Books in Brief: Nonfiction | False | By Diane Cole | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-journal-gathering-together-in-the-spirit-of-doo-wop.html | LONG ISLAND JOURNAL; Gathering Together, in the Spirit of Doo-Wop | False | By Diane Ketcham | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/qa-a-place-to-play-at-the-mall-for-children-and-grownups-too.html | Q&A; A Place to Play at the Mall, for Children, and Grown-Ups Too | False | By Lyn Mautner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-marks-murray.html | Paid Notice: Memorials MARKS, MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-italian-dependable-and-attractive-too.html | DINING OUT; Italian, Dependable and Attractive, Too | False | By Patricia Brooks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/new-noteworthy-paperbacks-331287.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/border-crossers.html | Border Crossers | False | By Jonathan Rieder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/lone-star-setting.html | Lone Star Setting | False | By Sean Wilentz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/it-ain-t-me-kid.html | It Ain't Me, Kid | False | By Gary Krist | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/protecting-the-press.html | Protecting the Press | False | By Thomas F. McLarty 3d | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/funds-watch-unconventional-wisdom-newest-can-be-best.html | FUNDS WATCH; Unconventional Wisdom: Newest Can Be Best | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/spotlight-rare-breed.html | SPOTLIGHT; Rare Breed | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/officials-reluctant-to-answer-workfare-inquiries.html | Officials Reluctant to Answer Workfare Inquiries | False | By Alan Finder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list.html | IN SEARCH OF; When School Spirit Is on the Shopping List | False | By Marques G. Harper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/under-bill-teen-agers-could-drive-more-at-jobs.html | Under Bill, Teen-Agers Could Drive More at Jobs | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/movies-this-week-309559.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-la-carte-bargain-dinners-on-the-east-end.html | A LA CARTE; Bargain Dinners On the East End | False | By Richard Jay Scholem | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-a-death-toll-truce-and-now.html | April 5-11; A Death Toll, Truce and Now . . . | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/political-interests-arouse-raging-debate-on-census.html | Political Interests Arouse Raging Debate on Census | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/natural-high.html | Natural High | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/traffic-alert-460745.html | Traffic Alert | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/metro-news-briefs-new-york-macy-s-settles-lawsuit-by-worker-raped-on-job.html | METRO NEWS BRIEFS: NEW YORK; Macy's Settles Lawsuit By Worker Raped on Job | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/assisted-living-an-option-on-the-edge-of-a-boom.html | Assisted Living An Option On the Edge Of a Boom | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/nursery-school-celebrates-50th-anniversary-in-yorktown.html | Nursery School Celebrates 50th Anniversary in Yorktown | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-proner-irene.html | Paid Notice: Deaths PRONER, IRENE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418900.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/archives/pulse-fashion-spoken-here.html | PULSE; Fashion Spoken Here | True | By Christine Muhlke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-and-what-some-think-of-his-city-boom-seems-to-bypass-those-outside-manhattan-455440.html | And What Some Think of His City; Boom Seems to Bypass Those Outside Manhattan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-joseponis-audrey-l.html | Paid Notice: Deaths JOSEPONIS, AUDREY L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/l-paul-robeson-socialisms-defender-418404.html | PAUL ROBESON; Socialism's Defender | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/women-wary-of-retirement-plan.html | Women Wary of Retirement Plan | False | By Joy Alter Hubel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-ruback-robert-i.html | Paid Notice: Deaths RUBACK, ROBERT I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/quotation-of-the-day-458163.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/archives/noticed-on-the-web-see-how-the-bride-cut-the-cake.html | NOTICED; On the Web, See How the Bride Cut the Cake | True | By Melissa A. Weisman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/a-straight-arrow-policeman-turns-loose-cannon-at-cia.html | A Straight-Arrow Policeman Turns Loose Cannon at C.I.A. | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/earning-it-chasing-michael-or-how-to-corner-a-corporate-nemesis.html | EARNING IT; Chasing Michael, or, How to Corner a Corporate Nemesis | False | By Hubert B. Herring | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/restaurants-wowing-the-crowd.html | RESTAURANTS; Wowing the Crowd | False | By Fran Schumer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/if-you-re-thinking-living-brooklyn-heights-serenity-looking-stunning-vistas.html | If You're Thinking of Living In/Brooklyn Heights; Serenity Looking Out on Stunning Vistas | False | By John Rather | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/playing-in-the-neighborhood-438219.html | PLAYING IN THE NEIGHBORHOOD | False | By Stuart W. Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-sculptures-figure-in-two-shows-in-yonkers.html | ART; Sculptures Figure in Two Shows in Yonkers | False | By Vivien Raynor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-426806.html | IN SEARCH OF; When School Spirit Is on the Shopping List | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/television-mama-and-papa-bear-those-were-the-old-days.html | TELEVISION; Mama and Papa Bear? Those Were the Old Days | False | By Karen Hudes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-looking-for-pol-pot.html | April 5-11; Looking for Pol Pot | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-race-and-the-death-sentence.html | April 5-11; Race and the Death Sentence | False | By Hubert B. Herring | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/television-solutions-for-a-nation-where-children-kill.html | TELEVISION; Solutions for a Nation Where Children Kill | False | By Elliott Currie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/on-the-towns-426920.html | ON THE TOWNS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-336750.html | TRAVEL ADVISORY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-facing-tough-times-with-health-care-provider-436500.html | Facing Tough Times With Health Care Provider | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-upper-west-side-72d-st-subway-renovation-gets-prod-committee.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; 72d St. Subway Renovation Gets Prod From Committee | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-flatiron-chelsea-duane-s-council-seat-not-open-yet-but-line.html | NEIGHBORHOOD REPORT: FLATIRON/CHELSEA; Duane's Council Seat Is Not Open Yet, but a Line Is Forming | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/on-the-map-it-may-be-your-rush-hour-route-but-it-s-his-store.html | ON THE MAP; It May Be Your Rush-Hour Route, But It's His Store | False | By Julie Beglin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-greenhall-arthur-m.html | Paid Notice: Deaths GREENHALL, ARTHUR M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-eyre-pelline.html | Paid Notice: Deaths EYRE, PELLINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/chatter-fishing-and-fish-stories.html | CHATTER; Fishing (and Fish) Stories | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-deal-delivered-421707.html | Deal Delivered | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-indian-sovereignty.html | April 5-11; Indian Sovereignty | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/quietly-he-grew-on-them.html | Quietly, He Grew on Them | False | By Suzannah Lessard | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-rewards-are-posted-for-those-tagged-trout.html | IN BRIEF; Rewards Are Posted For Those Tagged Trout | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/investing-it-in-the-megamerger-parade-banks-may-march-in-front.html | INVESTING IT; In the Megamerger Parade, Banks May March in Front | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-stodgy-but-not-without-some-oomph.html | MUTUAL FUNDS; Stodgy, But Not Without Some Oomph | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/aid-groups-are-hands-that-help-in-bosnia.html | Aid Groups Are Hands That Help In Bosnia | False | By Elizabeth Becker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/a-land-giant-is-stirring-will-florida-ever-be-the-same.html | A Land Giant Is Stirring. Will Florida Ever Be the Same? | False | By Douglas Frantz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/in-the-garden-winning-bulbs-for-the-summer-season.html | IN THE GARDEN; Winning Bulbs for the Summer Season | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/ex-bosnian-serb-chief-maneuvers.html | Ex-Bosnian Serb Chief Maneuvers | False | By Chris Hedges | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/heroin-in-your-backyard.html | Heroin in Your Backyard | False | By Andrea Kannapell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/style-creative-accounting.html | Style; Creative Accounting | False | By Bob Morris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418889.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-howard-jack-rohe.html | Paid Notice: Memorials HOWARD, JACK ROHE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/where-bread-is-taken-seriously.html | Where Bread Is Taken Seriously | False | By Frances Chamberlain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/a-great-walk-spoiled.html | A Great Walk Spoiled | False | By Lee Eisenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/animal-shelters-need-regulations-and-heart-437433.html | Animal Shelters Need Regulations and Heart | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/l-whitney-museum-standing-firm-418471.html | WHITNEY MUSEUM; Standing Firm | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-trash-hauler-fined.html | IN BRIEF; Trash Hauler Fined | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/new-yorkers-co-cuisine-italian-style-that-scrimps-on-fat.html | NEW YORKERS & CO.; Cuisine, Italian Style That Scrimps on Fat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-robinson-howard-mark.html | Paid Notice: Deaths ROBINSON, HOWARD MARK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/iran-plans-embezzlement-trial-for-mayor.html | Iran Plans Embezzlement Trial for Mayor | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/art-view-anonymous-tribal-artisans-look-again.html | ART VIEW; Anonymous Tribal Artisans? Look Again | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-siegal-saul-i.html | Paid Notice: Deaths SIEGAL, SAUL I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/practical-traveler-who-s-afraid-of-consolidators.html | PRACTICAL TRAVELER; Who's Afraid of Consolidators? | False | By Betsy Wade | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-retro-denim.html | PULSE; Retro-Denim | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/memorial-for-brendan-gill.html | Memorial for Brendan Gill | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-town-searches-for-a-piece-of-its-past.html | A Town Searches for a Piece of Its Past | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-gen-x-files.html | The Gen X Files | False | By Laura Miller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-rubel-leon-a.html | Paid Notice: Deaths RUBEL, LEON A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-beckenstein-anna.html | Paid Notice: Deaths BECKENSTEIN, ANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/soapbox-what-the-mayor-s-thinking.html | SOAPBOX; What the Mayor's Thinking... | False | By Jeffrey S. Trachtman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/plus-tennis-bausch-lomb-pierce-defeats-davenport-and-advances-to-final.html | PLUS: TENNIS -- BAUSCH & LOMB; Pierce Defeats Davenport And Advances to Final | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/first-lessons-in-the-power-of-money.html | First Lessons in the Power of Money | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-a-stunner-in-looks-with-exciting-food.html | DINING OUT; A Stunner in Looks With Exciting Food | False | By Joanne Starkey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-jamaica-neighbors-troubled-by-st-john-s-dorm-plan.html | NEIGHBORHOOD REPORT: JAMAICA; Neighbors Troubled by St. John's Dorm Plan | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/benefits-440116.html | BENEFITS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-kaplan-dorothy-nee-belinsky.html | Paid Notice: Deaths KAPLAN, DOROTHY. (NEE BELINSKY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-charter-schools-cost-taxpayers-double-437441.html | Charter Schools Cost Taxpayers Double | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-mill-charles.html | Paid Notice: Deaths MILL, CHARLES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/plus-college-hockey-yale-s-taylor-gets-coaching-honor.html | PLUS: COLLEGE HOCKEY; Yale's Taylor Gets Coaching Honor | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/automobiles/there-on-the-autobahn-could-it-be-a-lincoln.html | There, on the Autobahn, Could It Be a Lincoln? | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/soccer-metrostars-squander-home-opener.html | SOCCER; MetroStars Squander Home Opener | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-vahey-eugene-e.html | Paid Notice: Memorials VAHEY, EUGENE E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/a-sampler-of-sales-of-vacation-homes-in-the-northeast.html | A Sampler of Sales of Vacation Homes in the Northeast | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/top-ranking-football-of-irish-persuasion.html | Top-Ranking Football of Irish Persuasion | False | By Yvonne Moran | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/world-america-frets-its-chums-pay-their-own-games-saudis-make-nice-with-the-iranians.html | The World: America Frets as Its Chums Pay Their Own Games; Saudis Make Nice With The Iranians | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-dr-burt-s-cycle-crash-had-no-bearing-on-surgical-skill-455482.html | Dr. Burt's Cycle Crash Had No Bearing on Surgical Skill | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-concert-band-in-storrs-faculty-recitalists-in-new-haven.html | MUSIC; Concert Band in Storrs, Faculty Recitalists in New Haven | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/signoff-cool-man-burt-riding-the-retro-wave.html | SIGNOFF; Cool Man Burt, Riding the Retro Wave | False | By Fletcher Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/on-language-he-said-she-said.html | On Language; He-Said, She-Said | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-blauner-jessie.html | Paid Notice: Deaths BLAUNER, JESSIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/mayor-says-release-of-records-is-likely.html | Mayor Says Release Of Records Is Likely | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-62d-masters-at-even-par-steady-teen-ager-has-reason-to-smile.html | THE 62D MASTERS; At Even Par, Steady Teen-Ager Has Reason to Smile | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-augenti-bruno-j.html | Paid Notice: Deaths AUGENTI, BRUNO J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-boyko-jeffrey.html | Paid Notice: Deaths BOYKO, JEFFREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-devotion-to-healing-through-prayer.html | A Devotion to Healing Through Prayer | False | By Jay Axelbank | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/ideas-trends-hey-over-here-desperately-seeking-attention-in-the-gop.html | Ideas & Trends: Hey! Over Here!; Desperately Seeking Attention in the G.O.P. | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/film-in-the-shoes-of-a-stalker-nearing-his-prey.html | FILM; In the Shoes of a Stalker Nearing His Prey | False | By Nora Sayre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/for-ardent-golfers-home-putting-greens.html | For Ardent Golfers, Home Putting Greens | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-broad-channel-bay-marina-must-extract-landfill.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Bay Marina Must Extract Landfill | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-person-your-name-here.html | IN PERSON; Your Name Here | False | By Debra Galant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-basketball-starks-admits-impact-of-his-grandmother-s-illness.html | PRO BASKETBALL; Starks Admits Impact of His Grandmother's Illness | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-and-what-some-think-of-his-city-boom-seems-to-bypass-those-outside-manhattan-455466.html | And What Some Think of His City; Boom Seems to Bypass Those Outside Manhattan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-view-from-scarsdale-professionals-coach-young-writers.html | The View From/Scarsdale; Professionals Coach Young Writers | False | By Lynne Ames | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-downtown-brooklyn-the-magical-mystery-block.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; The Magical Mystery Block | False | By Erin St. John Kelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/c-corrections-455393.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-big-tobacco-is-right-to-call-congress-s-bluff-no-special-rights-466352.html | Big Tobacco Is Right to Call Congress's Bluff; No Special Rights | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-imperiled-plants.html | April 5-11; Imperiled Plants | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lance Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/film-beauty-brains-and-a-knack-for-giving-the-censors-pause.html | FILM; Beauty, Brains and a Knack For Giving the Censors Pause | False | By Margy Rochlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/word-image-dishing-darwinian-dirt.html | Word & Image; Dishing Darwinian Dirt | False | By Max Frankel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/a-web-of-beadwork.html | A Web of Beadwork | False | By Diana Postlethwaite | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-loeb-ethel-nee-strauss.html | Paid Notice: Deaths LOEB, ETHEL (NEE STRAUSS) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/lives-family-worship.html | Lives; Family Worship | False | By Paul Kvinta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/postings-77-grants-in-37-counties-helping-rural-areas-survive-in-new-york.html | POSTINGS: 77 Grants in 37 Counties; Helping Rural Areas Survive in New York | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/viewpoint-keeping-a-safety-net-under-a-budget-surplus.html | VIEWPOINT; Keeping a Safety Net Under a Budget Surplus | False | By Charles J. Zwick and Peter A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/theater-a-flop-a-legend-and-now-at-last-a-revival.html | THEATER; A Flop, a Legend and Now, at Last, a Revival | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-itzhak-perlman-in-concert.html | MUSIC; Itzhak Perlman In Concert | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/pop-jazz-up-from-materialism-to-matters-of-the-spirit.html | POP/JAZZ; Up From Materialism to Matters of the Spirit | False | By Larry Rohter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/jury-to-decide-if-condemned-man-comprehends-his-fate.html | Jury to Decide if Condemned Man Comprehends His Fate | False | By Don Terry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-a-failing-grade-for-school-report-cards-436526.html | A Failing Grade For School Report Cards | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/famous-name-in-fellowships-turns-to-art-exhibits.html | Famous Name in Fellowships Turns to Art Exhibits | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/l-defending-the-safety-of-sport-utilities-453447.html | Defending the Safety Of Sport Utilities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/postings-6.6-million-restoration-englewood-theater-up-date-recapturing-past.html | POSTINGS: $6.6 Million Restoration of an Englewood Theater; An Up-to-Date Recapturing of the Past | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/yeltsin-s-nominee-besieged-is-not-without-allies.html | Yeltsin's Nominee, Besieged, Is Not Without Allies | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/succeeding-modestly-where-the-mozarts-failed-miserably.html | Succeeding Modestly Where The Mozarts Failed Miserably | False | By K. Robert Schwarz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/commercial-property-harlem-around-125th-street-new-interest-and-optimism.html | Commercial Property/Harlem; Around 125th Street, New Interest and Optimism | False | By John Holusha | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/good-fortune-in-belfast.html | Good Fortune in Belfast | False | By Nuala O'Faolain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-big-tobacco-is-right-to-call-congress-s-bluff-a-political-frenzy-466344.html | Big Tobacco Is Right to Call Congress's Bluff; A Political Frenzy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-a-cool-clear-vision-from-a-distant-land.html | ART REVIEW; A Cool, Clear Vision From a Distant Land | False | By Barry Schwabsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/art-capturing-sleek-subjects-that-refuse-to-be-still.html | ART; Capturing Sleek Subjects That Refuse to Be Still | False | By John J. Donohue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/hartford-ponders-billboards-and-a-park.html | Hartford Ponders Billboards and a Park | False | By Stephen L. Purdy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/mann-and-super-mann.html | Mann and Super Mann | False | By John Simon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/backtalk-an-eminent-voice-pleads-for-the-soul-of-rutgers.html | Backtalk; An Eminent Voice Pleads for the Soul of Rutgers | False | By Robert Lipsyte | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/c-corrections-455377.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/teaching-the-teachers-about-investing.html | Teaching the Teachers About Investing | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/good-eating-diners-choice-in-brooklyn.html | GOOD EATING; Diners' Choice In Brooklyn | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/c-corrections-421413.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/q-a-liability-for-a-rent-overcharge.html | Q. & A.; Liability For a Rent Overcharge | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-nation-a-double-latte-is-just-another-way-to-be-cool.html | The Nation; A Double Latte Is Just Another Way to Be Cool | False | By Constance Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-eugene-c-gavin-talking-about-taxes-as-the-deadline-nears.html | Q&A/Eugene C. Gavin; Talking About Taxes As the Deadline Nears | False | By Robert A. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/voters-league-seeks-reform-in-campaigns.html | Voters League Seeks Reform In Campaigns | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/world-america-frets-its-chums-pay-their-own-games-germany-sits-with-new-team.html | The World; America Frets as Its Chums Pay Their Own Games; Germany Sits In With A New Team | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/our-towns-james-the-dog-has-family-on-short-lead.html | Our Towns; James the Dog Has Family On Short Lead | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/the-details-invasion-of-the-sweater-snatchers.html | THE DETAILS; Invasion of the Sweater Snatchers | False | By David Colman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437379.html | IN SEARCH OF; When School Spirit Is on the Shopping List | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/l-statistics-and-school-districts-371114.html | Statistics and School Districts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-ehrlichiosis-study.html | IN BRIEF; Ehrlichiosis Study | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/diana-epstein-a-passionate-seller-of-buttons-dies-at-61.html | Diana Epstein, a Passionate Seller of Buttons, Dies at 61 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-questions-for-robert-dallek.html | Sunday, April 12, 1998: Questions For:; Robert Dallek | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-robber-s-bride.html | The Robber's Bride | False | By Michael Upchurch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-strong-stuff-386928.html | Strong Stuff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/atlantic-city-at-the-casinos-409766.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-irwin-d-simon-a-dynamo-in-the-food-marketing-arena.html | Q&A; Irwin D. Simon; A Dynamo in the Food Marketing Arena | False | By Stewart Ain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-books-tender-is-the-strongman.html | Sunday, April 12, 1998: BOOKS; Tender Is the Strongman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/denis-charles-64-drummer-who-give-jazz-caribbean-lilt.html | Denis Charles, 64, Drummer Who Gave Jazz Caribbean Lilt | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/new-yorkers-co-fresh-from-france-for-bath-and-body.html | NEW YORKERS & CO.; Fresh From France For Bath and Body | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/glen-frazier-leet-dies-at-89-helped-aspiring-entrepreneurs.html | Glen Frazier Leet Dies at 89; Helped Aspiring Entrepreneurs | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/market-timing.html | MARKET TIMING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-service-cutbacks-are-planned-at-sandy-hook-beaches.html | IN BRIEF; Service Cutbacks Are Planned At Sandy Hook Beaches | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-spiegel-margaret-judge.html | Paid Notice: Deaths SPIEGEL, MARGARET JUDGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-a-gentler-coronado-s-quest-wins-the-wood.html | HORSE RACING; A Gentler Coronado's Quest Wins the Wood | False | By Jenny Kellner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-guide-410373.html | THE GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/sports-of-the-times-striking-back-especially-if-the-shoe-fits.html | Sports of The Times; Striking Back, Especially If the Shoe Fits | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-reinglass-mitzi.html | Paid Notice: Deaths REINGLASS, MITZI | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-cone-feeling-little-chill.html | BASEBALL; Cone Feeling Little Chill | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/automobiles/spotted-in-new-york-shiny-cars.html | Spotted in New York: Shiny Cars | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-um-wrong-turn-dad-danger-danger.html | TAKING THE CHILDREN; Um, Wrong Turn, Dad. Danger! Danger! | False | By Suzanne O'connor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-the-other-ellis-island-386952.html | The Other Ellis Island | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-el-nino-persuades-the-deserts-to-bloom.html | TRAVEL ADVISORY; El Nino Persuades The Deserts to Bloom | False | By Verne G. Kopytoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-at-the-bull-market-party-distributions-cause-a-hangover.html | MUTUAL FUNDS; At the Bull-Market Party, Distributions Cause a Hangover | False | By Timothy Middleton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-museum-missed-421693.html | Museum Missed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-book-with-bite-the-tale-behind-jaws.html | A Book With Bite: The Tale Behind 'Jaws' | False | By Marjorie Kaufman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/creative-women-at-work-in-a-century-past.html | Creative Women at Work in a Century Past | False | By Alberta Eiseman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/q-and-a-373737.html | Q and A | False | By Paul Freireich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-power-and-harassment-466530.html | Power and Harassment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/transactions-466727.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/in-wnba-hope-for-union-of-their-own.html | In W.N.B.A., Hope for Union Of Their Own | False | By Lena Williams | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/us-bill-has-egypt-s-copts-squirming.html | U.S. Bill Has Egypt's Copts Squirming | False | By Youssef M. Ibrahim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-escalator-repair-double-jolt-riders-west.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Escalator Repair Is Double Jolt to Riders at West 4th | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/film-an-unorthodox-portrayer-betrayer-of-hasidism.html | FILM; An Unorthodox Portrayer (Betrayer?) of Hasidism | False | By Laurie Goodstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/beyond-the-costa-smeralda.html | Beyond the Costa Smeralda | False | By Michael Frank | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-flatiron-chelsea-update-club-applicant-gives-up.html | NEIGHBORHOOD REPORT: FLATIRON/CHELSEA -- UPDATE; Club Applicant Gives Up | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-cosyns-max.html | Paid Notice: Deaths COSYNS, MAX | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-rewiring-urged.html | April 5-11; Rewiring Urged | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/by-the-way-desk-set.html | BY THE WAY; Desk Set | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/music-sharing-in-a-sudden-wealth-of-string-quartets.html | MUSIC; Sharing in a Sudden Wealth of String Quartets | False | By Leslie Kandell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-bad-schools-not-taxes-push-middle-class-away-466441.html | Bad Schools, Not Taxes, Push Middle Class Away | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-notebook-expos-have-eyes-on-downtown-to-turn-around-the-team-s-fortunes.html | BASEBALL: NOTEBOOK; Expos Have Eyes on Downtown to Turn Around the Team's Fortunes | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-frogs-as-stars-another-show-more-formal.html | ART; Frogs as Stars, Another Show More Formal | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-tribeca-buzz-scene-on-sidewalk-rivals-the-party-itself.html | NEIGHBORHOOD REPORT: TRIBECA -- BUZZ; Scene on Sidewalk Rivals the Party Itself | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-marley-nellie.html | Paid Notice: Deaths MARLEY, NELLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-football-the-forecast-for-saturday.html | PRO FOOTBALL; The Forecast for Saturday | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/evidence-is-scant-that-workfare-leads-to-full-time-jobs.html | Evidence Is Scant That Workfare Leads to Full-Time Jobs | False | By Alan Finder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/after-the-ball.html | After the Ball | False | By Katherine Bouton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-the-triple-crown-isn-t-just-for-horse-lovers.html | TRAVEL ADVISORY; The Triple Crown Isn't Just for Horse Lovers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-a-record-mega-merger.html | April 5-11; A Record Mega-Merger | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-correspondent-s-report-us-wish-list-fill-gaps-along-appalachian.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Wish List: Fill Gaps Along Appalachian Trail | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/playing-neighborhood-flushing-meadows-installations-light-that-respond-visitors.html | PLAYING IN THE NEIGHBORHOOD: FLUSHING MEADOWS; Installations of Light That Respond to Visitors | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-grasso-mary.html | Paid Notice: Memorials GRASSO, MARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-kirsh-ethel.html | Paid Notice: Deaths KIRSH, ETHEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/shopping-with-sam-fine-say-black-not-so-fast.html | SHOPPING WITH: SAM FINE; Say Black? Not So Fast | False | By Pam Belluck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/new-yorkers-co-name-that-goop-and-make-it-personal.html | NEW YORKERS & CO.; Name That Goop And Make It Personal | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/pop-jazz-why-aren-t-more-geeks-with-the-gizmos-girls.html | POP/JAZZ; Why Aren't More Geeks With the Gizmos Girls? | False | By Evelyn Mcdonnell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/weddings-vows-ritu-thamman-and-andrew-watson.html | WEDDINGS; VOWS; Ritu Thamman and Andrew Watson | False | By Lois Smith Brady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/c-corrections-455407.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/metro-news-briefs-new-jersey-independent-candidates-win-filing-decision.html | METRO NEWS BRIEFS: NEW JERSEY; Independent Candidates Win Filing Decision | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/evening-hours-times-for-big-smiles.html | EVENING HOURS; Times for Big Smiles | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/l-composers-avoiding-the-obvious-418510.html | COMPOSERS; Avoiding the Obvious | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-tramonte-robert-j-bob.html | Paid Notice: Deaths TRAMONTE, ROBERT J. (BOB) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-mets-confidence-game-ordonez-delivers-for-valentine.html | BASEBALL; Mets' Confidence Game: Ordonez Delivers for Valentine | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437395.html | IN SEARCH OF; When School Spirit Is on the Shopping List | False | By Eric Epstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/arts-artifacts-the-tone-is-american-but-the-accent-french.html | ARTS/ARTIFACTS; The Tone Is American but the Accent French | False | By Rita Reif | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/sunday-view-at-play-in-ionesco-s-wry-verbal-polyphony.html | SUNDAY VIEW; At Play in Ionesco's Wry Verbal Polyphony | False | By Vincent Canby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-world-surprises-in-the-global-tourism-boom.html | The World; Surprises in the Global Tourism Boom | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/habitats-62-west-106th-street-a-decontrolled-flat-in-a-transitional-area.html | Habitats/62 West 106th Street; A Decontrolled Flat In a Transitional Area | False | By Barbara Whitaker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-west-brighton-retired-priest-s-art-form-unorthodox-yet.html | NEIGHBORHOOD REPORT: WEST BRIGHTON; A Retired Priest's Art Form Is Unorthodox Yet Orthodox | False | By Jim O'Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-confronting-social-and-political-issues.html | ART REVIEW; Confronting Social and Political Issues | False | By Helen A. Harrison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/why-i-do-what-i-do-howard-smith-irs-agent.html | Why I Do What I Do; Howard Smith, I.R.S. Agent | False | By Michael Winerip | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-cohen-walter-jacques.html | Paid Notice: Deaths COHEN, WALTER JACQUES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-world-east-and-eden-america-is-prosperous-and-smug-like-japan-was.html | The World: East and Eden; America Is Prosperous and Smug, Like Japan Was | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-phoning-home-421642.html | Phoning Home | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/c-corrections-421430.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-marcus-julius.html | Paid Notice: Deaths MARCUS, JULIUS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/video-explores-history-of-peekskill-basketball-and-players.html | Video Explores History of Peekskill Basketball and Players | False | By Anne C. Fullam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/vicarious-consumption-making-short-work-of-long-commutes.html | VICARIOUS CONSUMPTION; Making Short Work Of Long Commutes | False | By Eric Hubler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/nguyen-co-thach-hanoi-foreign-minister-75.html | Nguyen Co Thach, Hanoi Foreign Minister, 75 | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/market-watch-citigroup-plaudits-aren-t-universal.html | MARKET WATCH; Citigroup: Plaudits Aren't Universal | False | By Diana B. Henriques | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/l-the-nation-s-pulse-in-ads-453471.html | The Nation's Pulse, in Ads | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/art-review-passion-that-built-a-museum-collection.html | ART REVIEW; Passion That Built A Museum Collection | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/weaving-tales-from-history-for-tv-series.html | Weaving Tales From History for TV Series | False | By Marcia Byalick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/long-island-opinion-ready-for-the-next-recession.html | LONG ISLAND OPINION; Ready for the Next Recession? | False | By Ed Blumenfeld | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/chess-master-10-sets-record.html | Chess Master, 10, Sets Record | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/perspectives-updating-the-residential-space-at-a-ywca.html | PERSPECTIVES; Updating the Residential Space at a Y.W.C.A. | False | By Alan S. Oser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/switzerlands-lasting-demon.html | Switzerland's Lasting Demon | False | By Amos Elon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/indulging-a-passion-for-basketball.html | Indulging a Passion For Basketball | False | By Don Harrison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-boating-report-happily-for-sailors-in-whitbread-race-leg-6-is-history.html | THE BOATING REPORT; Happily for Sailors in Whitbread Race, Leg 6 Is History | False | By Katie Pettibone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/politics-is-a-tough-act-says-ex-nea-chief.html | Politics Is a Tough Act, Says Ex-N.E.A. Chief | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/you-talking-to-me.html | You Talking to Me? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/adding-couch-calculator-april-15-looms-accountants-turn-into-therapists.html | Adding a Couch To the Calculator; As April 15 Looms, Accountants Turn Into Therapists | False | By Lisa W. Foderaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331856.html | Books in Brief: Fiction | False | By Barbara Quick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/chasing-an-eclipse.html | Chasing an Eclipse | False | By Arthur Lubow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-let-juries-decide-whether-lie-detectors-lie-too-narrow-a-ruling-466417.html | Let Juries Decide Whether Lie Detectors Lie; Too Narrow a Ruling | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/a-correction-454087.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/so-how-much-did-you-pay-for-your-ticket.html | So, How Much Did You Pay for Your Ticket? | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/coalition-and-builder-battle-in-riverhead.html | Coalition and Builder Battle in Riverhead | False | By Mary Cummings | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/theater-a-party-tonight-but-don-t-tell-the-birthday-girl.html | THEATER; A Party Tonight, but Don't Tell the Birthday Girl | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/brookhaven-fights-neighbors-suit.html | Brookhaven Fights Neighbors' Suit | False | By John Rather | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/makeup-of-american-religion-is-looking-more-like-mosaic-data-say.html | Makeup of American Religion Is Looking More Like Mosaic, Data Say | False | By Gustav Niebuhr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-performance-statistics-on-schools-are-misleading-455474.html | Performance Statistics On Schools Are Misleading | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-introduction-386910.html | Introduction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/ideas-trends-read-this-or-we-ll-stick-the-dog-again.html | Ideas & Trends; Read This or We'll Stick the Dog Again | False | By Margalit Fox | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/inside-442666.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/jersey-stop-the-presses-here-s-good-news-about-good-students.html | JERSEY; Stop the Presses! Here's Good News About Good Students | False | By Susan Jo Keller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-and-what-some-think-of-his-city-boom-seems-to-bypass-those-outside-manhattan-455458.html | And What Some Think of His City; Boom Seems to Bypass Those Outside Manhattan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/weddings-margo-des-jardins-read-findlay.html | WEDDINGS; Margo Des Jardins, Read Findlay | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-tornadoes-hit-the-south.html | April 5-11; Tornadoes Hit the South | False | By | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/home-clinic-methods-to-use-in-caning-chairs.html | HOME CLINIC; Methods to Use in Caning Chairs | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/earning-it-deadlines-dismissals-and-health.html | EARNING IT; Deadlines, Dismissals and Health | False | By Susan J. Wells | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/vacation-home-sales-water-adds-heat.html | Vacation Home Sales: Water Adds Heat | False | By Barbara Whitaker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/quick-bite-edgewater-a-sure-sign-of-spring-from-across-the-pacific.html | QUICK BITE/Edgewater; A Sure Sign of Spring, From Across the Pacific | False | By Diane Nottle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/residential-sales.html | Residential Sales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-westcarr-mrs-mildred-c.html | Paid Notice: Memorials WESTCARR, MRS. MILDRED C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-gregory-blanche-c.html | Paid Notice: Deaths GREGORY, BLANCHE C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/the-view-from-washington-it-s-art-all-right-but-should-it-be-here.html | The View From Washington; It's Art All Right, but Should It Be Here? | False | By Frances Chamberlain | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-331821.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/on-politics-assembly-chiefs-s-auto-plan-robin-hood-or-just-robbing.html | ON POLITICS; Assembly Chief's Auto Plan: Robin Hood or Just Robbing? | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-a-boon-for-commuters-on-the-boonton-rail-line.html | IN BRIEF; A Boon for Commuters On the Boonton Rail Line | False | By Alan Feuer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-maui-marine-park-opens-hawaiian-waters.html | TRAVEL ADVISORY; Maui Marine Park Opens Hawaiian Waters | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/food-the-musical-chef.html | Food; The Musical Chef | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/american-blueprint.html | American Blueprint | False | By Robert Campbell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-levene-arthur.html | Paid Notice: Deaths LEVENE, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-stroebel-charles-f-iii.html | Paid Notice: Deaths STROEBEL, CHARLES F., III | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/investing-it-brokerage-cops-wary-of-cyberspace.html | INVESTING IT; Brokerage Cops Wary of Cyberspace | False | By Eric Hubler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-thornton-joseph.html | Paid Notice: Deaths THORNTON, JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-kahn-margery-nee-guiterman.html | Paid Notice: Deaths KAHN, MARGERY (NEE GUITERMAN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/can-do-american-s-patience-paid-off-with-an-ulster-pact.html | Can-Do American's Patience Paid Off With an Ulster Pact | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/a-census-of-botanical-risk.html | A Census of Botanical Risk | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-new-york-on-line-one-site-14-ethnic-groups.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; One Site, 14 Ethnic Groups | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-clinton-hill-hasidic-housing-a-letdown.html | NEIGHBORHOOD REPORT: CLINTON HILL; Hasidic Housing a Letdown | False | By Erin St. John Kelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/cuttings-the-mystery-of-the-well-behaved-strawberries.html | CUTTINGS; The Mystery of the Well-Behaved Strawberries | False | By Cass Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/creative-writing-classes-filled-with-hope.html | Creative Writing Classes Filled With Hope | False | By Roberta Hershenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/into-the-wilderness.html | Into the Wilderness | False | By Frank Kermode | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-a-hand-with-a-tan.html | PULSE; A Hand With a Tan | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/stoddard-journal-two-stores-divide-a-town-s-loyalty.html | Stoddard Journal; Two Stores Divide a Town's Loyalty | False | By Carey Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-outgrowing-your-parents-at-8-386944.html | Outgrowing Your Parents at 8 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-puccini-sites-421596.html | Puccini Sites | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-view-who-booed-voice-lovers-with-reason.html | CLASSICAL VIEW; Who Booed? Voice Lovers, With Reason | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/c-correction-463256.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/carried-by-the-wind-in-sicily.html | Carried by the Wind in Sicily | False | By Theresa M. Maggio | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/the-power-of-self-loathing.html | The Power of Self-Loathing | False | By David Noonan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-it-s-over-for-isles-and-milbury-takes-some-of-the-blame-himself.html | HOCKEY; It's Over for Isles, and Milbury Takes Some of the Blame Himself | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/umbrella-centers-for-women-s-health.html | Umbrella Centers for Women's Health | False | By Marcia Byalick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/making-it-work-stacked.html | MAKING IT WORK; Stacked | False | By Michael Regol | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/anti-aging-potion-or-poison.html | Anti-Aging Potion Or Poison? | False | By Alex Kuczynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/11-foreigners-are-detained-in-mexico-raid.html | 11 Foreigners Are Detained In Mexico Raid | False | By Julia Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/weddings-kyong-nahm-and-travis-wahl.html | WEDDINGS; Kyong Nahm and Travis Wahl | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-college-point-question-about-landfill-foul-ball-for-little.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Question About Landfill Is a Foul Ball for the Little League | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/best-sellers-april-12-1998.html | BEST SELLERS: April 12, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/heady-isles-of-summer.html | Heady Isles of Summer | False | By Artie Traum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-the-news-on-diversity.html | April 5-11; The News on Diversity | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/taxi-conversions-are-another-step-in-the-city-s-move-to-cleaner-vehicles.html | Taxi Conversions Are Another Step In the City's Move to Cleaner Vehicles | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-393002.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-berman-phyllis.html | Paid Notice: Deaths BERMAN, PHYLLIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-spoleto-to-welcome-janacek-fugard-et-al.html | TRAVEL ADVISORY; Spoleto to Welcome Janacek, Fugard, et al. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/in-america-sweatshop-u.html | In America; Sweatshop U. | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-not-quite-bigfoot.html | Sunday, April 12, 1998; NOT QUITE BIGFOOT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/l-dear-genius-331317.html | 'Dear Genius' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/fast-forward-the-digital-attic-an-archive-of-everything.html | Fast Forward; The Digital Attic: An Archive of Everything | True | By James Gleick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/backtalk-the-day-it-rained-candy-bars.html | Backtalk; The Day It Rained Candy Bars | False | By Kevin Baker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/fyi-438332.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/weddings-richard-elmslie-leslie-tilly.html | WEDDINGS; Richard Elmslie, Leslie Tilly | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/l-jazz-and-rock-hancock-s-decisions-418609.html | JAZZ AND ROCK; Hancock's Decisions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/idea-man.html | Idea Man | False | By Anthony Gottlieb | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/liberties-madly-truly-deeply.html | Liberties; Madly, Truly, Deeply | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/the-night-on-display-feminism-in-2-moods.html | THE NIGHT; On Display, Feminism in 2 Moods | False | By Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/your-home-the-shock-of-electric-deregulation.html | YOUR HOME; The Shock Of Electric Deregulation | False | By Jay Romano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/c-correction-440965.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-very-good-for-nothing.html | Books in Brief: Fiction; Very Good For Nothing | False | By James Polk | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-let-juries-decide-whether-lie-detectors-lie-466409.html | Let Juries Decide Whether Lie Detectors Lie | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/death-penalty-case-presents-new-problems-in-picking-jury.html | Death Penalty Case Presents New Problems In Picking Jury | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-big-tobacco-is-right-to-call-congress-s-bluff-466336.html | Big Tobacco Is Right to Call Congress's Bluff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/model-defense-in-defamation-case.html | Model Defense in Defamation Case | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/audits-spread-unevenly-across-us.html | Audits Spread Unevenly Across U.S. | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-thriving-at-the-edge-of-mr-buffett-s-neighborhood.html | MUTUAL FUNDS; Thriving at the Edge of Mr. Buffett's Neighborhood | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-phoning-home-421677.html | Phoning Home | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/washington-s-stake-in-the-arts.html | Washington's Stake in the Arts | False | By Michael Brenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-power-and-harassment-466522.html | Power and Harassment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-a-kind-of-hush-421685.html | A Kind of Hush | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-for-the-rangers-hemorrhaging-just-won-t-stop.html | HOCKEY; For the Rangers, Hemorrhaging Just Won't Stop | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-basketball-buck-williams-is-ready-to-play.html | PRO BASKETBALL; Buck Williams Is Ready to Play | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-gifts-to-colleges.html | IN BRIEF; Gifts to Colleges | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/gas-plan-draws-more-opposition.html | Gas Plan Draws More Opposition | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-leben-laurence.html | Paid Notice: Deaths LEBEN, LAURENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-rubin-ira-l.html | Paid Notice: Memorials RUBIN, IRA L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/working-the-habit-of-a-lifetime.html | Working, The Habit Of a Lifetime | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-feldman-gwendolyn-nee-kieve.html | Paid Notice: Deaths FELDMAN, GWENDOLYN. (NEE KIEVE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/minding-your-business-arming-yourself-financially-for-armageddon.html | MINDING YOUR BUSINESS; Arming Yourself (Financially) for Armageddon | False | By Laura Pedersen-Pietersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-search-of-when-school-spirit-is-on-the-shopping-list-437360.html | IN SEARCH OF; When School Spirit Is on the Shopping List | False | By Katherine Zoepf | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/this-you-call-a-stickup.html | This You Call a Stick-Up? | False | By Vincent Patrick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-basketball-thanks-to-cassell-nets-near-the-playoffs.html | PRO BASKETBALL; Thanks to Cassell, Nets Near the Playoffs | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/residents-fight-mormon-temple-plan.html | Residents Fight Mormon Temple Plan | False | By Dan Markowitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/spending-it-tax-giant-s-loan-deals-stir-dispute.html | SPENDING IT; Tax Giant's Loan Deals Stir Dispute | False | By Beth Kobliner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/hockey-devils-rebound-and-are-tied-for-best-record.html | HOCKEY; Devils Rebound, And Are Tied For Best Record | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/inside-458180.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/princeton-wins-the-childs-cup.html | Princeton Wins The Childs Cup | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/old-places-new-faces.html | Old Places, New Faces | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/combative-aids-group-says-city-cut-financing-out-of-spite.html | Combative AIDS Group Says City Cut Financing Out of Spite | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/teacher-testing-sought.html | Teacher Testing Sought | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/nation-freedom-expression-europe-campaign-spending-human-rights-issue.html | The Nation: Freedom of Expression; In Europe, Campaign Spending Is a Human Rights Issue | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/big-disparities-seen-in-income-tax-audits.html | Big Disparities Seen In Income Tax Audits | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-livery-law.html | IN BRIEF; Livery Law | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/mutual-funds-investors-seek-sale-of-nuveen.html | MUTUAL FUNDS; Investors Seek Sale Of Nuveen | False | By Edward Wyatt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-dwellings-home-sweet-bus.html | Sunday, April 12, 1998; Dwellings; Home Sweet Bus | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-nonfiction-he-s-still-back-again.html | Books in Brief: Nonfiction; He's Still Back Again | False | By Ted Loos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/l-interactive-duty-331295.html | Interactive Duty | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/bookend-the-cold-mountain-of-central-park.html | Bookend; The Cold Mountain of Central Park | False | By Jonathan Black | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-shaw-ray.html | Paid Notice: Deaths SHAW, RAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-healey-barbara-cahill.html | Paid Notice: Deaths HEALEY, BARBARA CAHILL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/c-corrections-421456.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-five-part-tribute-to-a-local-hero.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Five-Part Tribute to a Local Hero | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/space-mission-may-take-large-step-for-one-man.html | Space Mission May Take Large Step For One Man | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-how-diversity-helps-445908.html | How Diversity Helps | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/travel-advisory-airlines-scramble-to-add-flights-to-japan.html | TRAVEL ADVISORY; Airlines Scramble To Add Flights to Japan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/the-nation-for-political-quitters-it-s-the-family-stupid.html | The Nation: For Political Quitters, It's the Family, Stupid | False | By Jill Abramson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-marks-jo-ann-giovanna.html | Paid Notice: Deaths MARKS, JO, ANN GIOVANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/l-eccentric-emil-331325.html | Eccentric Emil | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-music-new-day-for-the-timeless-passion.html | CLASSICAL MUSIC; New Day for the Timeless Passion? | False | By Anne E. Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-gizelt-charles.html | Paid Notice: Deaths GIZELT, CHARLES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/atlantic-city-faith-good-works-but-no-bingo.html | ATLANTIC CITY; Faith, Good Works but No Bingo | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331902.html | Books in Brief: Fiction | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/l-you-ve-got-to-know-when-to-quote-em-437425.html | You've Got to Know When to Quote 'Em | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/l-guns-and-ammo-331333.html | Guns and Ammo | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-karlson-felicitaz-nee-dhein.html | Paid Notice: Deaths KARLSON, FELICITAZ (NEE DHEIN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-for-the-belmondo-look.html | PULSE; For the Belmondo Look | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/boys-and-girls-first-in-relays.html | Boys and Girls First in Relays | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/soapbox-the-waste-land.html | SOAPBOX; The Waste Land | False | By Jim Tosone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/health-care-new-protection-against-unwanted-efforts-to-prolong-life.html | HEALTH CARE; New Protection Against Unwanted Efforts to Prolong Life | False | By Steve Strunsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/correspondence-uncompetitive-tokyo-japan-nice-guys-girls-finish-together.html | Correspondence/Uncompetitive in Tokyo; In Japan, Nice Guys (And Girls) Finish Together | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/baseball-patient-at-bat-and-impatient-on-the-bases-the-yankees-concoct-a-victory.html | BASEBALL; Patient at Bat and Impatient on the Bases, the Yankees Concoct a Victory | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/from-the-desk-of-a-parents-bill-of-rights-would-end-a-30-year-war.html | FROM THE DESK OF; A Parents' Bill of Rights Would End a 30-Year War | False | By Sylvia Ann Hewlett and Cornel West | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/dining-out-italian-with-a-hudson-view-in-irvington.html | DINING OUT; Italian, With a Hudson View, in Irvington | False | By M. H. Reed | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/palestinian-police-arrest-suspected-hamas-killer.html | Palestinian Police Arrest Suspected Hamas Killer | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/coping-whose-building-is-it-anyway.html | COPING; Whose Building Is It Anyway? | False | By Robert Lipsyte | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-becker-sonia.html | Paid Notice: Deaths BECKER, SONIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/choice-tables-savoring-the-rich-earthy-flavors-of-toulouse.html | CHOICE TABLES; Savoring the Rich, Earthy Flavors of Toulouse | False | By Jacqueline Friedrich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/a-bronx-battle-for-political-redemption.html | A Bronx Battle for Political Redemption | False | By Jonathan P. Hicks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/new-yorkers-co-italian-fashion-house-offers-exotic-sportswear.html | NEW YORKERS & CO.; Italian Fashion House Offers Exotic Sportswear | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/echoing-christ-the-devout-trace-their-personal-stations-of-the-cross.html | Echoing Christ, the Devout Trace Their Personal Stations of the Cross | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331929.html | Books in Brief: Fiction | False | By Zofia Smardz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/style-over-substance-celebrity-overkill.html | STYLE OVER SUBSTANCE; Celebrity Overkill | False | By Frank Decaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/connecticut-guide-410306.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-big-tobacco-is-right-to-call-congress-s-bluff-make-tobacco-illegal-466379.html | Big Tobacco Is Right to Call Congress's Bluff; Make Tobacco Illegal | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/movies/taking-the-children-418935.html | TAKING THE CHILDREN | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-bad-schools-not-taxes-push-middle-class-away-466433.html | Bad Schools, Not Taxes, Push Middle Class Away | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/at-the-shore-shoring-up-and-sprucing-up-at-3-land-s-end-landmarks.html | AT THE SHORE; Shoring Up and Sprucing Up at 3 Land's End Landmarks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/so-you-d-like-to-join-us.html | 'So, You'd Like to Join Us' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/in-the-region-westchester-a-development-tests-the-yonkers-riverfront-waters.html | In the Region/Westchester; A Development Tests the Yonkers Riverfront Waters | False | By Mary McAleer Vizard | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/hudson-valley-hospital-opens-breast-care-unit.html | Hudson Valley Hospital Opens Breast Care Unit | False | By Kate Stone Lombardi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/rancor-eases-as-the-koreas-open-talks-after-4-years.html | Rancor Eases As the Koreas Open Talks After 4 Years | False | By Elisabeth Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/l-big-tobacco-is-right-to-call-congress-s-bluff-spreading-the-blame-466360.html | Big Tobacco Is Right to Call Congress's Bluff; Spreading the Blame | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/theater/theater-a-broadway-survivor-returns-for-more.html | THEATER; A Broadway Survivor Returns for More | False | By Alex Witchel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/business/diary-454060.html | DIARY | False | By Jan M. Rosen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/world/japan-s-blossoms-soothe-a-pow-lost-in-siberia.html | Japan's Blossoms Soothe a P.O.W. Lost in Siberia | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/food-yogurt-can-lower-heat-in-red-pepper-curry-powder-or-cumin.html | FOOD; Yogurt Can Lower Heat in Red Pepper, Curry Powder or Cumin | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-asking-or-telling.html | April 5-11; Asking or Telling? | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-lieberman-morris.html | Paid Notice: Deaths LIEBERMAN, MORRIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/in-brief-no-ordinary-woman.html | IN BRIEF; No Ordinary Woman | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/on-baseball-after-two-losses-and-self-doubts-a-big-victory-for-pettitte.html | ON BASEBALL; After Two Losses and Self-Doubts, a Big Victory for Pettitte | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/arts/classical-music-climbing-a-mountain-named-beethoven.html | CLASSICAL MUSIC; Climbing A Mountain Named Beethoven | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/opinion/editorial-observer-the-quota-bashers-come-in-from-the-cold.html | Editorial Observer; The Quota Bashers Come In From the Cold | False | By Brent Staples | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-greenwich-village-relations-appeal-her-wonderfully-muscular.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- RELATIONS; The Appeal of Her 'Wonderfully Muscular Back' | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-nance-arlene.html | Paid Notice: Deaths NANCE, ARLENE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/l-glamour-boy-s-guide-to-life-439517.html | Glamour Boy's Guide to Life | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/q-a-william-hughes-mulligan-jr-son-remembers-judge-s-humor-and-wit.html | Q&A/William Hughes Mulligan Jr.; Son Remembers Judge's Humor and Wit | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/charles-s-mill-magazine-publisher-81.html | Charles S. Mill, Magazine Publisher, 81 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-new-york-up-close-they-forgot-no-smoking-in-pig-latin.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; They Forgot 'No Smoking' In Pig Latin | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-outgrowing-your-parents-at-8-386936.html | Outgrowing Your Parents at 8 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-tobacco-industry-walks-away-from-government-negotiations.html | April 5-11; Tobacco Industry Walks Away From Government Negotiations | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/l-interactive-duty-331309.html | Interactive Duty | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-tolkoff-isadore.html | Paid Notice: Memorials TOLKOFF, ISADORE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/the-undead.html | The Undead | False | By Leslie Epstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/l-costa-rica-421618.html | Costa Rica | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/tv/cover-story-lost-in-space-will-land-anywhere-for-a-few-laughs.html | COVER STORY; Lost in Space: Will Land Anywhere For a Few Laughs | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/what-s-doing-in-san-jose.html | WHAT'S DOING IN; San Jose | False | By Christopher Hall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/realestate/streetscapes-manhattan-house-200-east-66th-street-apartment-block-that-towered.html | Streetscapes/Manhattan House, 200 East 66th Street; Apartment Block That Towered Over Its Neighbors | False | By Christopher Gray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/state-of-withdrawal.html | State of Withdrawal | False | By Hanna Rosin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-kohn-normajean.html | Paid Notice: Deaths KOHN, NORMAJEAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-kids-dome-boy.html | Sunday, April 12, 1998: KIDS; Dome Boy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/pro-football-mr-corporate-or-mr-carefree.html | PRO FOOTBALL; Mr. Corporate or Mr. Carefree? | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/weekinreview/april-5-11-more-padding-on-the-side-please.html | April 5-11; More Padding on the Side, Please | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/in-the-beginning.html | In the Beginning | False | By Jerry A. Coyne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-a-pre-derby-shake-up-for-favorites.html | HORSE RACING; A Pre-Derby Shake-up For Favorites | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/paperback-best-sellers-april-12-1998.html | PAPERBACK BEST SELLERS: April 12, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/on-the-street-bold-bolder-boldest.html | ON THE STREET; Bold, Bolder, Boldest | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-deaths-seligmann-elizabeth-simon.html | Paid Notice: Deaths SELIGMANN, ELIZABETH SIMON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/horse-racing-lil-s-lad-the-favorite-is-outrun-in-blue-grass.html | HORSE RACING; Lil's Lad, The Favorite, Is Outrun In Blue Grass | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331872.html | Books in Brief: Fiction | False | By Betsy Groban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/sunday-april-12-1998-seeing-her.html | Sunday, April 12, 1998; SEEING HER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/books/books-in-brief-fiction-331899.html | Books in Brief: Fiction | False | By Claire Messud | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/classified/paid-notice-memorials-jacobs-nathan.html | Paid Notice: Memorials JACOBS, NATHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/neighborhood-report-upper-west-side-at-a-wax-museum-black-history-runs-in-red.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At a Wax Museum, Black History Runs in Red | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/the-62d-masters-with-one-round-to-go-couples-holds-an-uneasy-lead.html | THE 62D MASTERS; With One Round to Go, Couples Holds an Uneasy Lead | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/magazine/l-the-last-neon-light-by-the-side-of-the-road-386960.html | The Last Neon Light by the Side Of the Road | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/travel/to-florida-land-of-empty-tees.html | To Florida, Land Of Empty Tees | False | By Charles McGrath | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/news-summary-462055.html | News Summary | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/nyregion/correction-404640.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/us/telephone-talk.html | Telephone Talk | False | By Jill Abramson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/sports/sports-of-the-times-methuselah-of-masters-rates-personal-bests.html | Sports of The Times; Methuselah of Masters Rates Personal 'Bests' | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-12 | 1998-04-12 | https://www.nytimes.com/1998/04/12/style/pulse-flip-curls.html | PULSE; Flip Curls | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/press-critics-strike-early-at-pulitzers.html | Press Critics Strike Early At Pulitzers | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/city-slowly-improves-some-working-conditions.html | City Slowly Improves Some Working Conditions | False | By Alan Finder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-sobers-austin-w.html | Paid Notice: Deaths SOBERS, AUSTIN W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/horse-racing-lils-lad-will-miss-derby-with-bone-chip-in-his-ankle.html | HORSE RACING; Lil's Lad Will Miss Derby With Bone Chip in His Ankle | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/i-remember-apollo-18-mission-sure-you-do-445347.html | Remember Apollo 18 Mission? Sure You Do | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metro-matters-so-modest-he-had-to-write-a-book.html | Metro Matters; So Modest, He Had to Write A Book | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/inside-476102.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/clash-of-technologies-in-merger.html | Clash of Technologies in Merger | False | By Saul Hansell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/bridge-showing-a-napoleonic-flair-for-victory.html | BRIDGE; Showing a Napoleonic Flair for Victory | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-accounts-475238.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-toms-goes-on-birdie-binge.html | THE 62D MASTERS: NOTEBOOK; Toms Goes on Birdie Binge | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-ruback-robert-i.html | Paid Notice: Deaths RUBACK, ROBERT I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/dividend-meetings-467189.html | Dividend Meetings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/perrin-long-jr-70-analyst-who-studied-brokerage-firms.html | Perrin Long Jr., 70, Analyst Who Studied Brokerage Firms | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-mitofsky-joel.html | Paid Notice: Deaths MITOFSKY, JOEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-questions-remain-on-cancer-test-476048.html | Questions Remain on Cancer Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/on-internet-playing-fair-may-mean-paying-up.html | On Internet, Playing Fair May Mean Paying Up | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/the-new-party-of-pork.html | The New Party of Pork | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/corrections-475300.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/despite-gains-north-korea-is-pressed-on-food-aid.html | Despite Gains, North Korea Is Pressed On Food Aid | False | By Elisabeth Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/media-broadcasting-year-life-digital-television-time-rethinking-for-executives.html | MEDIA: BROADCASTING; A year in the life of digital television, a time of rethinking for executives. | False | By Joel Brinkley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-merger-is-a-threat-445363.html | Merger Is a Threat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-rifkin-rose.html | Paid Notice: Deaths RIFKIN, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-hmo-s-expenses-446378.html | H.M.O.'s Expenses | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-for-gay-soldiers-service-means-lying-476021.html | For Gay Soldiers, Service Means Lying | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/for-most-in-belfast-an-easter-of-joy-and-hope.html | For Most in Belfast, an Easter of Joy and Hope | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/woman-dies-2-days-after-being-hit-by-building-masonry.html | Woman Dies 2 Days After Being Hit by Building Masonry | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-robinson-howard-mark.html | Paid Notice: Deaths ROBINSON, HOWARD MARK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-roots-of-therapy-445010.html | Roots of Therapy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metro-news-briefs-new-york-robbery-attempt-ends-in-three-car-collision.html | METRO NEWS BRIEFS: NEW YORK; Robbery Attempt Ends in Three-Car Collision | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/theater/arts-abroad-a-man-who-stored-memories-in-rooms-and-on-streets.html | ARTS ABROAD; A Man Who Stored Memories in Rooms and on Streets | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-knicks-dispute-call-but-still-suffer-loss.html | PRO BASKETBALL; Knicks Dispute Call, But Still Suffer Loss | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metropolitan-diary-475564.html | Metropolitan Diary | False | By Ron Alexander | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-not-all-tv-is-bad-444960.html | Not All TV Is Bad | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/dance-review-a-tortured-composer-embracing-his-desires.html | DANCE REVIEW; A Tortured Composer Embracing His Desires | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/2-major-mergers-expected-today-in-bank-industry.html | 2 MAJOR MERGERS EXPECTED TODAY IN BANK INDUSTRY | False | By Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/media-business-advertising-new-campaign-for-snapple-shifts-emphasis-consumers.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign for Snapple shifts the emphasis from consumers to the drinks themselves. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/62d-masters-major-putt-for-major-title-o-meara-sinks-20-footer-no-18-win-augusta.html | THE 62D MASTERS: A Major Putt for a Major Title; O'Meara Sinks a 20-Footer on No. 18 to Win in Augusta | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/IHT-1898-marseilles-soap-in-our-pages100-75-and-50-years-ago.html | 1898: Marseilles Soap : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-memorials-ness-theodore.html | Paid Notice: Memorials NESS, THEODORE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/pop-review-what-can-happen-when-musical-fantasies-come-true.html | POP REVIEW; What Can Happen When Musical Fantasies Come True | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/mexico-expels-12-foreigners-held-in-chiapas.html | Mexico Expels 12 Foreigners Held in Chiapas | False | By Julia Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/many-participants-in-workfare-take-the-place-of-city-workers.html | Many Participants in Workfare Take the Place of City Workers | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/lessons-be-learned-glitter-broadway-duke-students-examine-business-side-arts.html | Lessons to Be Learned From the Glitter of Broadway; Duke Students Examine the Business Side of the Arts | False | By Lena Williams | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/harry-torczyner-87-lawyer-writer-and-promoter-of-artists.html | Harry Torczyner, 87, Lawyer, Writer and Promoter of Artists | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/worldbusiness/IHT-many-vie-to-meet-rising-demand-in-the-region-for.html | Many Vie to Meet Rising Demand in the Region for MBA Programs : Asia's Schools Get Down to Business | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-bohanon-rises-to-the-occasion-in-a-spot-start.html | BASEBALL; Bohanon Rises to the Occasion in a Spot Start | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-kenna-john-f.html | Paid Notice: Deaths KENNA, JOHN F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/bringing-asia-on-line-hong-kong-tycoon-seeks-internet-success.html | Bringing Asia on Line; Hong Kong Tycoon Seeks Internet Success | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-beloved-manhattan-church-celebrates-last.html | Before the Wreckers Come, Lilies and Hymns of Hope; Beloved Manhattan Church Celebrates Last Mass | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/worldbusiness/IHT-east-asias-export-surge-fails-to-materialize.html | East Asia's Export Surge Fails to Materialize, Raising Doubts About a Recovery | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-overflowing-one-harlem-s-largest.html | Before the Wreckers Come, Lilies and Hymns of Hope; Overflowing One of Harlem's Largest | False | By Barbara Stewart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/2-men-are-stabbed-in-argument-at-auto-show.html | 2 Men Are Stabbed in Argument at Auto Show | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-anthony-s.html | Paid Notice: Deaths ANTHONY, S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-perot-seeks-to-expand-candidates-debates.html | Political Briefing; Perot Seeks to Expand Candidates' Debates | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/fair-hearing-on-pact-urged.html | Fair Hearing on Pact Urged | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-rubel-leon-a.html | Paid Notice: Deaths RUBEL, LEON A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/news-summary-474983.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/dance-review-melding-2-moving-images-live-dance-evocative-film.html | DANCE REVIEW; Melding 2 Moving Images: Live Dance, Evocative Film | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/before-wreckers-come-lilies-hymns-hope-easter-sees-13-baptized-brooklyn.html | Before the Wreckers Come, Lilies and Hymns of Hope; Easter Sees 13 Baptized In Brooklyn | False | By David Koeppel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-nets-survive-scare-and-improve-playoff-position.html | PRO BASKETBALL; Nets Survive Scare and Improve Playoff Position | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/a-victim-of-a-new-economy-the-corner-bank-is-fading.html | A Victim of a New Economy, The Corner Bank is Fading | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-stopping-sex-abuse-475963.html | Stopping Sex Abuse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/social-security-s-gender-gap.html | Social Security's Gender Gap | False | By Kathleen Feldstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/c-corrections-475327.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/opera-review-she-s-a-free-spirit-forever-toying-with-men.html | OPERA REVIEW; She's a Free Spirit, Forever Toying With Men | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-healey-barbara-cahill.html | Paid Notice: Deaths HEALEY, BARBARA CAHILL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-pryor-patricia-f.html | Paid Notice: Deaths PRYOR, PATRICIA F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/IHT-with-lessons-from-asia-crisis-on-agenda-officials-of-15-emerging.html | With Lessons From Asia Crisis on Agenda, Officials of 15 Emerging Economies Join In : Group of 7 Reaches Out To Developing Nations | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/quotation-of-the-day-474800.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/revisiting-the-rules-on-organic-food.html | Revisiting the Rules on Organic Food | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/the-recline-but-not-fall-of-the-baby-boom-empire.html | The Recline (but Not Fall) Of the Baby Boom Empire | False | By William L. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/kasey-cisyk-singer-dies-at-44-made-mark-in-commercials.html | Kasey Cisyk, Singer, Dies at 44; Made Mark in Commercials | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-colorado-underdogs-seek-us-senate-seat.html | Political Briefing: Colorado Underdogs Seek U.S. Senate Seat | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-katz-arthur-loeb.html | Paid Notice: Deaths KATZ, ARTHUR LOEB | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/essay-the-syntax-of-sin-tax.html | Essay; The Syntax of Sin Tax | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-no-regrets-for-woods.html | THE 62D MASTERS: NOTEBOOK; No Regrets for Woods | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/abuses-are-cited-in-trade-of-money-for-us-residence.html | ABUSES ARE CITED IN TRADE OF MONEY FOR U.S. RESIDENCE | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/from-tv-to-web-buyout-by-buyout.html | From TV To Web, Buyout By Buyout | False | By Spencer E. Ante | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/shouting-financial-advice-in-crowded-field.html | Shouting Financial Advice in Crowded Field | False | By Robin Pogrebin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/3-more-states-stopped-taxing-poorest-families-in-97-study-says.html | 3 More States Stopped Taxing Poorest Families in '97, Study Says | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/back-in-us-mitchell-rests-and-reflects.html | Back in U.S., Mitchell Rests And Reflects | False | By David M. Halbfinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/despite-his-state-s-health-maryland-governor-struggles-gain-re-election-foothold.html | Despite His State's Health, Maryland Governor Struggles to Gain Re-election Foothold | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/jazz-review-a-past-in-rock-is-forgiven-as-corea-comes-home.html | JAZZ REVIEW; A Past in Rock Is Forgiven as Corea Comes Home | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/the-62d-masters-notebook-panic-at-13-may-have-cost-couples.html | THE 62D MASTERS: NOTEBOOK; Panic at 13 May Have Cost Couples | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/at-afrikaner-schools-a-backlash-against-blacks.html | At Afrikaner Schools, a Backlash Against Blacks | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/IHT-1948-us-of-europe-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. of Europe?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-for-gay-soldiers-service-means-lying-476030.html | For Gay Soldiers, Service Means Lying | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/television-review-the-depression-s-victims-hopping-the-freights.html | TELEVISION REVIEW; The Depression's Victims, Hopping the Freights | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/so-far-so-good-as-chemical-weapons-are-burned-in-utah-officials-say.html | So Far So Good as Chemical Weapons Are Burned in Utah, Officials Say | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/pro-basketball-mourning-says-clock-almost-cost-heat.html | PRO BASKETBALL; Mourning Says Clock Almost Cost Heat | False | By Charlie Nobles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metro-news-briefs-new-york-16-firefighters-hurt-in-lower-manhattan.html | METRO NEWS BRIEFS: NEW YORK; 16 Firefighters Hurt In Lower Manhattan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/cantor-fitzgerald-is-suing-widow-of-the-firm-s-founder.html | Cantor Fitzgerald Is Suing Widow of the Firm's Founder | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-tramonte-robert-j-bob.html | Paid Notice: Deaths TRAMONTE, ROBERT J. (BOB) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/nightmare-in-miami-haunts-knicks-again.html | Nightmare in Miami Haunts Knicks Again | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/plus-soccer-france-paris-st-germain-in-cup-final.html | PLUS: SOCCER -- FRANCE; Paris St. Germain In Cup Final | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-7-legislators-observe-executions-in-florida.html | Political Briefing 7 Legislators Observe Executions in Florida | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/IHT-ballerini-finds-road-to-roubaix-a-clear-one.html | Ballerini Finds Road To Roubaix A Clear One | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/books/books-of-the-times-a-genius-who-lacked-talent-for-living.html | BOOKS OF THE TIMES; A Genius Who Lacked Talent for Living | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-for-gay-soldiers-service-means-lying-476013.html | For Gay Soldiers, Service Means Lying | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/software-designers-share-the-code.html | Software Designers Share the Code | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-reilly-peter-m-j.html | Paid Notice: Deaths REILLY, PETER M. J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-venetos-lorca-alexander.html | Paid Notice: Deaths VENETOS, LORCA ALEXANDER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-questions-remain-on-cancer-test-476072.html | Questions Remain on Cancer Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-liberty-mutual-chooses-2-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liberty Mutual Chooses 2 Finalists | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-in-idaho-democrats-are-modestly-hopeful.html | Political Briefing; In Idaho, Democrats Are Modestly Hopeful | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/economic-calendar.html | Economic Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/worldbusiness/IHT-swiss-lifes-issuecomplicated-but-costfree.html | Swiss Life's Issue:Complicated but Cost-Free | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/hockey-for-devils-deluge-of-goals-and-a-tie.html | HOCKEY; For Devils, Deluge of Goals and a Tie | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/on-horse-racing-day-marked-by-upsets-muddies-derby-picture.html | ON HORSE RACING; Day Marked by Upsets Muddies Derby Picture | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/sports-of-the-times-cone-must-prove-himself-again.html | Sports of The Times; Cone Must Prove Himself Again | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/francis-bergan-95-ex-judge-shaped-new-york-s-constitution.html | Francis Bergan, 95, Ex-Judge; Shaped New York's Constitution | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-yankees-notebook-for-irabu-better-curve-is-flick-of-the-wrist-away.html | BASEBALL: YANKEES NOTEBOOK; For Irabu, Better Curve Is Flick of the Wrist Away | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-questions-remain-on-cancer-test-476064.html | Questions Remain on Cancer Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-mezzanotte-angela-marie-nee-martone.html | Paid Notice: Deaths MEZZANOTTE, ANGELA MARIE (NEE MARTONE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-new-chief-executive-for-link-exchange.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chief Executive For Link Exchange | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-questions-remain-on-cancer-test-476056.html | Questions Remain on Cancer Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/music-review-when-memories-of-artistry-do-not-play-any-tricks.html | MUSIC REVIEW; When Memories of Artistry Do Not Play Any Tricks | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/in-new-york-as-in-belfast-a-blend-of-irish-voices.html | In New York, as in Belfast, A Blend of Irish Voices | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/patents-bluepoints-aquaculture-company-finds-way-clean-world-s-polluted-shrimp.html | Patents; Bluepoints, an aquaculture company, finds a way to clean the world's polluted shrimp ponds. | False | By Teresa Riordan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-wagner-faye.html | Paid Notice: Deaths WAGNER, FAYE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/transactions-476340.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/the-post-bank-era.html | The Post-Bank Era | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/political-briefing-democrats-fight-odds-to-control-the-house.html | Political Briefing; Democrats Fight Odds To Control the House | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/mission-to-afghanistan.html | Mission to Afghanistan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/us-business-role-in-policy-on-china-is-under-question.html | U.S. BUSINESS ROLE IN POLICY ON CHINA IS UNDER QUESTION | False | By Jeff Gerth | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/c-corrections-475319.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/for-pol-pot-an-endgame.html | For Pol Pot, An Endgame | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/abroad-at-home-solving-the-insoluble.html | Abroad at Home; Solving The Insoluble | False | By Anthony Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/jones-has-reached-decision-on-appeal-and-will-reveal-it-in-days.html | Jones Has Reached Decision on Appeal and Will Reveal It in Days | False | By Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/new-jersey-towns-want-builders-to-pay-fees-for-the-costs-of-growth.html | New Jersey Towns Want Builders to Pay Fees for the Costs of Growth | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-steiner-malcolm.html | Paid Notice: Deaths STEINER, MALCOLM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/worldbusiness/IHT-action-to-support-yen-buys-nothing-but-time.html | Action to Support Yen Buys Nothing but Time | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/offerings-scheduled-in-equity-this-week.html | Offerings Scheduled in Equity This Week | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-for-gay-soldiers-service-means-lying-475998.html | For Gay Soldiers, Service Means Lying | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/technology-an-on-line-tug-of-war-over-consumers-personal-information.html | TECHNOLOGY; An on-line tug-of-war over consumers' personal information. | False | By Denise Caruso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/metro-news-briefs-new-jersey-facing-arrest-teachers-try-to-settle-contract.html | METRO NEWS BRIEFS: NEW JERSEY; Facing Arrest, Teachers Try to Settle Contract | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-abeles-elizabeth-f.html | Paid Notice: Deaths ABELES, ELIZABETH F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/tough-documentaries-are-a-tough-sell-on-tv.html | Tough Documentaries Are a Tough Sell on TV | False | By Louise McElvogue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-frachioni-frederick-t.html | Paid Notice: Deaths FRACHIONI, FREDERICK T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-no-longer-an-afterthought-curtis-steals-show-as-yankees-complete-sweep.html | BASEBALL; No Longer an Afterthought, Curtis Steals Show as Yankees Complete Sweep | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/allen-murray-myers-85-justice-who-protested-outdated-school.html | Allen Murray Myers, 85, Justice Who Protested Outdated School | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/baseball-mets-are-cautious-about-jones-s-back.html | BASEBALL; Mets Are Cautious About Jones's Back | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/arts/requiem-for-rats-ring-a-ding-ding-baby.html | Requiem for Rats: Ring-a-Ding-Ding, Baby | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-kahn-margery-nee-guiterman.html | Paid Notice: Deaths KAHN, MARGERY (NEE GUITERMAN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/us/birds-are-shielded-from-electric-prison-fences.html | Birds Are Shielded From Electric Prison Fences | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/IHT-1923-yugoslav-model-in-our-pages-100-75-and-50-years-ago.html | 1923:Yugo-Slav Model : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/sports/sports-of-the-times-nicklaus-more-than-ceremonial.html | Sports of The Times; Nicklaus More Than Ceremonial | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/a-dash-past-rush.html | A Dash Past Rush? | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/business/business-digest-468452.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/l-stopping-sex-abuse-475955.html | Stopping Sex Abuse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-berman-phyllis.html | Paid Notice: Deaths BERMAN, PHYLLIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/hooray-for-april-15.html | Hooray for April 15! | False | By Rice Odell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/nyregion/c-corrections-475297.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/classified/paid-notice-deaths-goldstein-bernice-r.html | Paid Notice: Deaths GOLDSTEIN, BERNICE R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/opinion/phone-competition-finally.html | Phone Competition, Finally | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-13 | 1998-04-13 | https://www.nytimes.com/1998/04/13/world/pope-s-words-on-easter-call-for-dialogue-toward-peace.html | Pope's Words On Easter Call For Dialogue Toward Peace | False | By Alessandra Stanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-reilly-peter-mj.html | Paid Notice: Deaths REILLY, PETER M.J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/c-correction-487422.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/facing-up-to-the-nanny-tax.html | Facing Up to the Nanny Tax | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-griffith-helen-s.html | Paid Notice: Deaths GRIFFITH, HELEN S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/style/fashion-salutes-no-single-flag-but-many.html | Fashion Salutes No Single Flag, but Many | False | By By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/feuds-rack-albania-loosed-from-communism.html | Feuds Rack Albania, Loosed From Communism | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488828.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-friedman-irene-m.html | Paid Notice: Deaths FRIEDMAN, IRENE M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/us-to-remap-routes-to-ease-air-congestion.html | U.S. to Remap Routes to Ease Air Congestion | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488836.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/black-dancer-forgotten-man-no-longer-found-wandering-streets-he-ll-soon-be.html | Black Dancer Is a Forgotten Man No Longer; Found Wandering the Streets, He'll Soon Be Reunited With a Big Family | False | By Robert D. McFadden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/driver-and-2-passengers-are-charged-with-murder.html | Driver and 2 Passengers Are Charged With Murder | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-basketball-oz-eludes-capital-wizards.html | PRO BASKETBALL; Oz Eludes Capital Wizards | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/gillette-expected-to-announce-new-three-blade-razor-today.html | Gillette Expected to Announce New Three-Blade Razor Today | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-anthony-s-reed.html | Paid Notice: Deaths ANTHONY, S. REED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/IHT-nations-bank-drives-62-billion-merger-a-new-bankamericabiggest-of-us.html | Nations Bank Drives $62 Billion Merger : A New BankAmerica:Biggest of U.S. Banks | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-mulreany-robert-h.html | Paid Notice: Deaths MULREANY, ROBERT H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/heavy-hand-squelches-yeltsin-foe.html | Heavy Hand Squelches Yeltsin Foe | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-1948-french-labor-in-our-pages100-75-and-50-years-ago.html | 1948: French Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-bonds-prices-of-the-30-year-treasury-issue-decline-in-thin-trading.html | THE MARKETS: BONDS; Prices of the 30-Year Treasury Issue Decline in Thin Trading | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-football-martin-will-be-a-jet-for-six-years.html | PRO FOOTBALL; Martin Will Be a Jet for Six Years | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488810.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-partial-birth-abortion-479713.html | 'Partial Birth' Abortion | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-geltman-lillian-d.html | Paid Notice: Deaths GELTMAN, LILLIAN D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/style/patterns-480509.html | Patterns | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/theater/theater-review-the-volatile-search-for-truth-and-blame.html | THEATER REVIEW; The Volatile Search for Truth and Blame | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-no-army-witch-hunt-481564.html | No Army Witch Hunt | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/style/IHT-lagerfeld-up-close-and-personal.html | Lagerfeld, Up Close and Personal | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/television-review-quality-of-care-vs-quest-for-profits.html | TELEVISION REVIEW; Quality of Care vs. Quest for Profits | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/theater/theater-review-so-what-s-a-nice-guy-like-you.html | THEATER REVIEW; So What's A Nice Guy Like You . . . | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/critic-s-choice-pop-cd-s-hip-hop-with-a-novel-s-complexity.html | CRITIC'S CHOICE/Pop CD's; Hip-Hop With a Novel's Complexity | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/rozz-williams-34-songwriter-and-gothic-rock-band-leader.html | Rozz Williams, 34, Songwriter And Gothic Rock Band Leader | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/business-digest-488216.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/man-who-robbed-17-manhattan-nail-salons-drops-a-clue-nails.html | Man Who Robbed 17 Manhattan Nail Salons Drops a Clue: Nails | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488801.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-drennan-john-a-sr.html | Paid Notice: Deaths DRENNAN, JOHN A., SR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/test-census-is-attracting-few-workers.html | Test Census Is Attracting Few Workers | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/style/by-design-remember-pleated-skirts.html | By Design; Remember Pleated Skirts? | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/worldbusiness/IHT-thinking-ahead-commentary-the-imfstill-fallible.html | THINKING AHEAD / Commentary : The IMF:Still Fallible, but Improving | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/public-lives-putting-women-s-rights-in-population-policy.html | PUBLIC LIVES; Putting Women's Rights in Population Policy | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/movies/from-supporting-to-unsinkable-actress.html | From Supporting to Unsinkable Actress | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/a-korean-dance-troupe-with-a-russian-look.html | A Korean Dance Troupe With a Russian Look | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-mann-lorraine.html | Paid Notice: Deaths MANN, LORRAINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-going-slowly-on-global-justice-capturing-pol-pot-489034.html | Going Slowly on Global Justice; Capturing Pol Pot | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/case-against-heirs-of-art-thief-is-all-but-over.html | Case Against Heirs of Art Thief Is All but Over | False | By William H. Honan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/nasdaq-fines-morgan-stanley-1-million.html | Nasdaq Fines Morgan Stanley $1 Million | False | By Leslie Eaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/drug-s-champion-defied-skeptics.html | Drug's Champion Defied Skeptics | False | By Denise Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-stiglitz-annette-g.html | Paid Notice: Deaths STIGLITZ, ANNETTE G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-jameson-dorothea.html | Paid Notice: Deaths JAMESON, DOROTHEA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/pentagon-battles-plans-for-international-war-crimes-tribunal.html | Pentagon Battles Plans For International War Crimes Tribunal | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/science-watch-dreaming-of-oxygen.html | SCIENCE WATCH; Dreaming of Oxygen | False | By J. Jennings Moss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-people-482331.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-wallach-edith.html | Paid Notice: Deaths WALLACH, EDITH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/researchers-crack-code-in-cell-phones.html | Researchers Crack Code In Cell Phones | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-fiore-alfred-emil.html | Paid Notice: Deaths FIORE, ALFRED EMIL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-riggo-christopher-michael.html | Paid Notice: Deaths RIGGIO, CHRISTOPHER MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-memorials-walker-robert.html | Paid Notice: Memorials WALKER, ROBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-rutt-donald-ray.html | Paid Notice: Deaths RUTT, DONALD RAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/woman-raped-at-gunpoint-in-flushing-meadows-park.html | Woman Raped at Gunpoint In Flushing Meadows Park | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-east-asians-too-should-note-the-angloirish-way-to-peace.html | East Asians, Too, Should Note the Anglo-Irish Way to Peace | False | By Gerald Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/I-imperiled-plants-or-just-semantics-489085.html | Imperiled Plants, Or Just Semantics? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/a-mystery-unraveled-twice.html | A Mystery Unraveled, Twice | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-in-banking-greenpoint-to-buy-a-bankamerica-unit.html | UPHEAVAL IN BANKING; Greenpoint to Buy a BankAmerica Unit | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/I-going-slowly-on-global-justice-too-late-for-trials-489042.html | Going Slowly on Global Justice; Too Late for Trials | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/mothers-poised-for-workfare-face-acute-lack-of-day-care.html | Mothers Poised for Workfare Face Acute Lack of Day Care | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/science-watch-defensive-formation.html | SCIENCE WATCH; Defensive Formation | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-geer-dr-e-throop-jr-bob.html | Paid Notice: Deaths GEER, DR. E. THROOP JR. (BOB) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/jury-begins-its-deliberations-in-the-internet-torture-case.html | Jury Begins Its Deliberations In the Internet Torture Case | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/chandler-buss-hovey-jr-83-disabled-america-s-cup-sailor.html | Chandler (Buss) Hovey Jr., 83, Disabled America's Cup Sailor | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-news-briefs-new-jersey-teen-ager-to-be-tried-as-adult-in-killing.html | METRO NEWS BRIEFS: NEW JERSEY; Teen-Ager to Be Tried As Adult in Killing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/arts-abroad-uruguayan-artist-creating-on-a-broader-canvas.html | ARTS ABROAD; Uruguayan Artist Creating on a Broader Canvas | False | By Edward M. Gomez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-yankee-stadium-closed-as-beam-falls-onto-seats.html | BASEBALL; Yankee Stadium Closed as Beam Falls Onto Seats | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/tree-of-life-turns-out-to-have-surprisingly-complex-roots.html | Tree of Life Turns Out to Have Surprisingly Complex Roots | False | By Nicholas Wade | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/fingermatrix-halts-work.html | Fingermatrix Halts Work | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/ex-newark-mayor-seeks-to-pioneer-as-county-executive.html | Ex-Newark Mayor Seeks to Pioneer as County Executive | False | By Ronald Smothers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/on-far-right-a-soft-voice-undermines-french-center.html | On Far Right, A Soft Voice Undermines French Center | False | By Marlise Simons | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-mets-notebook-rainout-wrenches-leiter-s-schedule.html | BASEBALL: METS NOTEBOOK; Rainout Wrenches Leiter's Schedule | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-mezzanotte-angela-marie-nee-martone.html | Paid Notice: Deaths MEZZANOTTE, ANGELA MARIE (NEE MARTONE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/takeover-offer-rejected.html | Takeover Offer Rejected | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/essay-unearthing-an-avalanche-of-ideas-that-rose-from-energy-crises-past.html | ESSAY; Unearthing an Avalanche of Ideas That Rose From Energy Crises Past | False | By Malcolm W. Browne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-shea-return-may-be-early.html | BASEBALL; Shea Return May Be Early | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/phantoms-rule-in-former-khmer-stronghold.html | Phantoms Rule in Former Khmer Stronghold | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/IHT-it-reorganizes-for-coming-battle-with-boeing-airbus-set-for-a-dogfight.html | It Reorganizes for Coming Battle With Boeing : Airbus Set for a Dogfight | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-first-union-merges-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; First Union Merges Direct Marketing | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/sports-of-the-times-knicks-feel-time-s-arrow.html | Sports Of The Times; Knicks Feel Time's Arrow | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-gettner-henriette-seldner-herrmann.html | Paid Notice: Deaths GETTNER, HENRIETTE SELDNER HERRMANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/news-summary-488500.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-memorials-ackerman-johanna.html | Paid Notice: Memorials ACKERMAN, JOHANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-wolf-harry.html | Paid Notice: Deaths WOLF, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/news/nations-bank-drives-62-billion-merger-a-new-bankamericabiggest-of-us.html | Nations Bank Drives $62 Billion Merger : A New BankAmerica;Biggest of U.S. Banks | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-news-briefs-new-york-vacco-ad-on-smoking-attacked-by-democrat.html | METRO NEWS BRIEFS: NEW YORK; Vacco Ad on Smoking Attacked by Democrat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/tom-cora-44-new-music-cellist-with-flair-for-the-avant-garde.html | Tom Cora, 44, New-Music Cellist With Flair for the Avant-Garde | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-cambodia-refugees-letters-to-the-editor.html | Cambodia Refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/music-review-adjusting-the-tone-to-suit-haydn-s-stately-forms-for-good-friday.html | MUSIC REVIEW; Adjusting the Tone to Suit Haydn's Stately Forms for Good Friday | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/lessin-to-become-wit-s-chairman.html | Lessin to Become Wit's Chairman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/court-weighs-execution-of-foreigner.html | Court Weighs Execution of Foreigner | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/windows-98-microsoft-set-to-start-sales-on-june-25.html | Windows 98? Microsoft Set To Start Sales On June 25 | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-abrams-edith.html | Paid Notice: Deaths ABRAMS, EDITH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-frederick-philip.html | Paid Notice: Deaths FREDERICK, PHILIP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/1500-executions-cited-for-iraq-in-past-year-mostly-for-politics.html | 1,500 Executions Cited for Iraq In Past Year, Mostly for Politics | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/clinton-tax-returns-show-book-proceeds-were-given-to-charity.html | Clinton Tax Returns Show Book Proceeds Were Given to Charity | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/chess-an-unusually-dim-kasparov-wakes-up-to-defeat-anand.html | CHESS; An Unusually Dim Kasparov Wakes Up to Defeat Anand | False | By Robert Byrne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/international-briefs-indonesian-currency-gains-against-dollar.html | INTERNATIONAL BRIEFS; Indonesian Currency Gains Against Dollar | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-nonsectarian-woes-letters-to-the-editor.html | Nonsectarian Woes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/transit-officials-postponing-unlimited-daily-metrocard.html | Transit Officials Postponing Unlimited Daily Metrocard | False | By Andy Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/on-my-mind-lean-back-or-fight.html | On My Mind; Lean Back Or Fight | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/breast-cancer-drug-dilemma-who-should-take-it-and-when.html | Breast Cancer Drug Dilemma: Who Should Take It, and When? | False | By Denise Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-bronx-cheer-unleashed-in-stadium-environs.html | BASEBALL; Bronx Cheer Unleashed In Stadium Environs | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/spiritualist-author-is-found-dead-in-surf-near-his-li-estate.html | Spiritualist Author Is Found Dead In Surf Near His L.I. Estate | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/the-doctor-s-world-aids-research-yields-clues-linking-viruses-and-cancer.html | THE DOCTOR'S WORLD; AIDS Research Yields Clues Linking Viruses and Cancer | False | By Lawrence K. Altman, M.d. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-fatwa-remains-letters-to-the-editor.html | Fatwa Remains : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-rosenfeld-brooke-worden.html | Paid Notice: Deaths ROSENFELD, BROOKE WORDEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/fish-market-mutiny.html | Fish Market Mutiny | False | By Carl Safina | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/1998-candidates-advertise-early-and-expensively.html | 1998 Candidates Advertise Early And Expensively | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-1898-row-in-congress-in-our-pages-100-75-and-50-years-ago.html | 1898: Row in Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/this-year-argentina-two-brothers-build-empire-outsiders-they-bet-future-global.html | This Year in Argentina, Two Brothers Build an Empire; Outsiders, They Bet on Future of a Global Breadbasket | False | By Clifford Krauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/editorial-notebook-the-art-of-building-a-brush-pile.html | Editorial Notebook; The Art of Building a Brush Pile | False | By Verlyn Klinkenborg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/a-stonewall-at-city-hall.html | A Stonewall at City Hall | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/nyc-if-barricades-help-traffic-proof-is-secret.html | NYC; If Barricades Help Traffic, Proof Is Secret | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-whiting-lawrence-h-jr.html | Paid Notice: Deaths WHITING, LAWRENCE H. JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/transactions-507709.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/2-gunmen-rob-queens-store-of-190000.html | 2 Gunmen Rob Queens Store of $190,000 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-kass-philip-gordon.html | Paid Notice: Deaths KASS, PHILIP GORDON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/company-briefs-489913.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-umans-kenneth-r.html | Paid Notice: Deaths UMANS, KENNETH R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/personal-computers-a-mighty-pen-gives-an-edge-to-a-digital-note-pad.html | PERSONAL COMPUTERS; A Mighty Pen Gives an Edge to a Digital Note Pad | False | By Stephen Manes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-gerson-leon.html | Paid Notice: Deaths GERSON, LEON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/alex-ritchie-52-balloonist-dies-after-sky-diving-mishap.html | Alex Ritchie, 52, Balloonist, Dies After Sky-Diving Mishap | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/for-some-americans-mexican-citizenship.html | For Some Americans, Mexican Citizenship | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488844.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-o-brien-francis-j.html | Paid Notice: Deaths O'BRIEN, FRANCIS J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/soccer-notebook-metrostars-opening-loss-riles-coach.html | SOCCER: NOTEBOOK -- METROSTARS; Opening Loss Riles Coach | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-accounts-488925.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-othmer-mildred-topp.html | Paid Notice: Deaths OTHMER, MILDRED TOPP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/will-mayor-exit-washington-wonders.html | Will Mayor Exit? Washington Wonders | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-1923seamstress-strike-in-our-pages-100-75-and-50-years-ago.html | 1923:Seamstress Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-a-dna-puzzle-solver-481602.html | A DNA Puzzle Solver | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/gore-will-list-new-priorities-in-air-safety.html | Gore Will List New Priorities In Air Safety | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-uptegrove-kathleen.html | Paid Notice: Deaths UPTEGROVE, KATHLEEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-new-bankamerica-hands-lot-markets-foot-each-coast.html | UPHEAVAL IN BANKING: THE NEW BANKAMERICA; Hands in a Lot of Markets And a Foot on Each Coast | False | By Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-healey-barbara-cahill.html | Paid Notice: Deaths HEALEY, BARBARA CAHILL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/style/IHT-cleaning-out-the-closetbeware-the-hidden-collectible.html | Cleaning Out the Closet? Beware the Hidden Collectible | False | By Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/algeria-to-permit-abortions-for-rape-victims.html | Algeria to Permit Abortions for Rape Victims | False | By Youssef M. Ibrahim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-mitofsky-joel-a.html | Paid Notice: Deaths MITOFSKY, JOEL. A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/mtv-auditions-inspire-the-pursuit-of-hipness.html | MTV Auditions Inspire The Pursuit of Hipness | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/tv-sports-embracing-the-masters-a-bit-too-much.html | TV SPORTS; Embracing the Masters a Bit Too Much | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-rifkin-rose.html | Paid Notice: Deaths RIFKIN, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-time-for-clinton-to-back-his-own-mideast-peace-initiative.html | Time for Clinton to Back His Own Mideast Peace Initiative | False | By Saeb Erakat, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-potential-clash-corporate-culture-gap-2-securities-subsidiaries.html | UPHEAVAL IN BANKING; THE POTENTIAL CLASH; The Corporate Culture Gap At 2 Securities Subsidiaries | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/jesse-jackson-asks-con-ed-for-data-on-minority-hiring-and-promotions.html | Jesse Jackson Asks Con Ed for Data on Minority Hiring and Promotions | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/foreign-affairs-help-wanted.html | Foreign Affairs; Help Wanted | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/judge-rules-against-intel-in-a-lawsuit.html | Judge Rules Against Intel In a Lawsuit | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-stocks-shares-post-modest-gains-with-dow-climbing-by-17.44.html | THE MARKETS: STOCKS; Shares Post Modest Gains, With Dow Climbing by 17.44 | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/wrestling-ncaa-plans-weight-loss-rules.html | WRESTLING; N.C.A.A. Plans Weight-Loss Rules | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-colangelo-ann.html | Paid Notice: Deaths COLANGELO, ANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/media-business-advertising-crispin-porter-bogusky-coordinates-florida-s-anti.html | THE MEDIA BUSINESS: ADVERTISING; Crispin Porter & Bogusky coordinates Florida's anti-smoking campaign by and for teen-agers. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-imperiled-plants-or-just-semantics-489093.html | Imperiled Plants, Or Just Semantics? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-abeles-elizabeth-f.html | Paid Notice: Deaths ABELES, ELIZABETH F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/teachers-in-paterson-reach-tentative-accord-and-end-strike.html | Teachers in Paterson Reach Tentative Accord and End Strike | False | By Maria Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-steiner-malcolm.html | Paid Notice: Deaths STEINER, MALCOLM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-news-briefs-new-jersey-random-drug-testing-is-planned-for-police.html | METRO NEWS BRIEFS: NEW JERSEY; Random Drug Testing Is Planned for Police | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/l-brooklyn-nurses-strike-479675.html | Brooklyn Nurses' Strike | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/company-news-hertz-agrees-to-buy-french-equipment-rental-company.html | COMPANY NEWS; HERTZ AGREES TO BUY FRENCH EQUIPMENT RENTAL COMPANY | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-bloomberg-selma.html | Paid Notice: Deaths BLOOMBERG, SELMA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-news-briefs-new-jersey-eleven-hazardous-sites-have-been-cleaned.html | METRO NEWS BRIEFS: NEW JERSEY; Eleven Hazardous Sites Have Been Cleaned | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/c-corrections-488852.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-levine-ruth-f.html | Paid Notice: Deaths LEVINE, RUTH F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-gentile-clementina-nee-paragallo.html | Paid Notice: Deaths GENTILE, CLEMENTINA (NEE PARAGALLO) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-cook-rabbi-samuel.html | Paid Notice: Deaths COOK, RABBI SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/rome-journal-a-delphic-oracle-has-seen-the-future-and-likes-it.html | Rome Journal; A Delphic Oracle Has Seen the Future, and Likes It | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/imf-warns-us-markets-could-tumble.html | I.M.F. Warns U.S. Markets Could Tumble | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-thatcher-edwin-d.html | Paid Notice: Deaths THATCHER, EDWIN D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/for-final-shuttle-science-mission-a-payload-of-brain-studies.html | For Final Shuttle Science Mission, a Payload of Brain Studies | False | By Steve Ditlea | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/risky-mergers.html | Risky Mergers | False | By Gary H. Stern | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/rockies-culture-knows-survive-intellectual-life-small-scale-gets-more-attention.html | In the Rockies, Culture Knows How to Survive; Intellectual Life on a Small Scale Gets More Attention Than Money | False | By Bruce Weber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-rosen-albert.html | Paid Notice: Deaths ROSEN, ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/on-baseball-beam-may-be-the-leverage.html | ON BASEBALL; Beam May Be The Leverage | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/i-going-slowly-on-global-justice-close-training-school-489018.html | Going Slowly on Global Justice; Close Training School | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-gralla-gloria.html | Paid Notice: Deaths GRALLA, GLORIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/nhl-last-night.html | N.H.L.; LAST NIGHT | False | By Jenny Kellner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/i-going-slowly-on-global-justice-489000.html | Going Slowly on Global Justice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-kash-ira-h-esq.html | Paid Notice: Deaths KASH, IRA H. ESQ. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/economics-all-star-says-he-will-stay-with-home-team-after-all.html | Economics All-Star Says He Will Stay With Home Team, After All | False | By Sylvia Nasar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/health-watch-healthful-humor.html | HEALTH WATCH; Healthful Humor | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/torn-between-nations-mexican-americans-can-have-both.html | Torn Between Nations, Mexican-Americans Can Have Both | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-wolf-gladys.html | Paid Notice: Deaths WOLF, GLADYS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/boxing-golota-feels-pain-of-lost-chances.html | BOXING; Golota Feels Pain of Lost Chances | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-hovey-chandler-jr-buss.html | Paid Notice: Deaths HOVEY, CHANDLER JR. ("BUSS") | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/IHT-on-cyprus-letters-to-the-editor.html | On Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/IHT-economy-likely-to-contract-in-first-half-of-year-imf-forecasts-japan.html | Economy Likely to Contract in First Half of Year, IMF Forecasts : Japan Treads Edge of a Recession | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/us/starr-seeks-his-own-inquiry-into-a-witness-s-credibility.html | Starr Seeks His Own Inquiry Into a Witness's Credibility | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/pop-review-hip-hopping-past-borders-to-pleasure.html | POP REVIEW; Hip-Hopping Past Borders To Pleasure | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/i-going-slowly-on-global-justice-be-tough-with-china-489026.html | Going Slowly on Global Justice; Be Tough With China | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-robinson-howard.html | Paid Notice: Deaths ROBINSON, HOWARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/world/apartheid-era-chief-said-to-yield-to-panel.html | Apartheid-Era Chief Said to Yield to Panel | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/dance-review-mystery-and-whimsy-in-jarring-contrast.html | DANCE REVIEW; Mystery and Whimsy, In Jarring Contrast | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/baseball-yanks-schedule-is-disrupted-by-stadium-accident.html | BASEBALL; Yanks' Schedule Is Disrupted by Stadium Accident | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/power-broker-ousted-by-disney-challenges-ex-boss-on-broadway.html | Power Broker Ousted by Disney Challenges Ex-Boss on Broadway | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/too-quick-to-forgive-481475.html | Too Quick to Forgive? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-weinstock-irving.html | Paid Notice: Deaths WEINSTOCK, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/imperiled-plants-or-just-semantics-489077.html | Imperiled Plants, Or Just Semantics? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-edgell-douglas-c.html | Paid Notice: Deaths EDGELL, DOUGLAS C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/company-news-sinclair-broadcast-to-buy-most-of-ohio-tv-station.html | COMPANY NEWS; SINCLAIR BROADCAST TO BUY MOST OF OHIO TV STATION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/personal-health-a-valuable-guide-to-successful-aging.html | PERSONAL HEALTH; A Valuable Guide to Successful Aging | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/markets-market-place-venture-capital-for-orphan-agricultural-biotechnology.html | THE MARKETS: Market Place; Venture capital for an orphan: agricultural biotechnology. | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/imperiled-plants-or-just-semantics-489069.html | Imperiled Plants, Or Just Semantics? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-in-banking-the-merger-wave.html | UPHEAVAL IN BANKING: THE MERGER WAVE; Omnivorous Banks | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-blickman-nan-tarshis.html | Paid Notice: Deaths BLICKMAN, NAN TARSHIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/ukraine-s-dangerous-decline.html | Ukraine's Dangerous Decline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-fitzpatrick-edward-j.html | Paid Notice: Deaths FITZPATRICK, EDWARD J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/pro-basketball-knicks-cite-a-mechanical-error-in-protest.html | PRO BASKETBALL; Knicks Cite a Mechanical Error in Protest | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-l-l-bean-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L. L. Bean Puts Account in Review | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/quotation-of-the-day-485942.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/conversation-with-emily-sue-savage-rumbaugh-she-talks-apes-according-her-they.html | A CONVERSATION: With Emily Sue Savage-Rumbaugh; She Talks to Apes and, According to Her, They Talk Back | False | By Claudia Dreifus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-hamilton-rae.html | Paid Notice: Deaths HAMILTON, RAE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-consolidation-big-mergers-economies-that-could-break-scale.html | UPHEAVAL IN BANKING: THE CONSOLIDATION; Big Mergers: Economies That Could Break the Scale | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/science/the-shape-of-rain.html | The Shape of Rain | False | By C. Claiborne Ray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-spilsbury-walter-g.html | Paid Notice: Deaths SPILSBURY, WALTER G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/the-media-business-advertising-addenda-anheuser-busch-ads-may-set-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser-Busch Ads May Set Record | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/opinion/too-quick-to-forgive-489050.html | Too Quick to Forgive? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/business/upheaval-banking-new-banc-one-growing-more-dominant-world-credit-cards.html | UPHEAVAL IN BANKING: THE NEW BANC ONE; Growing More Dominant In World of Credit Cards | False | By Barnaby J. Feder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-business-test-preparation-site-is-to-open-in-village.html | Metro Business; Test-Preparation Site Is to Open in Village | False | By Lisa W. Foderaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/classified/paid-notice-deaths-williams-john-albert.html | Paid Notice: Deaths WILLIAMS, JOHN ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/sports/golf-o-meara-acts-out-his-boyhood-fantasy.html | GOLF; O'Meara Acts Out His Boyhood Fantasy | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/books/books-of-the-times-believers-and-cynics-on-a-road-to-rebirth.html | BOOKS OF THE TIMES; Believers And Cynics On a Road To Rebirth | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/inside-488593.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/nyregion/metro-business-newman-s-own-ice-cream.html | Metro Business; Newman's Own Ice Cream | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-14 | 1998-04-14 | https://www.nytimes.com/1998/04/14/arts/music-review-beethoven-with-fond-familiarity.html | MUSIC REVIEW; Beethoven With Fond Familiarity | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/media-business-advertising-gund-sends-celebrity-photographer-into-swamps-depict.html | THE MEDIA BUSINESS: ADVERTISING; Gund sends a celebrity photographer into the swamps to depict some fuzzy subjects. | False | By Elaine Underwood | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-should-social-security-be-fairer-shoe-on-other-foot-506133.html | Should Social Security Be Fairer?; Shoe on Other Foot | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/guggenheim-announces-record-gift-50-million.html | Guggenheim Announces Record Gift, $50 Million | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-rosen-fred.html | Paid Notice: Deaths ROSEN, FRED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-city-by-the-bay-holds-its-collective-breath.html | The City by the Bay Holds Its Collective Breath | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-silicon-to-spin-off-microprocessor-design-unit.html | COMPANY NEWS; SILICON TO SPIN OFF MICROPROCESSOR DESIGN UNIT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-briefs-507350.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-jameson-dorothea.html | Paid Notice: Deaths JAMESON, DOROTHEA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/on-pro-basketball-the-knicks-deserve-their-share-of-blame.html | ON PRO BASKETBALL; The Knicks Deserve Their Share of Blame | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-sonenblum-lillian.html | Paid Notice: Deaths SONENBLUM, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/at-ford-chairman-s-salary-and-bonus-double-to-9-million.html | At Ford, Chairman's Salary and Bonus Double, to $9 Million | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-reports-kodak-earnings-slide-17-in-6th-consecutive-decline.html | COMPANY REPORTS; Kodak Earnings Slide 17% In 6th Consecutive Decline | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/us-treasury-chief-offers-plan-to-avoid-crises-like-asia-s.html | U.S. Treasury Chief Offers Plan to Avoid Crises Like Asia's | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-market-place-warner-lambert-recovers-from-7-billion-scare.html | THE MARKETS: Market Place; Warner-Lambert recovers from $7 billion scare. | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/parking-rules-504653.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/albany-lawmakers-pass-budget-only-2-weeks-beyond-deadline.html | Albany Lawmakers Pass Budget Only 2 Weeks Beyond Deadline | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-mccrann-audrey.html | Paid Notice: Deaths MCCRANN, AUDREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-pulver-howard.html | Paid Notice: Deaths PULVER, HOWARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-yankees-are-almost-certain-to-beat-mets-at-the-box-office.html | BASEBALL; Yankees Are Almost Certain to Beat Mets at the Box Office | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-eerie-echoes-in-nearly-empty-park-as-yankees-play-ball.html | BASEBALL; Eerie Echoes in Nearly Empty Park as Yankees Play Ball | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pba-urges-officers-to-refuse-giuliani-s-incentive-raises.html | P.B.A. Urges Officers to Refuse Giuliani's Incentive Raises | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-russia-today-letters-to-the-editor.html | Russia Today : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/one-who-has-found-her-job-within-the-system.html | One Who Has Found Her Job Within the System | False | By Alan Finder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-schumann-heine-blend-serves-full-house.html | MUSIC REVIEW; Schumann-Heine Blend Serves Full House | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/IHT-del-piero-wants-big-money-and-wants-it-now-striker-with-a.html | Del Piero Wants Big Money and Wants It Now : Striker With a Goal:Turning Juve's Tables | False | By Rob Hughes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-stiglitz-annette.html | Paid Notice: Deaths STIGLITZ, ANNETTE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/c-corrections-506893.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-1948-nazi-women-in-our-pages100-75-and-50-years-ago.html | 1948: Nazi Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/markets-bonds-treasury-securities-rise-slightly-inflation-remains-control.html | THE MARKETS: BONDS; Treasury Securities Rise Slightly As Inflation Remains in Control | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-fromm-awo.html | Paid Notice: Deaths FROMM, AWO | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/gillette-unveils-its-mach-3-razor-as-stock-backs-off.html | Gillette Unveils Its Mach 3 Razor as Stock Backs Off | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/pataki-s-quandary.html | Pataki's Quandary | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/sports-of-the-times-gaping-hole-fair-game-for-all.html | Sports of The Times; Gaping Hole Fair Game For All | False | By George Veesey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-four-challenges-for-the-worlds-economic-leadership.html | Four Challenges for the World's Economic Leadership | False | By Dominique Strauss-Kahn, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-zentall-robert.html | Paid Notice: Deaths ZENTALL, ROBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/25-and-under-caribbean-cruise-ship-docks-in-the-east-village.html | $25 and Under; Caribbean Cruise Ship Docks in the East Village | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/IHT-american-topics-indian-languages-take-a-slide-toward-an-unspoken.html | AMERICAN TOPICS : Indian Languages Take a Slide Toward an Unspoken Oblivion | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/aid-packages-can-shift-balance-leading-colleges-compete-for-best-students.html | Aid Packages Can Shift the Balance as the Leading Colleges Compete for the Best Students | False | By Davidson Goldin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/8-men-accused-of-running-illegal-gambling-on-wharves.html | 8 Men Accused Of Running Illegal Gambling On Wharves | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/plus-goodwill-games-cycling-steep-track-to-be-installed.html | PLUS: GOODWILL GAMES - - CYCLING; Steep Track To Be Installed | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/harvard-breaks-a-housemaster-mold.html | Harvard Breaks a Housemaster Mold | False | By Julie Flaherty | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/screen-test-for-main-street-suburbs-put-faith-multiplexes-for-economic-revival.html | Screen Test for Main Street; Suburbs Put Faith in Multiplexes for Economic Revival | False | By Joseph Berger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-news-briefs-new-york-fire-juggler-remains-in-critical-condition.html | METRO NEWS BRIEFS: NEW YORK; Fire Juggler Remains In Critical Condition | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/sips-cannabis-beer-not-what-you-think.html | Sips; Cannabis Beer? Not What You Think | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/business-travel-kennedy-s-new-terminal-one-will-open-next-month-with-plenty.html | Business Travel; Kennedy's new Terminal One will open next month with plenty of services for frequent fliers. | False | By Jane L. Levere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/liberties-pass-the-midol.html | Liberties; Pass the Midol | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/business-digest-504050.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-colen-harry.html | Paid Notice: Deaths COLEN, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/style/IHT-and-the-word-over-the-airwaves-is-in-latin-the-finns-have-a-word.html | And the Word Over the Airwaves Is in Latin : The Finns Have a Word for It | False | By Barry James, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/auto-insurance-is-now-cheaper-in-many-states.html | Auto Insurance Is Now Cheaper In Many States | False | By Joseph B. Treaster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/a-trip-to-a-market-that-s-a-living-wonder.html | A Trip to a Market That's a Living Wonder | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-kass-philip.html | Paid Notice: Deaths KASS, PHILIP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/soccer-harkes-is-dropped-from-us-cup-team.html | SOCCER; Harkes Is Dropped From U.S. Cup Team | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/foiled-drug-pursuit-of-a-mexican-bares-a-system-rife-with-graft.html | Foiled Drug Pursuit of a Mexican Bares a System Rife With Graft | False | By Sam Dillon and Craig Pyes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/news-summary-504530.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-ethan-allen-shares-drop-on-earnings-disappointment.html | COMPANY NEWS; ETHAN ALLEN SHARES DROP ON EARNINGS DISAPPOINTMENT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-goodman-al.html | Paid Notice: Deaths GOODMAN, AL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-minimalist-giving-a-twist-to-asparagus.html | The Minimalist; Giving a Twist To Asparagus | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-wonders-of-wasabi-a-root-that-clears-the-head.html | The Wonders of Wasabi, a Root That Clears the Head | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-laitman-mitchell-a.html | Paid Notice: Deaths LAITMAN, MITCHELL A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/c-corrections-507210.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-1898-spanish-dissent-in-our-pages100-75-and-50-years-ago.html | 1898: Spanish Dissent : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-wilman-m-catherine-kathleen.html | Paid Notice: Deaths WILMAN, M. CATHERINE "KATHLEEN" | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/turkish-commandos-capture-a-kurdish-leader-in-raid-into-iraq.html | Turkish Commandos Capture a Kurdish Leader in Raid Into Iraq | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-should-social-security-be-fairer-506125.html | Should Social Security Be Fairer? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/boxing-king-s-company-joins-him-at-retrial-in-fraud-case.html | BOXING; King's Company Joins Him At Retrial in Fraud Case | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/at-t-data-network-fails-and-commerce-takes-a-hit.html | AT&T Data Network Fails And Commerce Takes a Hit | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/lacrosse-notebook-johns-hopkins-fanatics-in-baltimore-have-reason-to-cheer.html | LACROSSE: NOTEBOOK -- JOHNS HOPKINS; Fanatics in Baltimore Have Reason to Cheer | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/25-state-employees-charged-with-tax-evasion.html | 25 State Employees Charged With Tax Evasion | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/bronx-to-get-tv-coverage-all-the-time.html | Bronx to Get TV Coverage All the Time | False | By Lynette Holloway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-shapiro-mac.html | Paid Notice: Deaths SHAPIRO, MAC | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/the-fresh-catch-on-new-york-s-doorstep.html | The Fresh Catch on New York's Doorstep | False | By William Grimes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/budget-director-quits-to-head-fannie-mae.html | Budget Director Quits to Head Fannie Mae | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/conflict-avoidance.html | Conflict Avoidance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/starr-seeks-to-force-clinton-s-secret-service-agents-to-testify.html | Starr Seeks to Force Clinton's Secret Service Agents to Testify | False | By Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/dance-review-now-starring-good-and-evil.html | DANCE REVIEW; Now Starring, Good and Evil | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/8-injured-as-elevator-plunges-in-a-midtown-office-building.html | 8 Injured as Elevator Plunges In a Midtown Office Building | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/yankee-stadium-s-structure-rarely-checked-officials-say.html | Yankee Stadium's Structure Rarely Checked, Officials Say | False | By Charles V Bagli and Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-meyer-anita-posnick.html | Paid Notice: Deaths MEYER, ANITA (POSNICK) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-mezzanotte-angela-marie-nee-martone.html | Paid Notice: Deaths MEZZANOTTE, ANGELA MARIE (NEE MARTONE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/stranded-when-system-falters.html | Stranded When System Falters | False | By Vivian S. Toy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-weaver-laura-ann.html | Paid Notice: Deaths WEAVER, LAURA ANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/inside-506745.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-teitelbaum-robert-p.html | Paid Notice: Deaths TEITELBAUM, ROBERT P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/movies/arts-in-america-hbo-programmer-likes-to-kindle-both-heat-and-light.html | Arts in America; HBO Programmer Likes to Kindle Both Heat and Light | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-dragutsky-dr-david.html | Paid Notice: Deaths DRAGUTSKY, DR. DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/IHT-what-future-for-the-stade-de-france.html | What Future for the Stade de France? | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/parolee-is-charged-in-rape-in-harlem.html | Parolee Is Charged In Rape in Harlem | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/1-imperiled-copyrights-498181.html | Imperiled Copyrights | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/one-mothers-farewell-file.html | One Mother's Farewell File | False | By Meredith McCulloch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-licker-emanuel.html | Paid Notice: Deaths LICKER, EMANUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/1-should-social-security-be-fairer-market-ups-and-downs-506214.html | Should Social Security Be Fairer?; Market Ups and Downs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/selling-our-secrets-506524.html | Selling Our Secrets | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-wsmp-to-buy-pierre-foods-from-tyson-for-122-million.html | COMPANY NEWS; WSMP TO BUY PIERRE FOODS FROM TYSON FOR $122 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/three-hollywood-egos-could-turn-broadway-into-their-battleground-katzenberg.html | Three Hollywood Egos Could Turn Broadway Into Their Battleground; Katzenberg Might Follow Ovitz and Eisner To Theater Profits (It's Not Mickey Mouse) | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/boxing-golota-revives-career-with-a-knockout-punch.html | BOXING; Golota Revives Career With a Knockout Punch | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/experiments-on-children-are-reviewed.html | Experiments On Children Are Reviewed | False | By Philip J. Hilts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-advertising-addenda-fallon-mcelligott-gets-lee-for-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Gets Lee for Europe | False | By Elaine Underwood | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-memorials-rolfe-goldie.html | Paid Notice: Memorials ROLFE, GOLDIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-friedman-irene-m.html | Paid Notice: Deaths FRIEDMAN, IRENE M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-williams-vows-to-play-finale.html | PRO BASKETBALL; Williams Vows To Play Finale | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-freedman-audrey.html | Paid Notice: Deaths FREEDMAN, AUDREY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/more-merger-mania.html | More Merger Mania | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-business-prudential-to-build-new-office-complex.html | Metro Business; Prudential to Build New Office Complex | False | By Alan Feuer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/woman-s-report-of-park-rape-is-termed-false.html | Woman's Report of Park Rape Is Termed False | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-fitzpatrick-edward-j.html | Paid Notice: Deaths FITZPATRICK, EDWARD J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/test-kitchen-fresh-juice-with-just-a-little-push.html | Test Kitchen; Fresh Juice, With Just a Little Push | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/public-lives-at-82-still-fighting-the-battle-of-the-sexes.html | PUBLIC LIVES; At 82, Still Fighting the Battle of the Sexes | False | By Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-levy-sylvia.html | Paid Notice: Deaths LEVY, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-leet-glen-f.html | Paid Notice: Deaths LEET, GLEN F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/rock-review-loose-hipped-yearning-and-ready-for-video.html | ROCK REVIEW; Loose-Hipped, Yearning and Ready for Video | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-advertising-addenda-news-corporation-creates-a-new-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; News Corporation Creates a New Unit | False | By Elaine Underwood | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/books/books-of-the-times-presidential-gossip-s-long-tradition.html | BOOKS OF THE TIMES; Presidential Gossip's Long Tradition | False | By Patricia Bosworth | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-holding-pattern-knicks-nets-fail-clinch-lottery-bound-raptors.html | PRO BASKETBALL; Holding Pattern: Knicks and Nets Fail to Clinch; Lottery-Bound Raptors Enjoy Playing the Role of Spoilers | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/maurice-stans-dies-at-90-led-nixon-commerce-dept.html | Maurice Stans Dies at 90; Led Nixon Commerce Dept. | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-the-yankees-home-away-from-home.html | BASEBALL; The Yankees' Home Away From Home | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/american-airlines-chief-to-step-down.html | American Airlines' Chief To Step Down | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-news-briefs-new-york-6-armed-men-in-robbery-said-to-pose-as-officers.html | METRO NEWS BRIEFS: NEW YORK; 6 Armed Men in Robbery Said to Pose as Officers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/ireland-and-israel-critical-difference-506443.html | Ireland and Israel: Critical Difference | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/wine-talk-the-1855-ratings-etched-in-stone-almost.html | Wine Talk; The 1855 Ratings, Etched in Stone (Almost) | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/journal-up-in-smoke.html | Journal; Up in Smoke | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/harvard-official-to-lead-pen.html | Harvard Official to Lead PEN | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-sassone-sadie.html | Paid Notice: Deaths SASSONE, SADIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/bad-dogs-not-bad-breeds.html | Bad Dogs, Not Bad Breeds | False | By Vicki Hearne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/looking-for-compromise-south-africa-postpones-botha-trial.html | Looking for Compromise, South Africa Postpones Botha Trial | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/IHT-native-guatemalan-finds-the-parisroubaix-fun-but-tough-virtual.html | Native Guatemalan Finds the Paris-Roubaix Fun, but Tough : Virtual Race Becomes Real for Cyclist | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/theater/theater-review-a-rage-behind-the-laughter.html | THEATER REVIEW; A Rage Behind the Laughter | False | By D. J. R. Bruckner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/an-underground-rainbow-in-purple-gold-and-red.html | An Underground Rainbow, In Purple, Gold and Red | False | By Richard W. Langer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-marsh-lilyan.html | Paid Notice: Deaths MARSH, LILYAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/baseball-leiter-as-batter-and-pitcher-baffles-cubs-again.html | BASEBALL; Leiter, as Batter and Pitcher, Baffles Cubs Again | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/quotation-of-the-day-502545.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/the-house-that-taxpayers-built.html | The House That Taxpayers Built | False | By Raymond J. Keating | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-wycoff-sarah.html | Paid Notice: Deaths WYCOFF, SARAH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/markets-commodities-russian-fueled-rally-lifts-price-palladium-past-that-gold.html | THE MARKETS: COMMODITIES; Russian-Fueled Rally Lifts Price Of Palladium Past That of Gold | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/worldbusiness/IHT-q-a-james-wolfensohn-world-bank-rebuts-critics-of.html | Q & A / James Wolfensohn : World Bank Rebuts Critics of Its Role in Asia | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-learning-through-play-506346.html | Learning Through Play | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-should-social-security-be-fairer-remove-the-salary-cap-506206.html | Should Social Security Be Fairer?; Remove the Salary Cap | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-memorials-osterweil-joyce.html | Paid Notice: Memorials OSTERWEIL, JOYCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-more-hurdles-ahead-for-a-remarkable-agreement.html | More Hurdles Ahead for a Remarkable Agreement | False | By Garret Fitzgerald, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-liebowitz-arthur.html | Paid Notice: Deaths LIEBOWITZ, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/cozy-powell-50-drummer-in-rock-bands.html | Cozy Powell, 50, Drummer in Rock Bands | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/professors-average-salary-rises-3.4.html | Professors' Average Salary Rises 3.4% | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/temptation-the-seductive-aroma-of-a-sour-cream-apple-walnut-pie.html | Temptation; The Seductive Aroma Of a Sour-Cream Apple Walnut Pie | False | By Marian Burros | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/napalm-disposal-plan-dissolves-under-debate-but-shipment-rolls-on.html | Napalm Disposal Plan Dissolves Under Debate, but Shipment Rolls On | False | By Pam Belluck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/clemency-denied-paraguayan-is-executed.html | Clemency Denied, Paraguayan Is Executed | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/almost-2-million-spent-in-magazine-s-anti-clinton-project-but-on-what.html | Almost $2 Million Spent in Magazine's Anti-Clinton Project, but on What? | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/white-house-agrees-to-radio-broadcasts-to-iran.html | White House Agrees to Radio Broadcasts to Iran | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/IHT-imf-and-us-call-for-action-to-avert-recession-public-rebuke-for-japan.html | IMF and U.S. Call for Action to Avert Recession : Public Rebuke for Japan | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-1923-unkissed-man-in-our-pages100-75-and-50-years-ago.html | 1923: Unkissed Man : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/medication-is-said-to-kill-thousands.html | Medication Is Said To Kill Thousands | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-job-cuts-are-a-catalyst-497410.html | Job Cuts Are a Catalyst | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-media-business-chancellor-media-chief-quits-in-a-dispute-over-expansion.html | THE MEDIA BUSINESS; Chancellor Media Chief Quits In a Dispute Over Expansion | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/nba-last-night-malone-scores-44-points.html | N.B.A.: LAST NIGHT; Malone Scores 44 Points | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/boy-kidnapped-and-given-crack-police-say.html | Boy Kidnapped and Given Crack, Police Say | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-cook-rabbi-samuel.html | Paid Notice: Deaths COOK, RABBI SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/nigeria-s-persecuted-press-fights-back-underground.html | Nigeria's Persecuted Press Fights Back Underground | False | By Howard W. French | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/foul-play-not-ruled-out-in-death-of-spiritualist-author.html | Foul Play Not Ruled Out in Death of Spiritualist Author | False | By Duayne Draffen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-donsky-ruth.html | Paid Notice: Deaths DONSKY, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-a-violin-recital-alert-and-refined.html | MUSIC REVIEW; A Violin Recital, Alert and Refined | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/for-greek-orthodox-easter-a-hearty-soup.html | For Greek Orthodox Easter, a Hearty Soup | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/the-waiting-game.html | The Waiting Game | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-murray-roger-f.html | Paid Notice: Deaths MURRAY, ROGER F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/babi-ladgham-85-ex-premier-of-tunisia.html | Babi Ladgham, 85, Ex-Premier of Tunisia | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/nasty-family-fight-breaks-among-democrats-race-for-governor-california.html | A Nasty Family Fight Breaks Out Among Democrats in the Race for Governor in California | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/style/IHT-paris-operas-bow-to-their-pasts.html | Paris Operas Bow to Their Pasts | False | By David Stevens, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-reports-intel-net-falls-36-but-less-than-forecast.html | COMPANY REPORTS; Intel Net Falls 36%, but Less Than Forecast | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/ireland-and-israel-critical-difference-mideast-cauldron-506451.html | Ireland and Israel: Critical Difference; Mideast Cauldron | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/about-new-york-restoring-past-with-an-eye-to-the-future.html | About New York; Restoring Past With an Eye To the Future | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/men-assuming-bigger-share-at-home-new-survey-shows.html | Men Assuming Bigger Share At Home, New Survey Shows | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/as-first-step-in-peace-accord-ireland-frees-9-ira-prisoners.html | As First Step in Peace Accord, Ireland Frees 9 I.R.A. Prisoners | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-zaphiris-athena.html | Paid Notice: Deaths ZAPHIRIS, ATHENA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/style/IHT-a-hillbilly-on-a-comeback-with-a-geezer-pass.html | A Hillbilly on a Comeback With a Geezer Pass | False | By Mike Zwerin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/a-philanthropist-considers-awarding-a-grant-for-after-school-programs.html | A Philanthropist Considers Awarding a Grant for After-School Programs | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-should-social-security-be-fairer-we-can-do-better-506184.html | Should Social Security Be Fairer?; We Can Do Better | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/the-sanctity-of-missile-secrets.html | The Sanctity of Missile Secrets | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/music-review-uniting-behind-a-friend-in-need.html | MUSIC REVIEW; Uniting Behind a Friend in Need | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/vietnam-s-cuisine-echoes-of-empire.html | Vietnam's Cuisine: Echoes of Empire | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/teheran-mayor-s-arrest-focuses-iranian-power-struggle.html | Teheran Mayor's Arrest Focuses Iranian Power Struggle | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/transactions-507814.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-selling-our-secrets-506486.html | Selling Our Secrets | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/national-news-briefs-brown-to-enforce-code-on-wages-and-overtime.html | National News Briefs; Brown to Enforce Code On Wages and Overtime | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/un-arms-inspector-fears-baghdad-may-erect-new-barriers.html | U.N. Arms Inspector Fears Baghdad May Erect New Barriers | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/national-league-yesterday-mcgwire-launches-three-home-runs.html | NATIONAL LEAGUE: YESTERDAY; McGwire Launches Three Home Runs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/international-business-a-home-grown-giant-of-central-america.html | INTERNATIONAL BUSINESS; A Home-Grown Giant Of Central America | False | By Larry Rohter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-smoking-abroad-letters-to-the-editor.html | Smoking Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/sir-ian-macgregor-85-bane-of-mine-workers-in-britain.html | Sir Ian MacGregor, 85, Bane Of Mine Workers in Britain | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-gerstell-joan-foley.html | Paid Notice: Deaths GERSTELL, JOAN FOLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-branciforte-shirley-nee-freedenberg.html | Paid Notice: Deaths BRANCIFORTE, SHIRLEY (NEE FREEDENBERG) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-weinstock-irving.html | Paid Notice: Deaths WEINSTOCK, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-markets-stocks-dow-ends-over-9100-despite-mediocre-earning-reports.html | THE MARKETS: STOCKS; Dow Ends Over 9,100 Despite Mediocre Earning Reports | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/tough-workfare-rules-used-as-way-to-cut-welfare-rolls.html | Tough Workfare Rules Used As Way to Cut Welfare Rolls | False | By Vivian S. Toy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-ireland-and-israel-critical-difference-absent-leadership-506478.html | Ireland and Israel: Critical Difference; Absent Leadership | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/IHT-american-topics-94281557832.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-ireland-and-israel-critical-difference-true-test-of-support-506460.html | Ireland and Israel: Critical Difference; True Test of Support | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/tv-notes-what-s-scarier-than-reality.html | TV Notes; What's Scarier Than Reality? | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-kowalewski-ronald-t.html | Paid Notice: Deaths KOWALEWSKI, RONALD T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/opart-tacks-deadline.html | Op-Art; Tacks Deadline | False | By Charles S. Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/welcoming-spring-s-youngest-tenderest-vegetables.html | Welcoming Spring's Youngest, Tenderest Vegetables | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/company-news-seagate-reports-128.5-million-loss-for-quarter.html | COMPANY NEWS; SEAGATE REPORTS $128.5 MILLION LOSS FOR QUARTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-holding-pattern-knicks-nets-fail-clinch-sleepwalking-new-yorkers.html | PRO BASKETBALL-- Holding Pattern: Knicks and Nets Fail to Clinch; Sleepwalking New Yorkers Dazzled by Sleek Wizards | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/ameritech-to-cut-5000-jobs-in-an-effort-to-save-3-billion.html | Ameritech to Cut 5,000 Jobs In an Effort to Save $3 Billion | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-learning-through-play-506338.html | Learning Through Play | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/arts/tv-notes-teacher-student-sex.html | TV Notes; Teacher-Student Sex | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/restaurants-helping-to-put-rose-hill-on-the-map.html | Restaurants; Helping to Put Rose Hill on the Map | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-a-glacial-response-to-titanic-from-european-intellectuals.html | A Glacial Response to 'Titanic' From European Intellectuals | False | By Richard Pells, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/fold-the-umbrella.html | Fold the Umbrella | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-news-briefs-new-jersey-county-faults-state-on-juvenile-offenders.html | METRO NEWS BRIEFS: NEW JERSEY; County Faults State On Juvenile Offenders | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-schamberg-charles-l.html | Paid Notice: Deaths SCHAMBERG, CHARLES L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/hockey-auditions-continue-for-the-rangers-revue.html | HOCKEY; Auditions Continue for the Rangers' Revue | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/dining/by-the-book-soul-food-with-lots-of-heart.html | By the Book; Soul Food With Lots of Heart | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/gershwin-posthumously-graham-and-roth-are-among-winners-of-22-pulitzer-prizes.html | Gershwin (Posthumously), Graham and Roth Are Among Winners of 22 Pulitzer Prizes | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/the-old-tax-dodge-while-the-affluent-may-lead-the-way-others-eagerly-follow.html | The Old Tax Dodge; While the Affluent May Lead the Way, Others Eagerly Follow | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/fcc-requirement-on-minority-hiring-is-voided-by-court.html | F.C.C. REQUIREMENT ON MINORITY HIRING IS VOIDED BY COURT | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/mci-has-stopped-pursuing-local-residential-customers.html | MCI Has Stopped Pursuing Local Residential Customers | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-memorials-hantseris-fay.html | Paid Notice: Memorials HANTSERIS, FAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-egan-sr-jogues-rshm.html | Paid Notice: Deaths EGAN, SR. JOGUES, RSHM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/l-child-care-dilemma-497606.html | Child Care Dilemma | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/sports/pro-basketball-the-nba-rules-against-knicks-in-clock-protest.html | PRO BASKETBALL; The N.B.A. Rules Against Knicks in Clock Protest | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/classified/paid-notice-deaths-rosenfeld-brooke-worden.html | Paid Notice: Deaths ROSENFELD, BROOKE WORDEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/business/worldbusiness/IHT-economists-say-actions-now-may-decide-how-it-fares.html | Economists Say Actions Now May Decide How It Fares in Asian Crisis : Crucial Months Ahead for Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/opinion/IHT-cool-britannia-looks-more-like-fool-britannia.html | 'Cool Britannia' Looks More Like Fool Britannia | False | By Philip Bowring, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/study-says-thousands-die-from-reaction-to-medicine.html | Study Says Thousands Die From Reaction to Medicine | False | By Denise Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/nyregion/metro-news-briefs-new-jersey-3-arrested-in-murder-of-man-from-queens.html | METRO NEWS BRIEFS; NEW JERSEY; 3 Arrested in Murder Of Man From Queens | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/us/president-leads-tv-discussion-on-role-of-race-in-sports.html | President Leads TV Discussion on Role of Race in Sports | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/world/bellapais-journal-bitter-memories-of-a-love-affair-with-cyprus.html | Bellapais Journal; Bitter Memories of a Love Affair With Cyprus | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-15 | 1998-04-15 | https://www.nytimes.com/1998/04/15/IHT-european-arms-companiesunited-they-could-stand.html | European Arms Companies:United They Could Stand | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-verdi-philomena.html | Paid Notice: Deaths VERDI, PHILOMENA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/out-of-left-field-fans-theorize-a-vast-steinbrenner-conspiracy.html | Out of Left Field, Fans Theorize A Vast Steinbrenner Conspiracy | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/connecticut-lawmakers-approve-electric-deregulation.html | Connecticut Lawmakers Approve Electric Deregulation | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-mandell-emanuel-mannie.html | Paid Notice: Deaths MANDELL, EMANUEL (MANNIE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-mets-share-everything-except-for-first-place.html | BASEBALL; Mets Share Everything, Except for First Place | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-road-ford-s-taken-auto-maker-places-biggest-bet-yet-on-the-behemoths.html | The Road Ford's Taken; Auto Maker Places Biggest Bet Yet on the Behemoths | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/books/a-good-ear-for-the-music-of-his-own-life.html | A Good Ear For the Music of His Own Life | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/IHT-obituary-tom-cora-44-us-cellist-and-avantgarde-composer.html | OBITUARY : Tom Cora, 44, U.S. Cellist And Avant-Garde Composer | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-microsoft-may-solicit-spontaneous-support.html | NEWS WATCH; Microsoft May Solicit 'Spontaneous' Support | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/IHT-1898-europes-stakes-in-our-pages100-75-and-50-years-ago.html | 1898: Europe's Stakes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/bridge-delighted-to-come-in-no-2.html | Bridge; Delighted to Come in No. 2 | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-112 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/IHT-rubin-and-matsunaga-call-for-cooperation-on-currency-markets-japan-joins.html | Rubin and Matsunaga Call for 'Cooperation' On Currency Markets : Japan Joins U.S. in Vow To Reverse Fall of Yen | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/hockey-two-locals-have-nothing-to-fight-about.html | HOCKEY; Two Locals Have Nothing to Fight About | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/c-corrections-523640.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-british-group-buys-software-maker-for-128.7-million.html | COMPANY NEWS; BRITISH GROUP BUYS SOFTWARE MAKER FOR $128.7 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/campuses-are-turning-to-laptops-for-students.html | Campuses Are Turning To Laptops For Students | False | By Tina Kelley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/business-digest-520489.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-need-engineers-try-paying-them-523399.html | Need Engineers? Try Paying Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/IHT-japan-should-spend-more-for-its-own-sake-and-asias.html | Japan Should Spend More, for Its Own Sake and Asia's | False | By Gregory Clark, International Herald Tribune | 1998-06-03 | TX 4-706-112 | | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-basketball-johnson-may-be-out-for-knicks-final-push.html | PRO BASKETBALL; Johnson May Be Out For Knicks' Final Push | False | By Ron Dicker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/movies/the-pop-life-513148.html | The Pop Life | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/internet-phone-calls-no-computer-necessary.html | Internet Phone Calls, No Computer Necessary | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-flynn-james-m.html | Paid Notice: Deaths FLYNN, JAMES M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/4-pedestrians-injured-as-car-plows-into-cafe.html | 4 Pedestrians Injured as Car Plows Into Cafe | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-goodman-irving.html | Paid Notice: Deaths GOODMAN, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/missing-the-tax-deadline-may-not-mean-nightmares.html | Missing the Tax Deadline May Not Mean Nightmares | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/public-eye-handles-too-hot-to-ignore.html | Public Eye; Handles Too Hot To Ignore | False | By Phil Patton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/german-court-revokes-ruling-on-ownership-of-a-schiele-painting.html | German Court Revokes Ruling on Ownership Of a Schiele Painting | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/worldbusiness/IHT-the-quest-for-the-meaning-of-it-all-moves-to-the.html | The Quest for the 'Meaning of It All' Moves to the Net | False | By Victoria Shannon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/transactions-523879.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/innovative-new-baton-keeps-school-s-faculty-aquiver-still-indiana-s-dean.html | Innovative New Baton Keeps A School's Faculty Aquiver; Still, Indiana's Dean Emphasizes Grace Notes In Adjusting a Venerable Institution's Themes | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/plus-soccer-world-cup-argentina-shocked-by-israel-in-tuneup.html | PLUS SOCCER -- WORLD CUP; Argentina Shocked By Israel in Tuneup | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/theater/arts-in-america-in-search-of-theater-that-reflects-and-rattles-a-city.html | Arts in America; In Search of Theater That Reflects and Rattles a City | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-freiman-elaine-e.html | Paid Notice: Deaths FREIMAN, ELAINE E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-business-group-of-7-has-words-but-no-action-for-japan.html | INTERNATIONAL BUSINESS; Group of 7 Has Words but No Action for Japan | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-hottenroth-sr-constance-mary.html | Paid Notice: Deaths HOTTENROTH, SR. CONSTANCE MARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/man-is-convicted-of-assaulting-woman-he-met-on-the-internet.html | Man Is Convicted of Assaulting Woman He Met on the Internet | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-jersey-newark-s-ironbound-to-have-a-second-park.html | METRO NEWS BRIEFS; NEW JERSEY; Newark's Ironbound To Have a Second Park | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/trade-secrets-radiant-fabrics-play-the-role-of-furniture.html | Trade Secrets; Radiant Fabrics Play the Role Of Furniture | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/quotation-of-the-day-523798.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-kilborne-virginia-w.html | Paid Notice: Deaths KILBORNE, VIRGINIA W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-finding-even-more-ways-to-listen-to-your-computer-523674.html | Finding Even More Ways To Listen to Your Computer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/agency-to-delay-installation-of-disputed-air-traffic-plan.html | Agency to Delay Installation Of Disputed Air Traffic Plan | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/recalling-brendan-gill-literary-man-about-town.html | Recalling Brendan Gill, Literary Man About Town | False | By Enid Nemy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-a-response-from-apple-523747.html | A Response From Apple | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-when-diversity-comes-at-a-price-523267.html | When Diversity Comes at a Price | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/accuser-concedes-point-on-sharpton.html | Accuser Concedes Point on Sharpton | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-beware-the-ball-park-514241.html | Beware the Ball Park | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-fitzpatrick-edward-j.html | Paid Notice: Deaths FITZPATRICK, EDWARD J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/phil-north-79-ex-tandy-chief-executive.html | Phil North, 79, Ex-Tandy Chief Executive | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/IHT-1948-filipino-leader-in-our-pages100-75-and-50-years-ago.html | 1948: Filipino Leader : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ' International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-musicians-payday-514292.html | Musicians' Payday | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/personal-shopper-table-magic-now-you-see-it-now-you-don-t.html | Personal Shopper; Table Magic: Now You See It, Now You Don't | False | By Marianne Rohrlich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/putting-end-to-puddle-jumping-ragged-track-central-park-get-makeover-tilt.html | Putting an End to Puddle Jumping; Ragged Track in Central Park to Get a Makeover, and a Tilt | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-y2k-bug-a-simple-fix-523704.html | Y2K Bug? A Simple Fix. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/honk-if-you-like-ecological-housing.html | Honk if You Like Ecological Housing | False | By Patricia Leigh Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/congress-investigating-sales-of-satellite-technology-to-china.html | Congress Investigating Sales of Satellite Technology to China | False | By Jeff Gerth | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/radio-show-s-host-is-charged-with-stock-promotion-scheme.html | Radio Show's Host Is Charged With Stock Promotion Scheme | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-blickman-nan-tarshis.html | Paid Notice: Deaths BLICKMAN, NAN TARSHIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-too-short-a-trial-523330.html | Too Short a Trial | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/the-new-budget-game-in-albany.html | The New Budget Game in Albany | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/audrey-freedman-dies-at-68-specialized-in-labor-issues.html | Audrey Freedman Dies at 68; Specialized in Labor Issues | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/books/books-of-the-times-hardly-our-crowd-a-jewish-underworld.html | BOOKS OF THE TIMES; Hardly 'Our Crowd': A Jewish Underworld | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/design-notebook-living-askew-in-a-community-of-tilted-terrains.html | Design Notebook; Living Askew in a Community of Tilted Terrains | False | By Joseph Giovannini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/un-investigators-of-congo-killings-to-be-withdrawn.html | U.N. INVESTIGATORS OF CONGO KILLINGS TO BE WITHDRAWN | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/track-and-field-kenyan-runners-in-the-us-find-bitter-taste-of-success.html | TRACK AND FIELD; Kenyan Runners in the U.S. Find Bitter Taste of Success | False | By Marc Bloom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-jurow-irving-h.html | Paid Notice: Deaths JUROW, IRVING H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-murray-dr-roger-f-ii.html | Paid Notice: Deaths MURRAY, DR. ROGER F. II | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-jones-howard-h.html | Paid Notice: Deaths JONES, HOWARD H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/pop-review-there-are-divas-and-there-are-divas.html | POP REVIEW; There Are Divas, and There Are Divas | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-football-players-and-agents-fight-over-the-nfl-s-spoils.html | PRO FOOTBALL; Players and Agents Fight Over the N.F.L.'s Spoils | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/long-distance-deal-proposed-in-canada.html | Long-Distance Deal Proposed in Canada | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/library-flight-simulators-soaring-at-4500-feet-steps-from-the-fridge.html | LIBRARY/FLIGHT SIMULATORS; Soaring at 4,500 Feet, Steps From the Fridge | False | By Mark J. Prendergast | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-media-business-time-warner-results-flip-net-loss-quarter.html | COMPANY REPORTS: THE MEDIA BUSINESS; Time Warner Results Flip To Net Loss in the Quarter | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-publisher-moving-to-geocities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publisher Moving To Geocities | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-compaq-earnings-fall-96-meeting-lowered-expectations.html | THE MARKETS; Compaq Earnings Fall 96%, Meeting Lowered Expectations | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/big-deal-residential-resales.html | Big Deal/Residential Resales | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/worldbusiness/IHT-briefly-91663535706.html | Briefly | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/in-america-going-going-gone.html | In America; Going, Going, Gone | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-taking-the-show-on-the-road.html | BASEBALL; Taking the Show on the Road | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/real-proposal-but-bent-knee-was-virtual.html | Real Proposal, But Bent Knee Was Virtual | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-one-tough-robot-to-brave-chernobyl.html | NEWS WATCH; One Tough Robot To Brave Chernobyl | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-wooden-lamps-candle-power-or-use-the-bulb.html | Currents; WOODEN LAMPS -- Candle Power, Or Use the Bulb | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-when-diversity-comes-at-a-price-berkeley-s-white-out-523275.html | When Diversity Comes at a Price; Berkeley's 'White-Out' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-disney-kingdom-comes-with-real-life-obstacles.html | New Disney Kingdom Comes With Real-Life Obstacles | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/jazz-review-the-art-of-playing-romantic-standards.html | JAZZ REVIEW; The Art Of Playing Romantic Standards | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/botha-trial-begins-after-talks-to-avoid-it-fail.html | Botha Trial Begins After Talks to Avoid It Fail | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/stadium-is-to-remain-closed-another-week-for-repairs.html | Stadium Is to Remain Closed Another Week for Repairs | False | By David M. Halbfinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/pennzoil-and-quaker-state-plan-a-two-stage-merger.html | Pennzoil and Quaker State Plan a Two-Stage Merger | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/sports-of-the-times-the-flights-of-fancy-and-reality.html | Sports of The Times; The Flights Of Fancy And Reality | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/ivan-tcherepnin-55-composer-who-embraced-the-avant-garde.html | Ivan Tcherepnin, 55, Composer Who Embraced the Avant-Garde | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/c-corrections-523623.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-persky-raphael.html | Paid Notice: Deaths PERSKY, RAPHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/superdad-needs-a-reality-check.html | Superdad Needs a Reality Check | False | By Carin Rubenstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-choquet-claude.html | Paid Notice: Deaths CHOQUET, CLAUDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-business-wall-street-buildings-are-in-high-demand.html | Metro Business; Wall Street Buildings Are in High Demand | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-the-technophile-shakers-523712.html | The Technophile Shakers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/the-sad-ballad-of-the-cybercafe.html | The Sad Ballad Of the Cybercafe | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/making-yankee-stadium-safe.html | Making Yankee Stadium Safe | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/turf-dreams-and-now-hope-among-the-ruins.html | Turf; Dreams, and Now Hope, Among the Ruins | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/on-baseball-just-good-buddies-at-home-in-queens.html | ON BASEBALL; Just Good Buddies, At Home in Queens | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-2-speedster-chips-joining-a-clunker.html | NEWS WATCH; 2 Speedster Chips Joining a Clunker | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-palzer-bernice.html | Paid Notice: Deaths PALZER, BERNICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-gewirtz-herman.html | Paid Notice: Deaths GEWIRTZ, HERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/music-review-an-evening-of-drama-and-not-all-of-it-beethoven-s.html | MUSIC REVIEW; An Evening of Drama, and Not All of It Beethoven's | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-recycled-rejects-a-finish-with-shine-tuna-can-veneer.html | Currents; RECYCLED REJECTS -- A Finish With Shine: Tuna-Can Veneer | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-accounts-522627.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/books/making-books-popularizing-western-history.html | Making Books; Popularizing Western History | False | By Martin Arnold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban and Alex Kuczynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/IHT-1923-quality-settlers-in-our-pages100-75-and-50-years-ago.html | 1923: Quality Settlers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/somali-gunmen-kidnap-9-foreign-red-cross-workers.html | Somali Gunmen Kidnap 9 Foreign Red Cross Workers | False | By James C. McKinley Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-york-1.5-million-found-in-yonkers-drug-raid.html | METRO NEWS BRIEFS: NEW YORK; $1.5 Million Found In Yonkers Drug Raid | False | | 1998-06-03 | TX 4-706-112 | | | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-markets-market-place-robert-crandall-leaves-american-airlines.html | COMPANY REPORTS: THE MARKETS: Market Place; Robert Crandall leaves American Airlines in the hands of 'a user-friendly version' of himself. | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/IHT-encouraging-words-in-cross-straits-diplomacy-the-beijingtotaipei-fax.html | Encouraging Words in Cross-Straits Diplomacy : The Beijing-to-Taipei Fax | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/one-stadium-four-teams-no-problem.html | One Stadium, Four Teams, No Problem | No | By N. R. Kleinfeld | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/essay-don-t-bank-on-it.html | Essay; Don't Bank On It | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/court-rules-against-government-e-mail-deletion.html | Court Rules Against Government E-Mail Deletion | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-jersey-ethics-training-planned-for-union-county-police.html | METRO NEWS BRIEFS: NEW JERSEY; Ethics Training Planned For Union County Police | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/thousands-on-li-lose-power-after-lilco-transformer-fire.html | Thousands on L.I. Lose Power After Lilco Transformer Fire | False | By Duayne Draffen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/as-idaho-booms-prisons-fill-and-spending-on-poor-lags.html | As Idaho Booms, Prisons Fill And Spending on Poor Lags | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/ancient-machines-for-making-text.html | Ancient Machines For Making Text | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-need-engineers-try-paying-them-523380.html | Need Engineers? Try Paying Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/news/obituary-tom-cora-44-us-cellist-and-avant-garde-composer.html | OBITUARY : Tom Cora, 44, U.S. Cellist And Avant-Garde Composer | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/dancer-s-lonely-journey-ends-happily.html | Dancer's Lonely Journey Ends Happily | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/losing-sleep-to-the-lure-of-the-internet.html | Losing Sleep to the Lure of the Internet | False | By Tom Watson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-newport-news-shipbuilding-to-lay-off-600-workers.html | COMPANY NEWS; NEWPORT NEWS SHIPBUILDING TO LAY OFF 600 WORKERS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/worldbusiness/IHT-q-a-eddy-lee-ilo-calls-for-a-safety-net-in-asia-to.html | Q & A / Eddy Lee : ILO Calls for a Safety Net in Asia to Prevent Social Unrest | False | By Philip Segal, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-that-soggy-stable-523755.html | That Soggy Stable | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/q-a-when-you-can-t-pass-go.html | Q & A; When You Can't Pass Go | False | By | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-when-diversity-comes-at-a-price-no-favor-to-students-523305.html | When Diversity Comes at a Price; No Favor to Students | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-kremer-charles-p.html | Paid Notice: Deaths KREMER, CHARLES P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/fund-raising-takes-mayor-out-of-state.html | Fund-Raising Takes Mayor Out of State | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/beijing-journal-at-a-trying-time-china-revives-mao-s-model-man.html | Beijing Journal; At a Trying Time, China Revives Mao's Model Man | False | By Erik Eckholm | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-stretching-a-t-1-line-523720.html | Stretching a T-1 Line | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/media-business-advertising-fuji-kodak-turn-madison-avenue-latest-round-their.html | THE MEDIA BUSINESS: ADVERTISING; Fuji and Kodak turn to Madison Avenue in the latest round of their battle over the photo market. | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-too-short-a-trial-514390.html | Too Short a Trial | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-finding-even-more-ways-to-listen-to-your-computer-523682.html | Finding Even More Ways To Listen to Your Computer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/news/amid-uncertainty-policymakers-talk-up-currency-transatlantic-cheer-for-euro.html | Amid Uncertainty, Policymakers Talk Up Currency : Trans-Atlantic Cheer for Euro | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-bernstein-estelle.html | Paid Notice: Deaths BERNSTEIN, ESTELLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/talking-business-with-fran-reiter-head-tourism-unit-sees-plenty-room-for-growth.html | Talking Business With: Fran Reiter; Head of Tourism Unit Sees Plenty of Room for Growth | False | By Lisa W. Foderaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/council-hearing-barred-from-harlem-hospital.html | Council Hearing Barred From Harlem Hospital | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-tcherepnin-ivan-alexandrovitch.html | Paid Notice: Deaths TCHEREPNIN, IVAN ALEXANDROVITCH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/latin-american-agenda.html | Latin American Agenda | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/productivity-a-free-personal-shopper-for-internet-news-hounds.html | PRODUCTIVITY; A Free Personal Shopper for Internet News Hounds | False | By J. D. Biersdorfer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/commerce-secretary-seeks-compromise-on-encryption.html | Commerce Secretary Seeks Compromise on Encryption | False | By Jeri Clausing | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/IHT-amid-uncertainty-policymakers-talk-up-currency-transatlantic-cheer-for.html | Amid Uncertainty, Policymakers Talk Up Currency : Trans-Atlantic Cheer for Euro | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-tech-support-part-ii-523739.html | Tech Support, Part II | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-ceiling-fans-for-the-latest-spin-on-moving-air.html | Currents; CEILING FANS -- For the Latest Spin On Moving Air | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/hockey-goalies-duel-devils-win-shootout-in-overtime.html | HOCKEY; Goalies' Duel? Devils Win Shootout in Overtime | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/the-golf-report-theft-of-the-big-berthas-is-a-growing-problem.html | THE GOLF REPORT; Theft of the Big Berthas Is a Growing Problem | False | By Marcia Chambers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/clinton-sweeps-in-to-promise-storm-aid.html | Clinton Sweeps In to Promise Storm Aid | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/game-theory-in-toys-micro-world-a-macro-wallop-of-reality.html | GAME THEORY; In Toys' Micro World, a Macro Wallop of Reality | False | By J. C. Herz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-13.2-fall-in-coca-cola-s-net-tied-to-devalued-currencies.html | COMPANY REPORTS; 13.2% Fall in Coca-Cola's Net Tied to Devalued Currencies | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-jersey-fingerprinting-program-a-success-in-8-cities.html | METRO NEWS BRIEFS: NEW JERSEY; Fingerprinting Program A Success in 8 Cities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-kanzer-mark-md.html | Paid Notice: Deaths KANZER, MARK, MD. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/easing-its-stand-on-detentions-israel-frees-a-palestinian.html | Easing Its Stand on Detentions, Israel Frees a Palestinian | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-strawberry-gets-the-apple-to-rise.html | BASEBALL; Strawberry Gets The Apple to Rise | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/i-need-engineers-try-paying-them-523410.html | Need Engineers? Try Paying Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-news-computer-network-maker-plans-cost-cutting-moves.html | COMPANY NEWS; COMPUTER NETWORK MAKER PLANS COST-CUTTING MOVES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/plus-figure-skating-kwan-signs-tv-deal-with-disney.html | PLUS: FIGURE SKATING; Kwan Signs TV Deal With Disney | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-jameson-dorothea.html | Paid Notice: Deaths JAMESON, DOROTHEA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/it-may-be-boilerplate-but-read-before-you-click.html | It May Be Boilerplate, but Read Before You Click | False | By Katie Hafner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/an-aviation-innovator-departs.html | An Aviation Innovator Departs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/ancient-hindu-festival-thrives-in-computer-age-india.html | Ancient Hindu Festival Thrives in Computer-Age India | False | By John F. Burns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/us-is-trying-to-defuse-a-growing-russia-latvia-confrontation.html | U.S. Is Trying to Defuse a Growing Russia-Latvia Confrontation | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/one-digital-day-in-her-life.html | One Digital Day in Her Life | False | By Kris Goodfellow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-iridium-satellites-close-to-girdling-the-globe.html | NEWS WATCH; Iridium Satellites Close To Girdling the Globe | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/i-when-diversity-comes-at-a-price-fueling-resentment-523291.html | When Diversity Comes at a Price; Fueling Resentment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-memorials-prager-karsten.html | Paid Notice: Memorials PRAGER, KARSTEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-a-switch-made-in-detroit-saves-revenue.html | BASEBALL; A Switch Made in Detroit Saves Revenue | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-mccauley-john-mahon.html | Paid Notice: Deaths MCCAULEY, JOHN MAHON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/television-review-workfare-seen-through-four-pairs-of-eyes.html | TELEVISION REVIEW; Workfare Seen Through Four Pairs of Eyes | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/i-tv-doesn-t-teach-514330.html | TV Doesn't Teach | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/house-proud-a-loft-that-meditates-on-design.html | House Proud; A Loft That Meditates On Design | False | By William L. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/user-s-guide-scouting-a-path-for-home-networks.html | USER'S GUIDE; Scouting a Path For Home Networks | False | By Michelle Slatalla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-hughes-anita-d.html | Paid Notice: Deaths HUGHES, ANITA D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/officials-incomes-rank-in-the-top-1.html | Officials' Incomes Rank in the Top 1% | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/arms-arrests-in-mozambique.html | Arms Arrests In Mozambique | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-gladstone-milton.html | Paid Notice: Deaths GLADSTONE, MILTON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-dobkin-lillian.html | Paid Notice: Deaths DOBKIN, LILLIAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-hyman-dr-ruth-link-salinger.html | Paid Notice: Deaths HYMAN, DR. RUTH LINK, SALINGER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-new-art-school-umbrella-of-tourcoing-where-imagination-finds-shelter.html | Currents; NEW ART SCHOOL -- Umbrella of Tourcoing: Where Imagination Finds Shelter | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-merrill-lynch-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merrill Lynch Narrows Review | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/5-women-gamers-rediscover-lost-loves.html | 5 Women Gamers Rediscover Lost Loves | False | By Regina Joseph | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-jersey-lab-is-fined-over-care-of-animals.html | New Jersey Lab Is Fined Over Care of Animals | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-jersey-some-state-roads-to-get-65-mile-per-hour-limit.html | METRO NEWS BRIEFS: NEW JERSEY; Some State Roads to Get 65-Mile-Per-Hour Limit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-gerstell-joan-foley.html | Paid Notice: Deaths GERSTELL, JOAN FOLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-stocks-led-by-technology-issues-dow-marches-to-another-high.html | THE MARKETS: STOCKS; Led by Technology Issues, Dow Marches to Another High | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-can-intelligent-life-be-found-on-line-gorilla-will-go-looking.html | NEWS WATCH; Can Intelligent Life Be Found On Line? Gorilla Will Go Looking | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/state-legislature-approves-950-million-increase-in-spending-for-education.html | State Legislature Approves $950 Million Increase in Spending for Education | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/screen-grab-see-the-spiral-spin-see-your-skin-crawl.html | Screen Grab; See the Spiral Spin, See Your Skin Crawl | False | By Pamela Licalzi O'Connell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-lustig-mary-jennings.html | Paid Notice: Deaths LUSTIG, MARY (JENNINGS) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/c-corrections-523658.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-grossman-harold.html | Paid Notice: Deaths GROSSMAN, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/news-summary-522066.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/our-towns-in-wildwood-bets-are-still-on-gambling.html | Our Towns; In Wildwood, Bets Are Still On Gambling | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-vineis-norman-demetrius.html | Paid Notice: Deaths VINEIS, NORMAN DEMETRIUS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/integrated-electrical-deals.html | Integrated Electrical Deals | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/inside-522678.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/economic-scene-few-see-bank-consolidation-as-a-harbinger-of-doomsday.html | Economic Scene; Few see bank consolidation as a harbinger of doomsday. | False | By Peter Passell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/statehouse-journal-a-wisp-of-scandal-but-nothing-more.html | Statehouse Journal; A Wisp of Scandal, but Nothing More | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/worldbusiness/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-briefs-523232.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-dvd-movie-rentals-will-begin-next-month.html | NEWS WATCH; DVD Movie Rentals Will Begin Next Month | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-need-engineers-try-paying-them-523372.html | Need Engineers? Try Paying Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/bigbad-unless-it-doesnt.html | Big-Bad, Unless It Doesn't | False | By Benjamin R. Barber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-briefs-telecom-italia-sets-cable-and-wireless-deal.html | INTERNATIONAL BRIEFS; Telecom Italia Sets Cable and Wireless Deal | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/baseball-met-prospects-charged.html | BASEBALL; Met Prospects Charged | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-gershenhorn-rhoda-nee-baron.html | Paid Notice: Deaths GERSHENHORN, RHODA (NEE BARON) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/pol-pot-is-dead-thai-army-says-made-cambodia-a-killing-field.html | Pol Pot Is Dead, Thai Army Says; Made Cambodia a 'Killing Field' | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/IHT-cool-it-on-britannia-letters-to-the-editor.html | Cool It on Britannia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-shindler-ness-minna.html | Paid Notice: Deaths SHINDLER, NESS, MINNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/cendant-finds-115-million-accounts-error.html | Cendant Finds $115 Million Accounts Error | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-steel-netting-for-stretching-out.html | Currents; STEEL NETTING -- For Stretching Out | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/parking-rules-520918.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-mann-louis-dietre.html | Paid Notice: Deaths MANN, LOUIS DIETRE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-news-briefs-new-york-guard-is-fatally-shot-at-a-roller-rink.html | METRO NEWS BRIEFS: NEW YORK; Guard Is Fatally Shot At a Roller Rink | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/I-need-engineers-try-paying-them-523402.html | Need Engineers? Try Paying Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/metro-business-guilty-plea-in-fraud-case.html | Metro Business; Guilty Plea in Fraud Case | False | By Alan Feuer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/sports/pro-basketball-with-a-big-vacuum-in-the-pivot-nets-fall-into-tie-with-knicks.html | PRO BASKETBALL; With a Big Vacuum in the Pivot, Nets Fall Into Tie With Knicks | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/us/new-projects-seek-to-revive-battered-oklahoma-city.html | New Projects Seek to Revive Battered Oklahoma City | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-friedman-irene-m.html | Paid Notice: Deaths FRIEDMAN, IRENE M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch.html | NEWS WATCH | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/company-reports-apple-profits-are-double-expectations.html | COMPANY REPORTS; Apple Profits Are Double Expectations | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/news/encouraging-words-in-crosstraits-diplomacy-the-beijingtotaipei-fax.html | Encouraging Words in Cross-Straits Diplomacy : The Beijing-to-Taipei Fax | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/9-abducted-in-somalia.html | 9 Abducted in Somalia | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/public-lives-acclaim-for-outspoken-voice-of-riverdale.html | PUBLIC LIVES; Acclaim for Outspoken Voice of Riverdale | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/arts/dance-review-a-korean-debut-traditional-but-hybrid.html | DANCE REVIEW; A Korean Debut, Traditional but Hybrid | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-media-business-advertising-addenda-riney-executive-to-be-carat-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Riney Executive To Be Carat Chief | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/classified/paid-notice-deaths-healy-josephine-cirigliano.html | Paid Notice: Deaths HEALY, JOSEPHINE CIRIGLIANO | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/worldbusiness/IHT-andrew-lloyd-webber-prepares-a-comeback-a-composer.html | Andrew Lloyd Webber Prepares a Comeback : A Composer Tries to Land On His Feet | False | By Richard Covington, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/news-watch-cellular-service-cheaper-in-east-a-survey-says.html | NEWS WATCH; Cellular Service Cheaper In East, a Survey Says | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/technology/l-the-net-s-real-riches-523690.html | The Net's Real Riches | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/disney-financial-officer-named-chief-at-starwood.html | Disney Financial Officer Named Chief at Starwood | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/world/teheran-mayor-is-freed-from-jail-easing-factional-tensions.html | Teheran Mayor Is Freed From Jail, Easing Factional Tensions | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/opinion/l-buyers-club-for-addicts-514489.html | Buyers' Club for Addicts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/business/international-business-thai-troubles-drive-dynasty-sell-its-crown-jewel-bank.html | INTERNATIONAL BUSINESS; Thai Troubles Drive a Dynasty To Sell Its Crown Jewel Bank | False | By Joseph Kahn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/c-corrections-523666.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/garden/currents-light-for-paramount-just-meet-me-lobby-this-time-you-ll-see-me.html | Currents; LIGHT FOR THE PARAMOUNT -- Just Meet Me in the Lobby (This Time You'll See Me) | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-16 | 1998-04-16 | https://www.nytimes.com/1998/04/16/nyregion/c-corrections-523615.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-news-briefs-new-jersey-police-say-lawmaker-was-struck-over-woman.html | METRO NEWS BRIEFS: NEW JERSEY; Police Say Lawmaker Was Struck Over Woman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/haitian-art-bursting-out.html | Haitian Art Bursting Out | False | By Garry Pierre-Pierre | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/merger-partners-to-divest-manhattan-movie-theaters.html | Merger Partners to Divest Manhattan Movie Theaters | False | By Lisa W. Foderaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-business-jersey-city-site-for-met-life.html | Metro Business; Jersey City Site for Met Life | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-ukraine-s-racial-strife-531715.html | Ukraine's Racial Strife | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-535079.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-pol-pot-overview-pol-pot-s-body-shown-reporters-jungle-hideout.html | DEATH OF POL POT: THE OVERVIEW; Pol Pot's Body Is Shown to Reporters in Jungle Hideout | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/news-summary-537004.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/style/IHT-movie-guide-gadjo-dilo.html | Movie Guide : Gadjo Dilo | False | By Joan Dupont, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-how-microsoft-is-like-big-tobacco-lack-of-choice-550590.html | How Microsoft Is Like Big Tobacco; Lack of Choice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-535214.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-a-parrot-ruffling-feathers-flies-the-coop-on-a-mission.html | FILM REVIEW; A Parrot, Ruffling Feathers, Flies the Coop on a Mission | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-israel-confronts-history-breaking-the-peace-550876.html | Israel Confronts History; Breaking the Peace | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-how-microsoft-is-like-big-tobacco-lack-of-choice-537420.html | How Microsoft Is Like Big Tobacco; Lack of Choice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/IHT-on-a-roll-casino-team-turns-a-corner.html | On a Roll, Casino Team Turns a Corner | False | By Samuel Abt, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-hugo-s-tales-without-words.html | ART REVIEW; Hugo's Tales Without Words | False | By Michael Kimmelman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/survivors-voices.html | Survivors' Voices | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/media-business-advertising-30-million-campaign-will-strive-make-yellow-pages.html | THE MEDIA BUSINESS: ADVERTISING; A $30 million campaign will strive to make the Yellow Pages directories appear less musty. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-it-s-almost-like-a-woody-allen-movie-but-wait-it-s-real-life.html | FILM REVIEW; It's Almost Like a Woody Allen Movie, but Wait: It's Real Life! | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536628.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/style/IHT-arts-guides.html | Arts Guides | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/pol-pots-lingering-influence.html | Pol Pot's Lingering Influence | False | By Stephen J. Morris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/modern-music-tied-to-the-past.html | Modern Music, Tied to the Past | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-news-harborside-healthcare-gets-291-million-buyout-offer.html | COMPANY NEWS; HARBORSIDE HEALTHCARE GETS $291 MILLION BUYOUT OFFER | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-israel-confronts-history-550744.html | Israel Confronts History | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/circus-review-transcendental-tourist-moody-carnival-streets-dreams.html | CIRCUS REVIEW; A Transcendental Tourist in a Moody Carnival on the Streets of Dreams | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-how-microsoft-is-like-big-tobacco-monopoly-on-genius-550604.html | How Microsoft Is Like Big Tobacco; Monopoly on Genius? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/nyc-surplus-plans-new-schools-or-stadiums.html | NYC; Surplus Plans: New Schools Or Stadiums? | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-534781.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/tv-sports-big-espn-deal-means-certain-cable-rate-hike.html | TV SPORTS; Big ESPN Deal Means Certain Cable Rate Hike | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/spare-times-529109.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-how-microsoft-is-like-big-tobacco-monopoly-on-genius-537438.html | How Microsoft Is Like Big Tobacco; Monopoly on Genius? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-news-briefs-new-york-sex-evidence-claimed-in-brawley-lawsuit.html | METRO NEWS BRIEFS; NEW YORK; Sex Evidence Claimed In Brawley Lawsuit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-how-microsoft-is-like-big-tobacco-537411.html | How Microsoft Is Like Big Tobacco | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/new-york-s-big-senate-race.html | New York's Big Senate Race | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/apple-removes-the-dalai-lama-from-its-ads-in-hong-kong.html | Apple Removes the Dalai Lama From Its Ads in Hong Kong | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/critic-s-notebook-part-glass-part-wilson-part-film-part-opera.html | CRITIC'S NOTEBOOK; Part Glass, Part Wilson, Part Film, Part Opera | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-israel-confronts-history-537551.html | Israel Confronts History | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536423.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/i-avoiding-taxes-is-american-way-royalty-donation-537535.html | Avoiding Taxes Is American Way; Royalty Donation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/baseball-mets-leave-12-runners-and-mlicki-stranded.html | BASEBALL; Mets Leave 12 Runners And Mlicki Stranded | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/dance-review-an-apprentice-troupe-with-technique-and-verve.html | DANCE REVIEW; An Apprentice Troupe With Technique and Verve | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/international-business-heavily-laden-black-chips-empowerment-deals-thrive-south.html | INTERNATIONAL BUSINESS; Heavily Laden Black Chips; Empowerment Deals Thrive In South Africa, but Sniping And Skepticism Mount | False | By Donald G. McNeil Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-people-532568.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/the-omnipresent-hugo-musicals-movies-and-a-biography.html | The Omnipresent Hugo: Musicals, Movies and a Biography | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/german-ornes-78-publisher-and-advocate-of-free-press.html | German Ornes, 78, Publisher And Advocate of Free Press | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-basketball-after-year-of-playing-dangerously-knicks-are-in.html | PRO BASKETBALL; After Year Of Playing Dangerously, Knicks Are In | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/race-for-seat-of-schumer-grows-costly.html | Race for Seat Of Schumer Grows Costly | False | By Jonathan P. Hicks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-night-work-at-a-morgue-that-job-is-murder.html | FILM REVIEW; Night Work At a Morgue? That Job Is Murder | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/television-review-dashing-past-memories-a-century-gallops-along.html | TELEVISION REVIEW; Dashing Past Memories, A Century Gallops Along | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-wrong-advice-537543.html | Avoiding Taxes Is American Way; Wrong Advice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-news-mark-centers-to-buy-17-properties-from-rd-capital.html | COMPANY NEWS; MARK CENTERS TO BUY 17 PROPERTIES FROM RD CAPITAL | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/spare-times-529192.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/home-video-528382.html | HOME VIDEO | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/business-digest-533645.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-clintons-deserve-praise-550701.html | Avoiding Taxes Is American Way; Clintons Deserve Praise | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-1898-cuban-republic-in-our-pages100-75-and-50-years-ago.html | 1898: Cuban Republic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/cardinal-scolds-league-for-play-on-good-friday.html | Cardinal Scolds League For Play on Good Friday | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/pol-pot-escapes-justice.html | Pol Pot Escapes Justice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/iran-s-leader-asks-for-unity-after-release-of-his-moderate-ally.html | Iran's Leader Asks for Unity After Release of His Moderate Ally | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/on-pro-basketball-give-them-this-they-know-perseverance.html | ON PRO BASKETBALL; Give Them This: They Know Perseverance | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/theater-review-a-lover-and-liar.html | THEATER REVIEW; A Lover And Liar | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-a-dictator-s-rise-and-fall.html | DEATH OF POL POT; A Dictator's Rise and Fall | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/worldbusiness/IHT-the-uneven-results-of-foreign-pressure-on-japan.html | The Uneven Results of Foreign Pressure on Japan | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-football-jets-pick-40th-but-have-a-first-rounder-martin.html | PRO FOOTBALL; Jets Pick 40th but Have A First-Rounder: Martin | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/children-of-former-mets-player-leave-foster-care-after-8-months.html | Children of Former Mets Player Leave Foster Care After 8 Months | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-psychic-healing-in-the-uncanny.html | ART REVIEW; Psychic Healing in the Uncanny | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/hockey-several-veterans-rest-as-devils-manage-a-tie.html | HOCKEY; Several Veterans Rest As Devils Manage a Tie | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/plus-horse-racing-derby-contenders-arrive-in-louisville.html | PLUS HORSE RACING; Derby Contenders Arrive in Louisville | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-a-governor-hints-at-bigger-plans.html | Political Briefing; A Governor Hints At Bigger Plans | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-football-doubts-don-t-slow-flow-of-juniors-into-the-draft.html | PRO FOOTBALL; Doubts Don't Slow Flow Of Juniors Into the Draft | False | By Thomas George | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-wrong-advice-550736.html | Avoiding Taxes Is American Way; Wrong Advice | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/new-video-releases-529044.html | New Video Releases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/new-finance-chief-at-new-york-times.html | New Finance Chief At New York Times | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-how-microsoft-is-like-big-tobacco-550582.html | How Microsoft Is Like Big Tobacco | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/hockey-once-again-flaherty-shuts-out-tampa-bay.html | HOCKEY; Once Again, Flaherty Shuts Out Tampa Bay | False | By Jenny Kellner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/news/japans-lack-of-leadership-pushes-asean-toward-cooperation-with-china.html | Japan's Lack of Leadership Pushes ASEAN Toward Cooperation With China | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-a-new-defection-to-gop-ranks.html | Political Briefing; A New Defection To G.O.P. Ranks | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/antiques-fine-silver-both-lavish-and-useful.html | ANTIQUES; Fine Silver, Both Lavish And Useful | False | By Wendy Moonan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/design-review-dark-script-german-everyday-art-forms-national-identity.html | DESIGN REVIEW; In the Dark Script of German, Everyday Art and Forms of National Identity | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/excerpts-from-starr-s-letter-and-from-news-conference.html | Excerpts From Starr's Letter And From News Conference | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/some-publicity-is-deemed-a-public-menace.html | Some Publicity Is Deemed a Public Menace | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-songs-of-faith-532290.html | Songs of Faith | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-goodfellas-junior-grade-or-harried-by-the-moblet.html | FILM REVIEW; Goodfellas, Junior Grade Or, Harried by the Moblet | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/student-journalists-without-newspaper-school-halts-publication-raising-question.html | Student Journalists Without a Newspaper; School Halts Publication, Raising Question of First Amendment Rights | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/10-dead-in-tornadoes.html | 10 Dead in Tornadoes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/worldbusiness/IHT-helicopter-deal-unites-2-big-european-firms.html | Helicopter Deal Unites 2 Big European Firms : Westland and Agusta To Fly Off Together | False | By Tom Buerkle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-civilized-japan-letters-to-the-editor.html | Civilized Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/a-rare-fish-from-southeast-asia-is-the-focus-of-a-smuggling-inquiry.html | A Rare Fish From Southeast Asia Is the Focus of a Smuggling Inquiry | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-american-topics-religious-conversions-recording-a-steep-rise.html | American Topics : Religious Conversions Recording a Steep Rise | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/bank-mergers-pose-challenge-to-regulators.html | Bank Mergers Pose Challenge to Regulators | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/my-manhattan-teen-age-meditation-silent-and-not.html | MY MANHATTAN; Teen-Age Meditation, Silent and Not | False | By Francine Prose | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/on-my-mind-the-execution-report.html | On My Mind; The Execution Report | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/pro-basketball-with-playoffs-on-the-line-calipari-encourages-nets.html | PRO BASKETBALL; With Playoffs on the Line, Calipari Encourages Nets | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/manhattan-board-opposes-broadway-air-rights-plan.html | Manhattan Board Opposes Broadway Air Rights Plan | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/ex-chase-employee-to-settle-sec-charges.html | Ex-Chase Employee to Settle S.E.C. Charges | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-sun-earnings-rise-3.5-revenue-trails-forecasts.html | COMPANY REPORTS; Sun Earnings Rise 3.5%; Revenue Trails Forecasts | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/residential-real-estate-developer-plans-build-rental-apartments-historic-chelsea.html | Residential Real Estate; Developer Plans to Build Rental Apartments in Historic Chelsea | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/executive-changes-534617.html | EXECUTIVE CHANGES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/catholic-lay-group-accuses-abc-of-biased-programming.html | Catholic Lay Group Accuses ABC of Biased Programming | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/baseball-yankee-trip-inconveniences-many-but-not-steinbrenner.html | BASEBALL; Yankee Trip Inconveniences Many, but Not Steinbrenner | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/sister-jogues-egan-79-a-former-college-administrator.html | Sister Jogues Egan, 79, a Former College Administrator | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/books/books-of-the-times-a-family-s-black-sheep-is-lost-in-a-midlife-funk.html | BOOKS OF THE TIMES; A Family's Black Sheep Is Lost in a Midlife Funk | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-537489.html | Avoiding Taxes Is American Way | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/IHT-we-could-at-last-see-an-exciting-final-madrid-vs-juventusa-future.html | We Could (at Last! ) See an Exciting Final : Madrid vs. Juventus:A Future Cup Classic? | False | By Peter Berlin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-ukraine-s-racial-strife-550574.html | Ukraine's Racial Strife | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536512.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/public-lives-2-in-calm-center-of-a-financial-whirlwind.html | PUBLIC LIVES; 2 in Calm Center of a Financial Whirlwind | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/assembly-bill-would-end-caps-on-rates-for-city-drivers.html | Assembly Bill Would End Caps on Rates for City Drivers | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-business-real-estate-firms-merge.html | Metro Business; Real Estate Firms Merge | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-rat-pack-s-sexism-550779.html | Rat Pack's Sexism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/shuttle-mission-delayed.html | Shuttle Mission Delayed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/laws-aside-some-in-clergy-quietly-bless-gay-marriage.html | Laws Aside, Some in Clergy Quietly Bless Gay 'Marriage' | False | By Gustav Niebuhr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-stocks-earnings-setbacks-and-asia-fears-send-the-dow-sliding.html | THE MARKETS: STOCKS; Earnings Setbacks and Asia Fears Send the Dow Sliding | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/judge-lets-archer-tapes-be-admitted.html | Judge Lets Archer Tapes Be Admitted | False | By Kurt Eichenwald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/inside-536989.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/tv-weekend-it-s-new-but-is-it-brave-huxley-redux.html | TV WEEKEND; It's New, but Is It Brave? Huxley Redux | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/jazz-review-modern-ideas-that-recall-history-too.html | JAZZ REVIEW; Modern Ideas That Recall History Too | False | By Peter Watrous | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-news-briefs-new-jersey-violence-prevention-plan-is-proposed-for-children.html | METRO NEWS BRIEFS: NEW JERSEY; Violence-Prevention Plan Is Proposed for Children | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/james-conkling-83-executive-who-helped-begin-grammys.html | James Conkling, 83, Executive Who Helped Begin Grammys | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-concrete-targets-for-developing-countries.html | Concrete Targets for Developing Countries | False | By Joseph Stiglitz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/photography-review-playing-angles-to-capture-the-truth.html | PHOTOGRAPHY REVIEW; Playing Angles to Capture the Truth | False | By Sarah Boxer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/giuliani-threatens-to-oppose-kennedy-rail-link.html | Giuliani Threatens to Oppose Kennedy Rail Link | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-1948-red-vote-fraud-in-our-pages100-75-and-50-years-ago.html | 1948: Red Vote Fraud : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/clinton-urges-latin-america-to-be-patient-on-free-trade.html | Clinton Urges Latin America to 'Be Patient' on Free Trade | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-news-briefs-new-jersey-assembly-proposes-fund-to-fight-blood-diseases.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Proposes Fund To Fight Blood Diseases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-shades-of-meaning-from-a-black-modernist.html | ART REVIEW; Shades of Meaning From a Black Modernist | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/more-than-a-menial-job.html | More Than a Menial Job | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/faa-expects-no-delay-in-equipment.html | F.A.A. Expects No Delay in Equipment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/eating-out-indian-fare.html | EATING OUT; Indian Fare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/style/IHT-movie-guide-just-another-day.html | Movie Guide : Just Another Day | False | By Donald Richie, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536563.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/tennis-heart-stays-home-seles-plays-father-s-illness-takes-edge-off-triumphs.html | TENNIS; Heart Stays Home As Seles Plays On; Father's Illness Takes the Edge Off Triumphs | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/harmful-silence-on-algeria.html | Harmful Silence on Algeria | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/pop-and-jazz-guide-527335.html | POP AND JAZZ GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/warsaw-journal-trying-to-make-the-twain-of-east-and-west-meet.html | Warsaw Journal; Trying to Make the Twain of East and West Meet | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-550663.html | Avoiding Taxes Is American Way | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/observer-whine-of-the-cheated.html | Observer; Whine Of the Cheated | False | By Russell Baker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-534889.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/un-report-sees-no-iraqi-progress-on-weapons-issue.html | U.N. REPORT SEES NO IRAQI PROGRESS ON WEAPONS ISSUE | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/pork-barrel-spending-alive-and-well-in-albany-report-says.html | Pork-Barrel Spending Alive and Well in Albany, Report Says | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-how-microsoft-is-like-big-tobacco-advantages-of-paper-537446.html | How Microsoft Is Like Big Tobacco; Advantages of Paper | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-when-fido-bites-550523.html | When Fido Bites | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-israel-confronts-history-breaking-the-peace-537560.html | Israel Confronts History; Breaking the Peace | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/sports-of-the-times-knicks-stay-in-business-for-a-while.html | Sports of The Times; Knicks Stay In Business For a While | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/modern-music-cd-s-with-ties-to-the-past.html | Modern Music CD's, With Ties to the Past | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/transactions-538094.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/stadium-is-cleared-to-bring-back-yankees.html | Stadium Is Cleared to Bring Back Yankees | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/stop-blaming-colonialism-un-chief-tells-africa.html | Stop Blaming Colonialism, U.N. Chief Tells Africa | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-g7-meeting-pursues-an-early-warning-system-to-avert-economic-crises.html | G-7 Meeting Pursues an Early-Warning System to Avert Economic Crises : Building a New Financial 'Architecture' | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/metro-news-briefs-new-jersey-bill-would-prohibit-caps-on-gift-certificates.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Prohibit Caps on Gift Certificates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-rat-pack-s-sexism-531812.html | Rat Pack's Sexism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-blame-for-afghanistan-550795.html | Blame for Afghanistan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-spending-is-key-537497.html | Avoiding Taxes Is American Way; Spending Is Key | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/automobiles/autos-on-friday-design-here-s-looking-at-you-bug.html | AUTOS ON FRIDAY/Design; Here's Looking at You, Bug | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/starr-foresees-no-quick-end-to-his-inquiry.html | Starr Foresees No Quick End To His Inquiry | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/bail-is-denied-for-former-cia-officer-accused-of-being-a-spy.html | Bail Is Denied for Former C.I.A. Officer Accused of Being a Spy | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/cabaret-review-nights-of-nostalgia-plain-and-simple.html | CABARET REVIEW; Nights of Nostalgia, Plain and Simple | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-new-york-times-company-reports-24.7-rise-in-profit.html | COMPANY REPORTS; New York Times Company Reports 24.7% Rise in Profit | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-briefs-537853.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/rev-louis-saunders-88-dies-buried-oswald.html | Rev. Louis Saunders, 88, Dies; Buried Oswald | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536547.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-bonds-treasury-securities-post-gain-on-the-strength-of-the-dollar.html | THE MARKETS: BONDS; Treasury Securities Post Gain On the Strength of the Dollar | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-schemes-twists-of-fate-and-a-sense-of-deja-vu.html | FILM REVIEW; Schemes, Twists of Fate And a Sense of Deja Vu | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536466.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-witness-survivor-killing-fields-resolute-quest-for-justice.html | DEATH OF POL POT: THE WITNESS; Survivor of Killing Fields Is Resolute in Quest for Justice | False | By Robert D. McFadden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/strong-sales-for-texas-instruments.html | Strong Sales For Texas Instruments | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-the-analysis-the-demons-of-a-despot.html | DEATH OF POL POT: THE ANALYSIS; The Demons Of a Despot | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/roger-murray-2d-86-economist-who-was-an-adviser-to-congress.html | Roger Murray 2d, 86, Economist Who Was an Adviser to Congress | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/in-tears-paula-jones-says-she-ll-press-on-with-misconduct-suit.html | In Tears, Paula Jones Says She'll Press On With Misconduct Suit | False | By Melinda Henneberger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-spending-is-key-550671.html | Avoiding Taxes Is American Way; Spending Is Key | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-japans-lack-of-leadership-pushes-asean-toward-cooperation-with-china.html | Japan's Lack of Leadership Pushes ASEAN Toward Cooperation With China | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-when-fido-bites-531731.html | When Fido Bites | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/black-mayors-protest-being-the-focus-of-a-federal-housing-inquiry.html | Black Mayors Protest Being the Focus of a Federal Housing Inquiry | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-royalty-donation-550710.html | Avoiding Taxes Is American Way; Royalty Donation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-an-early-look-at-iowa-standings.html | Political Briefing: An Early Look At Iowa Standings | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-pol-brutal-dictator-who-forced-cambodians-killing-fields-dies.html | DEATH OF POL POT; Pol Pot, Brutal Dictator Who Forced Cambodians to Killing Fields, Dies at 73 | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/markets-market-place-cendant-s-share-price-plunges-46-accounting-irregularities.html | THE MARKETS: MARKET PLACE; Cendant's Share Price Plunges 46% on 'Accounting Irregularities' | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-avoiding-taxes-is-american-way-clintons-deserve-praise-537500.html | Avoiding Taxes Is American Way ; Clintons Deserve Praise | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/political-briefing-3-rare-battles-loom-in-the-south.html | Political Briefing; 3 Rare Battles Loom in the South | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-ford-has-15-gain-in-profits-for-quarter.html | COMPANY REPORTS; Ford Has 15% Gain in Profits for Quarter | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-news-roberts-buys-us-rights-to-hoechst-colitis-drug.html | COMPANY NEWS; ROBERTS BUYS U.S. RIGHTS TO HOECHST COLITIS DRUG | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/death-of-pol-pot-the-diplomacy-pol-pot-s-end-won-t-stop-us-pursuit-of-his-circle.html | DEATH OF POL POT: THE DIPLOMACY; Pol Pot's End Won't Stop U.S. Pursuit of His Circle | False | By Elizabeth Becker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/status-of-once-elite-bureaucrats-declines-as-japan-does.html | Status of Once-Elite Bureaucrats Declines as Japan Does | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-you-and-me-and-baby-makes-two.html | FILM REVIEW; You and Me, and Baby Makes Two | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/plus-yacht-racing-round-the-world-race-conner-will-sail-leg.html | PLUS: YACHT RACING -- ROUND THE WORLD RACE; Conner Will Sail Leg | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/critic-s-choice-film-big-and-little-edie-return.html | CRITIC'S CHOICE/Film; Big and Little Edie Return | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/parking-rules-534285.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/beyond-recordings-a-performance-guide.html | Beyond Recordings: A Performance Guide | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536482.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/style/IHT-the-slow-food-movement-is-gearing-down-to-a-snails-pace.html | The Slow Food Movement Is Gearing Down to a Snail's Pace | False | By Kate Singleton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536580.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/world/red-cross-staff-quits-somalia-after-abduction.html | Red Cross Staff Quits Somalia After Abduction | False | By James C. McKinley Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/automobiles/autos-on-friday-design-a-designer-s-eye-view.html | AUTOS ON FRIDAY/Design; A Designer's-Eye View | False | By James G. Cobb | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-blame-for-afghanistan-529893.html | Blame for Afghanistan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-532185.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/airline-ads-tweak-mayor-but-this-time-he-laughs.html | Airline Ads Tweak Mayor, But This Time He Laughs | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/spotlight-shifts-to-a-conservative-patron.html | Spotlight Shifts to a Conservative Patron | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/an-increase-is-seen-in-the-number-of-violent-television-programs.html | An Increase Is Seen in the Number of Violent Television Programs | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/quotation-of-the-day-532894.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/tv-news-helicopter-takes-viewers-along-for-the-chase.html | TV News Helicopter Takes Viewers Along for the Chase | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/racial-divide-found-on-information-highway.html | Racial Divide Found on Information Highway | False | By Amy Harmon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/worldbusiness/IHT-seoul-march-raises-fear-of-broad-protest-kia.html | Soul March Raises Fear of Broad Protest : Kia Strike Becomes Militant | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-how-microsoft-is-like-big-tobacco-advantages-of-paper-550639.html | How Microsoft Is Like Big Tobacco; Advantages of Paper | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/sports/on-baseball-minor-league-arrests-leave-wilpon-shaken.html | ON BASEBALL; Minor League Arrests Leave Wilpon Shaken | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/pop-review-yearning-for-a-psychic-sanctuary.html | POP REVIEW; Yearning For a Psychic Sanctuary | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/IHT-1923-angel-picture-in-our-pages100-75-and-50-years-ago.html | 1923: Angel Picture : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/nyregion/c-corrections-534722.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/opinion/l-songs-of-faith-550531.html | Songs of Faith | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/tornadoes-kill-10-in-arkansas-tennessee-and-kentucky.html | Tornadoes Kill 10 in Arkansas, Tennessee and Kentucky | False | By E. Thomas Wood | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/ms-gilman-76-builder.html | M.S. Gilman, 76, Builder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-review-liberated-in-a-ballet-beyond-compare.html | ART REVIEW; Liberated in a Ballet Beyond Compare | False | By John Russell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/film-review-a-meditation-on-the-meaning-of-hong-kong.html | FILM REVIEW; A Meditation on the Meaning of Hong Kong | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/IHT-american-topics-91931422291.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/us/agency-to-propose-changing-737-s-to-cut-risk.html | Agency to Propose Changing 737's to Cut Risk | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-deals-at-true-north-and-hill-knowlton.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deals at True North And Hill & Knowlton | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/company-reports-merck-s-earnings-disappoint-and-drug-stocks-tumble.html | COMPANY REPORTS; Merck's Earnings Disappoint, and Drug Stocks Tumble | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/international-business-foreigners-buy-korea-stock-but-not-companies.html | INTERNATIONAL BUSINESS; Foreigners Buy Korea Stock but Not Companies | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/business/the-media-business-advertising-addenda-executive-of-nba-joins-edelman-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive of N.B.A. Joins Edelman Unit | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-17 | 1998-04-17 | https://www.nytimes.com/1998/04/17/arts/art-in-review-536385.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-a-matter-of-love-trust-and-in-short-family.html | TELEVISION REVIEW; A Matter of Love, Trust And, in Short, Family | False | By Will Joyner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/style/IHT-hong-kongs-antihero.html | Hong Kong's Anti-Hero | False | By Alison Dakota Gee, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-wieche-dr-robert-e.html | Paid Notice: Deaths WIECHE, DR. ROBERT E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/bridge-playing-out-a-slam-denied-at-a-tournament-in-the-alps.html | BRIDGE; Playing Out a Slam Denied At a Tournament in the Alps | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/court-upholds-tribe-s-ownership-of-prime-southampton-property.html | Court Upholds Tribe's Ownership Of Prime Southampton Property | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-spreading-the-riches-or-taking-overamericas-boom-goes-global.html | Spreading the Riches or Taking Over?America's Boom Goes Global | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/2-mayors-groups-attack-inquiry-as-biased.html | 2 Mayors' Groups Attack Inquiry as Biased | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-mcgillicuddy-mary-elizabeth.html | Paid Notice: Deaths MCGILLICUDDY, MARY ELIZABETH, | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-kellerman-murray.html | Paid Notice: Deaths KELLERMAN, MURRAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-cibeu-antoinette.html | Paid Notice: Deaths CIBEU, ANTOINETTE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/columbia-soars-into-space-with-a-menagerie-on-board.html | Columbia Soars Into Space With a Menagerie on Board | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/harlem-hospital-is-symbol-of-troubled-public-system.html | Harlem Hospital Is Symbol Of Troubled Public System | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-bonds-rally-in-treasury-market-ends-as-price-of-30-year-bond-slips.html | THE MARKETS: BONDS; Rally in Treasury Market Ends As Price of 30-Year Bond Slips | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/about-new-york-bronx-actors-play-the-roles-of-their-lives.html | About New York; Bronx Actors Play the Roles Of Their Lives | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-museum-for-the-wyeths-to-open-in-maine.html | Museum for the Wyeths to Open in Maine | False | By Dana Micucci, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/1-stadium-proposal-is-odd-socialism-554960.html | Stadium Proposal Is Odd Socialism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/host-marriott-to-become-reit-and-buy-13-hotels.html | Host Marriott to Become REIT and Buy 13 Hotels | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-marcus-shirley-j.html | Paid Notice: Deaths MARCUS, SHIRLEY J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/clinton-in-chile-calls-for-deepening-of-restored-democracy.html | Clinton, in Chile, Calls for Deepening of Restored Democracy | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/fare-promotions-snarl-bus-service-critics-say.html | Fare Promotions Snarl Bus Service, Critics Say | False | By Lynette Holloway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/italy-says-ancient-silver-at-met-was-smuggled.html | Italy Says Ancient Silver At Met Was Smuggled | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/gingrich-says-bill-on-tobacco-has-little-hope.html | Gingrich Says Bill on Tobacco Has Little Hope | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/international-business-nissan-motor-expects-profit-to-plummet-79-for-year.html | INTERNATIONAL BUSINESS; Nissan Motor Expects Profit To Plummet 79% for Year | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-brodsky-andrew.html | Paid Notice: Deaths BRODSKY, ANDREW | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/statehouse-journal-texas-legislator-proposes-death-penalty-for-murderers-young.html | Statehouse Journal; Texas Legislator Proposes the Death Penalty for Murderers as Young as 11 | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-koenig-irving.html | Paid Notice: Deaths KOENIG, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/books/a-humanist-and-elitist-perhaps.html | A Humanist and Elitist? Perhaps | False | By Peter Applebome | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/international-business-laura-ashley-selling-40-stake-to-get-cash.html | INTERNATIONAL BUSINESS; Laura Ashley Selling 40% Stake to Get Cash | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-stathakis-george-n.html | Paid Notice: Deaths STATHAKIS, GEORGE N. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-q-a-doug-henwood-a-stockmarket-skeptic-with-a-view-from-the.html | Q & A / Doug Henwood : A Stock-Market Skeptic With a View From the Left | False | By Ann Brocklehurst, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-football-questions-from-top-pick-on-down.html | PRO FOOTBALL; Questions From Top Pick on Down | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/think-tank-for-the-thinking-student-a-hotbed-of-gay-and-lesbian-ideas.html | THINK TANK; For the Thinking Student, a Hotbed of Gay and Lesbian Ideas | False | By Robin Pogrebin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/foreign-affairs-techno-nothings.html | Foreign Affairs; Techno-Nothings | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/2-men-jailed-over-refusal-to-aid-inquiry.html | 2 Men Jailed Over Refusal To Aid Inquiry | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/us-trade-deficit-soars-as-exports-to-japan-decline.html | U.S. TRADE DEFICIT SOARS AS EXPORTS TO JAPAN DECLINE | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/novel-petition-drive-may-save-house-campaign-finance-bill.html | Novel Petition Drive May Save House Campaign Finance Bill | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-of-pol-pot-the-inner-circle-us-wants-to-try-khmer-rouge-leaders.html | DEATH OF POL POT: THE INNER CIRCLE; U.S. Wants to Try Khmer Rouge Leaders | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/deal-of-the-day.html | Deal of the Day | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/raw-relevant-history.html | Raw, Relevant History | False | By Victor Davis Hanson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/news/shedding-light-on-elusive-art-of-nepalese-bronze-statues.html | Shedding Light on Elusive Art of Nepalese Bronze Statues | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/some-dogs-are-biters-and-owners-should-know-545058.html | Some Dogs Are Biters, and Owners Should Know | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-dana-buys-unit-in-brazil.html | THE MARKETS; Dana Buys Unit in Brazil | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-memorials-prager-karsten.html | Paid Notice: Memorials PRAGER, KARSTEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/news-summary-551929.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-in-the-battle-for-pompeii-a-plan-to-reverse-decay.html | In the Battle for Pompeii, a Plan to Reverse Decay | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-friedman-rae.html | Paid Notice: Deaths FRIEDMAN, RAE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/1-stadium-proposal-is-odd-socialism-554936.html | Stadium Proposal Is Odd Socialism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-briefs-554030.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/sports-of-the-times-two-teams-stagger-to-finish.html | Sports of The Times; Two Teams Stagger To Finish | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/positions-on-campaign-vote.html | Positions on Campaign Vote | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-foster-peter-fosegan.html | Paid Notice: Deaths FOSTER, PETER FOSEGAN. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-football-is-another-homer-jones-out-there.html | PRO FOOTBALL; Is Another Homer Jones Out There? | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/news/german-social-democrats-unite-around-schroeder.html | German Social Democrats Unite Around Schroeder | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/snag-suggests-campaign-overhaul-is-easier-said-than-done.html | Snag Suggests Campaign Overhaul Is Easier Said Than Done | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/c-corrections-553026.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/1-elderly-and-medications-543128.html | Elderly and Medications | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/parking-rules-552585.html | Parking Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-a-bad-year-for-terrorism-in-peru.html | TELEVISION REVIEW; A Bad Year for Terrorism in Peru | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-benerofe-shirley-g.html | Paid Notice: Deaths BENEROFE, SHIRLEY G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/news/new-york-fails-to-capture-lead-london-still-reigns-as-king-of-art-world.html | New York Fails to Capture Lead : London Still Reigns As King of Art World | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-crane-fay-l.html | Paid Notice: Deaths CRANE, FAY L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/music-review-a-pioneer-s-rear-and-ranging-vision.html | MUSIC REVIEW; A Pioneer's Rear and Ranging Vision | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-memorials-morrison-jean.html | Paid Notice: Memorials MORRISON, JEAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-stocks-drugs-and-technology-rise-to-lead-rebound-in-shares.html | THE MARKETS: STOCKS; Drugs and Technology Rise To Lead Rebound in Shares | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-sterling-commerce-adds-xcellenet-for-cash-and-stock.html | COMPANY NEWS; STERLING COMMERCE ADDS XCELLENET FOR CASH AND STOCK | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-harris-sylvia.html | Paid Notice: Deaths HARRIS, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-german-social-democrats-unite-around-schroder.html | German Social Democrats Unite Around Schroder | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/metro-news-briefs-new-york-kidnapping-and-assault-bring-a-19-year-sentence.html | METRO NEWS BRIEFS: NEW YORK; Kidnapping and Assault Bring a 19-Year Sentence | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/IHT-1923-mussolini-defied-in-our-pages-75-and-50-years-ago.html | 1923: Mussolini Defied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/graft-charge-hurts-nation-ex-president-of-iran-says.html | Graft Charge Hurts Nation, Ex-President Of Iran Says | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/style/IHT-illuminations-and-the-arts-in-ferrara-life-imitates-books.html | Illuminations and the Arts in Ferrara : Life Imitates Books | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-rubin-sherwood.html | Paid Notice: Deaths RUBIN, SHERWOOD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/cendant-promises-to-complete-takeover.html | Cendant Promises to Complete Takeover | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-owens-corning-selling-glass-fiber-and-specialty-unit.html | COMPANY NEWS; OWENS CORNING SELLING GLASS-FIBER AND SPECIALTY UNIT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/awash-in-us-aid-could-float-fine-without-it.html | Awash in U.S. Aid. Could Float Fine Without It. | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/yeltsin-s-premier-loses-a-2d-time-in-parliament.html | Yeltsin's Premier Loses A 2d Time in Parliament | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-shedding-light-on-elusive-art-of-nepalese-bronze-statues.html | Shedding Light on Elusive Art of Nepalese Bronze Statues | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-breslin-anne.html | Paid Notice: Deaths BRESLIN, ANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/c-corrections-553034.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/for-kurt-vonnegut-in-1998-a-real-graduation-speech.html | For Kurt Vonnegut in 1998, A Real Graduation Speech | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/news/in-the-battle-for-pompeii-a-plan-to-reverse-decay.html | In the Battle for Pompeii, A Plan to Reverse Decay | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-burke-kathleen-m.html | Paid Notice: Deaths BURKE, KATHLEEN M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-reports-gm-earnings-hint-at-trouble-later-this-year.html | COMPANY REPORTS; G.M. Earnings Hint at Trouble Later This Year | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/rape-and-murder-stalk-women-in-northern-mexico.html | Rape and Murder Stalk Women in Northern Mexico | False | By Sam Dillon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/metro-news-briefs-new-jersey-ex-mayor-pleads-guilty-to-peddling-influence.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Mayor Pleads Guilty To Peddling Influence | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-naess-margaret-dixon.html | Paid Notice: Deaths NAESS, MARGARET DIXON. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-memorials-blaser-anna.html | Paid Notice: Memorials BLASER, ANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/television-review-she-s-a-gentile-he-s-a-jew-hmm-sound-familiar.html | TELEVISION REVIEW; She's a Gentile, He's a Jew. Hmm, Sound Familiar? | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/IHT-1948-chinas-youth-in-our-pages-100-75-and-50-years-ago.html | 1948: China's Youth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-ratner-frank-md.html | Paid Notice: Deaths RATNER, FRANK, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-no-matter-the-park-yankees-hit-it-out-and-win.html | BASEBALL; No Matter the Park, Yankees Hit It Out and Win | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/mayor-takes-political-road-show-to-phoenix.html | Mayor Takes Political Road Show to Phoenix | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/boxing-notebook-king-wins-court-case.html | BOXING; NOTEBOOK; King Wins Court Case | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/bird-watchers-to-be-held-longer-colombian-rebel-says.html | Bird-Watchers to Be Held Longer, Colombian Rebel Says | False | By David W. Chen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/journal-all-in-the-family.html | Journal; All in the Family | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/jazz-review-notes-that-whinny-and-purr.html | JAZZ REVIEW; Notes That Whinny And Purr | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/russians-oust-a-us-missionary-under-new-law-limiting-church-rights.html | Russians Oust a U.S. Missionary Under New Law Limiting Church Rights | False | By Laurie Goodstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/worldbusiness/IHT-chaebol-sink-deeper-in-debt-seoul-reports.html | Chaebol Sink Deeper in Debt, Seoul Reports | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/editors-note-553514.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-briefcase-win-losers-game-the-nobrain-way.html | Briefcase : Win Loser's Game The No-Brain Way | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-deference-in-japan-544981.html | Deference in Japan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/c-corrections-553042.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/running-scared.html | Running Scared | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-basketball-knicks-get-their-wish-rematch-with-the-heat.html | PRO BASKETBALL; Knicks Get Their Wish; Rematch With the Heat | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-dvorak-s-uptown-mass-544973.html | Dvorak's Uptown Mass | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/case-before-supreme-court-may-be-key-to-jones-appeal.html | Case Before Supreme Court May Be Key to Jones Appeal | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/search-joe-six-pack-2001-sales-sag-brewers-battle-quench-future-thirsts.html | In Search of Joe Six-Pack 2001; Sales Sag and Brewers Battle to Quench Future Thirsts | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-berler-della-s.html | Paid Notice: Deaths BERLER, DELLA S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/leftist-scholars-look-right-at-last-and-find-a-history.html | Leftist Scholars Look Right At Last, And Find A History | False | By Patricia Cohen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/marvin-e-wolfgang-73-dies-leading-figure-in-criminology.html | Marvin E. Wolfgang, 73, Dies; Leading Figure in Criminology | False | By Michael T. Kaufman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-mendelsohn-florence-a.html | Paid Notice: Deaths MENDELSOHN, FLORENCE A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-yankees-notebook-plenty-of-hitters-to-step-in-for-davis.html | BASEBALL: YANKEES NOTEBOOK; Plenty of Hitters to Step In for Davis | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-perelson-roslyn.html | Paid Notice: Deaths PERELSON, ROSLYN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/judge-upholds-limit-on-artists-selling-pictures-near-museum.html | Judge Upholds Limit on Artists Selling Pictures Near Museum | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-prisons-aren-t-answer-554693.html | Prohibition Won't Win Drug War; Prisons Aren't Answer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/IHT-in-america-what-is-taxing-canadas-nba-teams.html | In America : What Is Taxing Canada's NBA Teams? | False | By Ian Thomsen, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/hockey-presidents-trophy-is-nice-but-devils-eye-bigger-prize.html | HOCKEY; Presidents' Trophy Is Nice, But Devils Eye Bigger Prize | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/metro-news-briefs-new-jersey-death-penalty-sought-in-gas-station-slaying.html | METRO NEWS BRIEFS; NEW JERSEY; Death Penalty Sought In Gas Station Slaying | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-hitless-wonders-fail-to-rescue-jones.html | BASEBALL; Hitless Wonders Fail to Rescue Jones | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-better-airport-link-544876.html | Better Airport Link | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-o-connor-eleanor-nee-stuart.html | Paid Notice: Deaths O'CONNOR, ELEANOR (NEE STUART) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-galleries-dominate-the-market-the-insiders-track-to-chinese-treasures.html | Galleries Dominate the Market : The Insider's Track To Chinese Treasures | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-foulks-horace-bud.html | Paid Notice: Deaths FOULKS, HORACE (BUD). | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/IHT-1898-mckinleys-view-in-our-pages100-75-and-50-years-ago.html | 1898: McKinley's View : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/cell-phone-leads-to-suspect-in-sex-attack.html | Cell Phone Leads to Suspect in Sex Attack | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/marie-louise-meilleur-117-and-felicie-cormier-118.html | Marie-Louise Meilleur, 117, And Felicie Cormier, 118 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-no-backdoor-debate-554642.html | Prohibition Won't Win Drug War; No 'Backdoor' Debate | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/quotation-of-the-day-553620.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/transactions-555746.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-of-pol-pot-the-scene-in-death-indignity-for-despised-killer.html | DEATH OF POL POT: THE SCENE; In Death, Indignity for Despised Killer | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/style/IHT-in-artists-later-years-an-impressionist-change-of-the-light.html | In Artist's Later Years, an Impressionist Change of the Light : The Other Side of Delacroix | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/emotional-reaction-taking-new-paths-in-school-killings.html | Emotional Reaction Taking New Paths In School Killings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/death-pol-pot-questions-khmer-rouge-rush-cremate-pol-pot-s-body-without-autopsy.html | DEATH OF POL POT: THE QUESTIONS; Khmer Rouge Rush to Cremate Pol Pot's Body Without Autopsy | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/metro-news-briefs-new-jersey-ladybugs-to-be-used-to-fight-hemlock-pest.html | METRO NEWS BRIEFS: NEW JERSEY; Ladybugs to Be Used To Fight Hemlock Pest | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-darling-robert-c-md.html | Paid Notice: Deaths DARLING, ROBERT C., M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-an-obvious-solution-554723.html | Prohibition Won't Win Drug War; An Obvious Solution | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/forget-barney-forget-teletubbies.html | Forget Barney. Forget Teletubbies. | False | By Marek Fuchs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/washington-memo-latest-debate-in-the-capital-is-mean-on-vacation.html | Washington Memo; Latest Debate in the Capital: Is Mean on Vacation? | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/international-business-bank-merger-fever-spreads-to-canada.html | INTERNATIONAL BUSINESS; Bank Merger Fever Spreads To Canada | False | By Anthony Depalma | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/dance-review-moving-a-bit-capriciously-inside-a-medley-of-moods.html | DANCE REVIEW; Moving, a Bit Capriciously, Inside a Medley of Moods | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-stadium-proposal-is-odd-socialism-554723.html | Stadium Proposal Is Odd Socialism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-after-asias-great-free-fall-this-shapes-up-to-be-the-year-of.html | After Asia's Great Free Fall, This Shapes Up to Be the Year of the Bouncing Tiger | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-more-education-needed-554758.html | Prohibition Won't Win Drug War; More Education Needed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/jonesboro-dazed-by-its-darkest-day.html | Jonesboro Dazed by Its Darkest Day | False | By Rick Bragg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/company-news-primus-telecommunications-increases-trescom-bid.html | COMPANY NEWS; PRIMUS TELECOMMUNICATIONS INCREASES TRESCOM BID | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-briefcase-closedend-plays-for-asia-bulls.html | Briefcase : Closed-End Plays For Asia Bulls | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/IHT-belgian-soccer-case-inspires-challenge-swedish-boxers-turn-to-eu.html | Belgian Soccer Case Inspires Challenge : Swedish Boxers Turn To EU to K.O. a Ban | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/3-charged-with-sending-child-pornography-on-internet.html | 3 Charged With Sending Child Pornography on Internet | False | By Vivian S. Toy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-two-separate-issues-554600.html | Prohibition Won't Win Drug War; Two Separate Issues | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/garbage-in-and-in-and-in-greenpoint-residents-unite-to-fight-influx-of-trash.html | Garbage In . . . and In . . . and In; Greenpoint Residents Unite to Fight Influx of Trash | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-serendipity-constantly-replenishes-market-for-old-masters.html | Serendipity Constantly Replenishes Market for Old Masters | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/arts/rose-maddox-72-country-singer-of-the-40-s.html | Rose Maddox, 72, Country Singer of the 40's | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-stadium-proposal-is-odd-socialism-554995.html | Stadium Proposal Is Odd Socialism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/olympics-a-long-olympian-life-in-careful-balance.html | OLYMPICS; A Long Olympian Life, in Careful Balance | False | By Kirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/too-little-cooperation-from-iraq.html | Too Little Cooperation From Iraq | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/city-hospital-workers-sue-over-layoffs.html | City Hospital Workers Sue Over Layoffs | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/tennis-roundup-fed-cup-retooled-us-squad-ready-for-netherlands.html | TENNIS: ROUNDUP -- FED CUP; Retooled U.S. Squad Ready for Netherlands | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-mutterperl-george.html | Paid Notice: Deaths MUTTERPERL, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/history-s-likeness-in-black-and-white.html | History's Likeness in Black and White | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/baseball-you-haven-t-seen-this-before.html | BASEBALL; You Haven't Seen This Before | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/israel-redefines-its-dream-finding-wealth-in-high-tech.html | Israel Redefines Its Dream, Finding Wealth in High Tech | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/inside-555088.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/business-digest-551520.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-porte-sheldon-h.html | Paid Notice: Deaths PORTE, SHELDON H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/beliefs-551627.html | Beliefs | False | By Peter Steinfels | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-levit-morris.html | Paid Notice: Deaths LEVIT, MORRIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/plus-ncaa-gymnastics-men-s-championships-california-finishes-what-it-started.html | PLUS: N.C.A.A. GYMNASTICS -- MEN'S CHAMPIONSHIPS; California Finishes What It Started | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/business/new-chief-named-at-big-coke-bottler.html | New Chief Named At Big Coke Bottler | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/pakistan-frees-drug-enforcement-employee.html | Pakistan Frees Drug-Enforcement Employee | False | By Tim Golden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/nyregion/c-corrections-553050.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/l-prohibition-won-t-win-drug-war-554561.html | Prohibition Won't Win Drug War | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/news/museum-for-the-wyeths-to-open-in-maine.html | Museum for the Wyeths to Open in Maine | False | By Dana Micucci, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/your-money/IHT-briefcase-the-fed-funnies.html | Briefcase : The Fed Funnies | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/net-for-rebel-leaders.html | Net for Rebel Leaders | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-levitt-samuel.html | Paid Notice: Deaths LEVITT, SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/us/miami-publisher-declines-to-run-for-governor.html | Miami Publisher Declines to Run for Governor | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/world/belfast-man-is-first-killed-after-accord.html | Belfast Man Is First Killed After Accord | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/classified/paid-notice-deaths-arnold-philip-w.html | Paid Notice: Deaths ARNOLD, PHILIP W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/sports/pro-basketball-nets-lose-and-now-they-re-desperate.html | PRO BASKETBALL; Nets Lose, And Now They're Desperate | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/opinion/drugs-that-kill-instead-of-cure.html | Drugs That Kill Instead of Cure | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/IHT-new-york-fails-to-capture-lead-london-still-reigns-as-king-of-art-world.html | New York Fails to Capture Lead : London Still Reigns As King of Art World | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-18 | 1998-04-18 | https://www.nytimes.com/1998/04/18/movies/film-review-ploys-of-summer-underdogs-make-miracles.html | FILM REVIEW; Ploys of Summer: Underdogs Make Miracles | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/rabbi-samuel-cook-91-head-of-reform-jewish-youth-group.html | Rabbi Samuel Cook, 91, Head of Reform Jewish Youth Group | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/spotlight-reminiscences.html | SPOTLIGHT; Reminiscences | False | By Matthew Phenix | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/l-togetherness-524034.html | Togetherness | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-sarah-lawrence-unrest.html | IN BRIEF; Sarah Lawrence Unrest | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-donald-t-meeker-specialty-of-making-sense-of-road-signs.html | Q&A/Donald T. Meeker; Specialty of Making Sense of Road Signs | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/doc-faustus.html | Doc Faustus | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/combative-council-is-sparring-with-giuliani-s-agency-heads.html | Combative Council Is Sparring With Giuliani's Agency Heads | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/couture-from-an-original-jet-setter.html | Couture From an Original Jet-Setter | False | By Ruth La Ferla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-to-keep-social-security-solvent-diversify-but-don-t-privatize-566977.html | To Keep Social Security Solvent, Diversify but Don't Privatize | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-lauren-kares-john-chun.html | WEDDINGS; Lauren Kares, John Chun | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-lisa-johnsen-michael-kane.html | WEDDINGS; Lisa Johnsen, Michael Kane | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-graves-bradford.html | Paid Notice: Deaths GRAVES, BRADFORD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/at-cremation-of-pol-pot-no-tears-shed.html | At Cremation Of Pol Pot, No Tears Shed | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-stathakis-george-n.html | Paid Notice: Deaths STATHAKIS, GEORGE N. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-tobacco-strategy-when-no-means-yes-and-vice-versa.html | Ideas & Trends: Tobacco Strategy; When No Means Yes, and Vice Versa | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-reece-zeitzer-andrew-spivack.html | WEDDINGS; Reece Zeitzer, Andrew Spivack | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438472.html | Books in Brief: Nonfiction | False | By Sandra Mardenfeld | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/tennis-us-set-to-turn-fed-cup-tables.html | TENNIS; U.S. Set to Turn Fed Cup Tables | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/theater-why-go-to-broadway-the-shows-are-here.html | THEATER; Why Go to Broadway? The Shows Are Here | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/metro-news-briefs-new-york-fight-in-bronx-leaves-one-dead-and-four-hurt.html | METRO NEWS BRIEFS; NEW YORK; Fight in Bronx Leaves One Dead and Four Hurt | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-555584.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/transactions-567205.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/see-you-in-syndication.html | See You in Syndication | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/choice-tables-now-food-to-rival-the-wines.html | CHOICE TABLES; Now, Food to Rival the Wines | False | By Barbara Santich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/lizard-found-to-hold-barrier-to-lyme-disease.html | Lizard Found to Hold Barrier to Lyme Disease | False | By Sandra Blakeslee | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/art-the-views-from-her-windows-are-enough.html | ART; The Views From Her Windows Are Enough | False | By Dinitia Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/steal-this-burger.html | Steal This Burger | False | By Arthur Lubow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/television-yes-america-has-a-class-system-see-frasier.html | TELEVISION; Yes, America Has a Class System. See 'Frasier.' | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/with-2-takes-on-one-tale-sinn-fein-chief-bargains.html | With 2 Takes on One Tale, Sinn Fein Chief Bargains | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-rees-marianna-adair.html | Paid Notice: Deaths REES, MARIANNA ADAIR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/l-stage-business-438286.html | Stage Business | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/l-rome-church-524018.html | Rome Church | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/noticed-sheets-the-new-status-symbol.html | NOTICED; Sheets, the New Status Symbol | False | By Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-asia-on-the-cheap.html | ASIA-PACIFIC ISSUE; Asia on the Cheap | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/archives/the-influence-peddlers.html | The Influence Peddlers | True | By Nancy MacDonell Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/postings-reckson-adds-westchester-properties-6-buildings-sold-for-177-million.html | POSTINGS: Reckson Adds Westchester Properties; 6 Buildings Sold For $177 Million | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/nfl-draft-day-98-giants-strengthen-strong-secondary-jets-trade-down-for-more.html | N.F.L. DRAFT DAY '98; Giants Strengthen a Strong Secondary as Jets Trade Down for More Picks; Accorsi's Regime Uses Old Tactics And New Thinking | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-a-children-s-garden-grows-in-the-bronx.html | TRAVEL ADVISORY; A Children's Garden Grows in the Bronx | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-koenig-irving.html | Paid Notice: Deaths KOENIG, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/mr-pataki-s-adirondacks-opportunity.html | Mr. Pataki's Adirondacks Opportunity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-data-jocks.html | SUNDAY; APRIL 19, 1998; DATA JOCKS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/hearing-impaired-inmates-file-suit-for-help-in-communicating.html | Hearing-Impaired Inmates File Suit for Help in Communicating | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/indian-nations-wary-of-restrictions-on-tobacco.html | Indian Nations Wary of Restrictions on Tobacco | False | By Mary Reinholz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-friedman-rae-licht.html | Paid Notice: Deaths FRIEDMAN, RAE (LICHT) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-in-atlantic-city-help-for-first-time-home-buyers.html | IN BRIEF; In Atlantic City, Help For First-Time Home Buyers | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/style-history-in-the-unmaking.html | Style; History in the Unmaking | False | By Holly Brubach | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/all-this-and-webheads-too.html | All This and Webheads Too | False | By Colin Harrison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/i-am-woman-hear-me-whine.html | I Am Woman, Hear Me Whine | False | By Karen Lehrman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/another-insult-to-immigrants.html | Another Insult to Immigrants | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-imagining-a-life-after-the-unimaginable.html | FILM; Imagining a Life After the Unimaginable | False | By Thane Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-new-jersey-fuji-the-latest-addition-to-bustling-raritan-center.html | In the Region/New Jersey; Fuji the Latest Addition to Bustling Raritan Center | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438510.html | Children's Books | False | By Gregory Maguire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/designer-journalist.html | Designer Journalist | False | By Geraldine Brooks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-moderne-lives-on-in-a-colonial-city.html | ASIA-PACIFIC ISSUE; 'Moderne' Lives On In a Colonial City | False | By Katherine Ashenburg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/what-s-ahead-for-ocean-beach.html | What's Ahead for Ocean Beach? | False | By Julie Miller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-hospitality-italian-style-in-port-chester.html | DINING OUT; Hospitality Italian Style in Port Chester | False | By M. H. Reed | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/how-to-stay-a-titan.html | How to Stay a Titan | False | By Ron Chernow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/fyi-536180.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-another-practitioner-of-circumcision-554952.html | Another Practitioner Of Circumcision | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/l-london-weekend-524026.html | London Weekend | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/remembering-a-period-of-unrest-when-paul-robeson-went-unwanted.html | Remembering a Period of Unrest, When Paul Robeson Went Unwanted | False | By Roberta Hershenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438480.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/art-gifted-choices-of-a-sort-of-guest-curator-in-stamford.html | ART; Gifted Choices of a Sort Of Guest Curator in Stamford | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/earning-it-a-broken-pact-and-a-97-million-payday.html | EARNING IT; A Broken Pact and a $97 Million Payday | False | By Jim Robbins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-weil-nanny.html | Paid Notice: Deaths WEIL, NANNY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/editors-note-558290.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/making-it-work-30-years-after-battle-uneasy-truce-on-heights.html | MAKING IT WORK; 30 Years After Battle, Uneasy Truce on Heights | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-kraus-sylvia-brachfeld-stiefler.html | Paid Notice: Deaths KRAUS, SYLVIA BRACHFELD STIEFLER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/c-corrections-554227.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-day-care-for-all-567060.html | Workfare Can't Work Without Better Child Care; Day Care for All | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/if-i-had-a-hammer.html | If I Had a Hammer | False | By George James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/bon-appetit-wine-in-the-beginning.html | BON APPETIT; Wine: In the Beginning | False | By J. R. Riley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/theater-a-blithe-spirit-of-renewed-energy.html | THEATER; A 'Blithe Spirit' Of Renewed Energy | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/bookend-traveling-companions.html | BOOKEND; Traveling Companions | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/what-is-british-music.html | What Is British Music? | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-taylor-elsie-lathrop.html | Paid Notice: Deaths TAYLOR, ELSIE LATHROP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-linda-jordan-stephen-willard.html | WEDDINGS; Linda Jordan, Stephen Willard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-to-keep-social-security-solvent-diversify-but-don-t-privatize-nanny-tax-problem-567000.html | To Keep Social Security Solvent, Diversify but Don't Privatize; Nanny Tax Problem | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-awwwwww.html | Books in Brief: Nonfiction; Awwwwwww! | False | By Alida Becker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-katherine-feldman-stephen-davies.html | WEDDINGS; Katherine Feldman, Stephen Davies | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-let-s-go-fly-a-kite.html | Children's Books; Let's Go Fly a Kite | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-cinderella-musical-at-library.html | MUSIC; 'Cinderella,' Musical, At Library | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/child-psychiatrist-pedophile-his-therapist-knew-but-didn-t-tell-victim-suing.html | A Child Psychiatrist and Pedophile; His Therapist Knew but Didn't Tell; a Victim Is Suing | False | By Frank Bruni | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/quick-bite-teaneck-a-market-that-has-stayed-true-to-its-roots.html | QUICK BITE/Teaneck; A Market That Has Stayed True to Its Roots | False | By Roberta Schur Zeff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-simmons-leonard.html | Paid Notice: Deaths SIMMONS, LEONARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-vows-judy-niemack-and-jeanfrancois-prins.html | WEDDINGS: VOWS; Judy Niemack and Jeanfrancois Prins | False | By Lois Smith Brady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-to-keep-social-security-solvent-diversify-but-don-t-privatize-566985.html | To Keep Social Security Solvent, Diversify but Don't Privatize | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/the-modern-rooted-in-the-ancient.html | The Modern, Rooted in the Ancient | False | By Carol Lutfy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/diary-553069.html | DIARY | False | By Jan M. Rosen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-view-of-basses-baritones-and-hedges.html | CLASSICAL VIEW; Of Basses, Baritones And Hedges | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-cancer-volunteers.html | IN BRIEF; Cancer Volunteers | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-questions-for-newt-gingrich.html | SUNDAY: APRIL 19, 1998: QUESTIONS FOR; Newt Gingrich | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/practical-traveler-car-rental-fees-adding-them-up.html | PRACTICAL TRAVELER; Car Rental Fees: Adding Them Up | False | By Betsy Wade | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-palestinian-leader-released.html | April 12-18; Palestinian Leader Released | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/terry-sanford-pace-setting-governor-in-60-s-dies-at-80.html | Terry Sanford, Pace-Setting Governor in 60's, Dies at 80 | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-music-go-girl.html | SUNDAY: APRIL 19, 1998: MUSIC; Go, Girl! | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/the-boating-report-ef-language-tames-the-seas-and-rivals.html | THE BOATING REPORT; EF Language Tames the Seas, and Rivals | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/jersey-caught-in-a-yellow-bordered-trap.html | JERSEY; Caught in a Yellow-Bordered Trap | False | By Neil Genzlinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-focus-on-precious-metals-gold-funds-all-eyes-are-on-europe.html | INVESTING IT: FOCUS ON PRECIOUS METALS -- GOLD FUNDS; All Eyes Are on Europe | False | By Noelle Knox | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-50-years-ago-in-israel-trying-to-imagine-the-future.html | The World; 50 Years Ago in Israel: Trying to Imagine the Future | False | By Marc D. Charney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/viewpoint-what-s-your-major-entertainment-studies.html | VIEWPOINT; What's Your Major? Entertainment Studies | False | By Jason E Squire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/on-pro-basketball-for-now-bulls-trying-to-keep-it-together.html | ON PRO BASKETBALL; For Now, Bulls Trying To Keep It Together | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/automobiles/behind-the-wheel-lexus-rx-300-a-sport-utility-in-touch-with-its-feminine-side.html | BEHIND THE WHEEL/Lexus RX 300; A Sport Utility in Touch With Its Feminine Side | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/signoff-pbs-s-newest-sleuth-is-an-amateur.html | SIGNOFF; PBS's Newest Sleuth Is an Amateur | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/cuttings-checking-what-is-on-your-plants-plate.html | CUTTINGS; Checking What Is on Your Plants' Plate | False | By Lee Reich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-njit-ranks-high-as-a-wired-college.html | IN BRIEF; N.J.I.T. Ranks High As a 'Wired' College | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/a-kinder-gentler-inquisition.html | A Kinder, Gentler Inquisition | False | By Richard L. Kagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/facing-west-on-china-s-silk-road.html | Facing West on China's Silk Road | False | By Pete Hessler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-not-your-imagination.html | IN BRIEF; Not Your Imagination | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438421.html | Books in Brief: Fiction | False | By Charles Salzberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/backtalk-myths-and-matters-of-race.html | Backtalk; Myths and Matters of Race | False | By Steve Holman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/off-the-rack-the-richer-rich-and-where-they-live.html | OFF THE RACK; The Richer Rich, and Where They Live | False | By Fred Brock | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-don-hewitt-he-should-listen-522198.html | DON HEWITT; He Should Listen | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/c-corrections-554235.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/on-language-weapons-of-mass-destruction.html | On Language; Weapons Of Mass Destruction | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-colleen-o-rourke-and-philip-carson.html | WEDDINGS; Colleen O'Rourke and Philip Carson | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-turkey-doubles-visa-fee-for-americans.html | TRAVEL ADVISORY; Turkey Doubles Visa Fee for Americans | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-rinaldi-anthony-f-phd.html | Paid Notice: Deaths RINALDI, ANTHONY F., PH.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-oswald-william-e.html | Paid Notice: Deaths OSWALD, WILLIAM E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/theater/sunday-view-bursting-through-that-fourth-wall.html | SUNDAY VIEW; Bursting Through That Fourth Wall | False | By Vincent Canby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/no-that-s-the-other-rhett-butler.html | No, That's The Other Rhett Butler | False | By Alan Feuer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/cover-story-bravely-reviving-a-utopian-nightmare.html | COVER STORY; Bravely Reviving a Utopian Nightmare | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-south-shore-estuary-gets-impetus-to-improve.html | The South Shore Estuary Gets Impetus to Improve | False | By John Rather | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-suit-says-mental-patients-are-denied-voting-rights.html | IN BRIEF; Suit Says Mental Patients Are Denied Voting Rights | False | By Steve Strunsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-collins-mark-m.html | Paid Notice: Deaths COLLINS, MARK M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/hockey-exit-rangers-after-a-season-only-masochists-will-want-to-recall.html | HOCKEY; Exit Rangers, After a Season Only Masochists Will Want to Recall | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/theater/theater-despise-a-guy-for-50-years-put-him-in-a-play.html | THEATER; Despise a Guy for 50 Years? Put Him in a Play | False | By Patricia Bosworth | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-horse-racing-aqueduct-dixie-flag-wins-in-record-time.html | PLUS: HORSE RACING -- AQUEDUCT; Dixie Flag Wins In Record Time | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/author-and-nun-talks-against-death-penalty.html | Author and Nun Talks Against Death Penalty | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-amanda-dealy-m-h-haverstick.html | WEDDINGS; Amanda Dealy, M. H. Haverstick | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/inside-539210.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/retired-businessmen-offer-start-up-seminar.html | Retired Businessmen Offer Start-Up Seminar | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-record-companies-one-label-s-solution-552763.html | RECORD COMPANIES; One Label's Solution | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/shopping-with-china-chow-mirror-mirror-who-s-the-best-dressed-of-all.html | SHOPPING WITH: CHINA CHOW; Mirror, Mirror, Who's the Best Dressed of All? | False | By Alex Kuczynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-glittering-glass.html | PULSE; Glittering Glass | False | By Maryellen Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/postings-5-million-renovation-begun-serbian-orthodox-cathedral-st-sava-for.html | POSTINGS: $5 Million Renovation Begun at Serbian Orthodox Cathedral of St. Sava; For Landmark Manhattan Church, a Restoration | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-closter-reuven.html | Paid Notice: Memorials CLOSTER, REUVEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-a-wakeup-call-for-workfare-s-advocates.html | Ideas & Trends; A Wakeup Call for Workfare's Advocates | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/in-new-climate-more-politicians-surmount-imperfect-private-lives.html | In New Climate, More Politicians Surmount Imperfect Private Lives | False | By Richard L. Berke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-in-ireland-courage-and-good-timing.html | The World; In Ireland, Courage and Good Timing | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-konigsbacher-dr-kurt-s.html | Paid Notice: Deaths KONIGSBACHER, DR. KURT S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-the-widow-s-run-490695.html | The Widow's Run | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-auto-insurance-reform-is-near.html | SOAPBOX; Auto Insurance Reform Is Near | False | By Donald Difrancesco and John Adler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-do-not-resuscitate-and-living-wills-555304.html | 'Do Not Resuscitate' And Living Wills | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/l-the-options-parade-554154.html | The Options Parade | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-golf-pga-seniors-championship-irwin-is-still-in-command.html | PLUS: GOLF -- PGA SENIORS' CHAMPIONSHIP; Irwin Is Still In Command | False | By Michael Arkush | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-a-rare-tour-of-woody-allen-s-private-side.html | FILM; A Rare Tour Of Woody Allen's Private Side | False | By Dana Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-guide-514713.html | THE GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/the-best-laid-plans.html | The Best-Laid Plans | False | By John Gray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-mayer-lawrence-michael.html | Paid Notice: Memorials MAYER, LAWRENCE MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-566381.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/valery-gergiev-s-esthetic-brinkmanship.html | Valery Gergiev's Esthetic Brinkmanship | False | By Matthew Gurewitsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-self-contained-solution-567086.html | Workfare Can't Work Without Better Child Care; Self-Contained Solution | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-the-sky-is-falling-at-yankee-stadium.html | April 12-18; The Sky Is Falling At Yankee Stadium | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/going-once-gone-action-s-fast-in-real-estate.html | Going Once, Gone! Action's Fast In Real Estate | False | By Fred Musante | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/euro-ready-france-pleases-a-guide-with-vision.html | Euro-Ready France Pleases a Guide With Vision | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-tribeca-low-rise-residents-fight-commodities-tower-plan.html | NEIGHBORHOOD REPORT: TRIBECA; Low-Rise Residents Fight Commodities Tower Plan | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/our-towns-you-take-your-chances-selling-sex.html | Our Towns; 'You Take Your Chances' Selling Sex | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/sleepwalking.html | Sleepwalking | False | By Sarah Ferguson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/inside-563790.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/home-clinic-diverse-sources-of-indoor-pollution.html | HOME CLINIC; Diverse Sources of Indoor Pollution | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/spotlight-in-pursuit-of-gold.html | SPOTLIGHT; In Pursuit of Gold | False | By Kathryn Shattuck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-roth-and-graham-among-pulitzer-prize-winners.html | April 12-18; Roth and Graham Among Pulitzer Prize Winners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-taxing-poor-families-567043.html | Workfare Can't Work Without Better Child Care; Taxing Poor Families | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/schubert-praised-salieri-why-dont-we.html | Schubert Praised Salieri. Why Don't We? | False | By Paul J. Horsley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-yeah-sure-i-do-the-ironing.html | April 12-18; Yeah, Sure, I Do the Ironing | False | By Hubert B. Herring | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-abzug-bella.html | Paid Notice: Memorials ABZUG, BELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-on-line-hooked-on-opera-click-here.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Hooked on Opera? Click Here | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-connecticut-a-new-type-of-landlord-buys-stamford-properties.html | In the Region/Connecticut; A New Type of Landlord Buys Stamford Properties | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/by-the-way-remembering.html | BY THE WAY; Remembering | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/strengthening-a-real-estate-powerhouse.html | Strengthening a Real Estate Powerhouse | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-court-rejects-fcc-rule-on-minority-recruiting.html | April 12-18; Court Rejects F.C.C. Rule On Minority Recruiting | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/dissenting-opinion.html | Dissenting Opinion | False | By David J. Garrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-clopton-benjamin-h.html | Paid Notice: Deaths CLOPTON, BENJAMIN H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-therapist-s-silence-and-another-s-crime.html | A Therapist's Silence And Another's Crime | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-asia-lures-travelers-with-bargains.html | ASIA-PACIFIC ISSUE; Asia Lures Travelers With Bargains | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/l-afoot-alone-524050.html | Afoot Alone | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/on-the-map-the-second-most-beautiful-laundrette-hoping-to-be-no-1.html | ON THE MAP; The Second Most Beautiful Laundrette, Hoping to be No. 1 | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/where-to-put-10000-tons-a-day-the-solid-answers-are-few.html | Where to Put 10,000 Tons a Day: The Solid Answers Are Few | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-journal-daughters-of-britain-retain-stiff-upper-lip.html | LONG ISLAND JOURNAL; Daughters of Britain Retain Stiff Upper Lip | False | By Diane Ketcham | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/c-corrections-554219.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-lori-guthart-jeffrey-lesser.html | WEDDINGS; Lori Guthart, Jeffrey Lesser | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-eccentric-lives-of-the-edie-beales-gets-new-viewing.html | The Eccentric Lives Of the Edie Beales Gets New Viewing | False | By Regina Weinreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/nfl-draft-day-98-notebook-vikings-are-careful-in-picking-moss.html | N.F.L. DRAFT DAY '98: NOTEBOOK; Vikings Are Careful in Picking Moss | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-world-devil-s-advocate-after-the-reign-of-terror-safe-harbor.html | The World: Devil's Advocate; After the Reign of Terror, Safe Harbor | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-askenase-david.html | Paid Notice: Memorials ASKENASE, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/home-repair-indoor-pollution-and-how-to-avoid-it.html | HOME REPAIR; Indoor Pollution and How to Avoid It | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-sherman-rebecca-levenson.html | Paid Notice: Deaths SHERMAN, REBECCA LEVENSON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-one-show-ponders-a-cause-and-the-other-reviews-a-heritage.html | ART; One Show Ponders a Cause and the Other Reviews a Heritage | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/muslims-strive-to-advance-broader-acceptance.html | Muslims Strive To Advance Broader Acceptance | False | By Gary Kriss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-ratner-frank.html | Paid Notice: Deaths RATNER, FRANK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-upper-west-side-protests-over-new-face-in-a-public-park.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Protests Over New Face in a Public Park | False | By Marina Isola | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-a-cage-not-a-pedestal-567094.html | Workfare Can't Work Without Better Child Care; A Cage, Not a Pedestal | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-record-master-talent-and-other-gifts-522252.html | RECORD MASTER; Talent and Other Gifts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/streetscapes-57th-street-between-lexington-third-avenue-urban-grab-bag-with.html | Streetscapes/57th Street Between Lexington and Third Avenue; An Urban Grab-Bag With a Tradition of Surprises | False | By Christopher Gray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-biography-a-happy-mozart-522171.html | 'BIOGRAPHY'; A Happy Mozart | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-ending-and-beginnings-museum-changes-directors.html | Q&A; Ending and Beginnings: Museum Changes Directors | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-rubber-sole.html | PULSE; Rubber Sole | False | By Elizabeth Hayt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/l-abstract-ideas-438294.html | Abstract Ideas | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/when-is-a-sculpture-actually-a-structure.html | When Is a Sculpture Actually a Structure? | False | By Vivien Kellerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/sports-of-the-times-manning-or-leaf-and-who-cares.html | Sports of The Times; Manning or Leaf. And Who Cares? | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-burden-joyce.html | Paid Notice: Deaths BURDEN, JOYCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/pop-music-rufus-son-of-loudon-and-his-take-on-love.html | POP/MUSIC; Rufus, Son of Loudon, and His Take on Love | False | By Ken Tucker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-strong-stuff-490717.html | Strong Stuff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/anyone-can-learn.html | Anyone Can Learn | False | By Lisa D. Delpit | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/l-dodger-history-567302.html | Dodger History | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-villages-east-and-west-fm-mouse-roars-at-fcc.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; FM Mouse Roars at F.C.C. | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-joel-gordes-insurers-risk-and-the-global-climate.html | Q&A/Joel Gordes; Insurers, Risk and the Global Climate | False | By Robert Dubrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/the-big-city-civil-obedience.html | The Big City; Civil Obedience | False | By John Tierney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/rye-town-park-group-celebrates-a-restoration.html | Rye Town Park Group Celebrates a Restoration | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-starr-to-stay-east.html | April 12-18; Starr to Stay East | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/change-is-part-of-temporary-worker-s-job.html | Change Is Part of Temporary Worker's Job | False | By Robin F. Demattia | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/with-poet-as-muse-man-gives-out-books-of-verse.html | With Poet as Muse, Man Gives Out Books of Verse | False | By Sue Halpern | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-harris-sylvia.html | Paid Notice: Deaths HARRIS, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-focus-on-precious-metals-coins-the-eagle-hasn-t-lost-its-wings.html | INVESTING IT: FOCUS ON PRECIOUS METALS -- COINS; The Eagle Hasn't Lost Its Wings | False | By Rick Gladstone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/l-lolita-don-t-call-it-romantic-522260.html | 'LOLITA'; Don't Call It Romantic | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-music-in-the-age-of-supertitles-a-place-for-opera-in-english.html | CLASSICAL MUSIC; In the Age of Supertitles, A Place for Opera in English | False | By Joseph Horowitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-strong-stuff-490709.html | Strong Stuff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/quotation-of-the-day-565890.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-brazilian-yes-coffee-no.html | NEIGHBORHOOD REPORT; Brazilian Yes, Coffee No | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/la-confidential.html | L.A. Confidential | False | By David Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-co-op-arrangement-567035.html | Workfare Can't Work Without Better Child Care; Co-op Arrangement | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/atlantic-city-free-lunch-if-you-bet-enough.html | ATLANTIC CITY; Free Lunch? If You Bet Enough | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/sports-of-the-times-jim-brown-still-carries-the-ball-for-his-cause.html | Sports of The Times; Jim Brown Still Carries the Ball for His Cause | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438456.html | Books in Brief: Nonfiction | False | By Laura Jamison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-dunton-dr-h-donald.html | Paid Notice: Memorials DUNTON, DR. H. DONALD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/checking-medicine-s-vital-signs.html | Checking Medicine's Vital Signs | False | By Michael M. Weinstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/pop-jazz-when-garth-brooks-startled-everybody.html | POP/JAZZ; When Garth Brooks Startled Everybody | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/connecticut-guide-514861.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-full-time-parents-567078.html | Workfare Can't Work Without Better Child Care; Full-Time Parents | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-sarah-rockwell-thomas-cabot-3d.html | WEDDINGS; Sarah Rockwell, Thomas Cabot 3d | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/restaurants-when-comfort-counts.html | RESTAURANTS; When Comfort Counts | False | By Fran Schumer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/the-night-celebrities-in-a-cloud-of-scent.html | THE NIGHT; Celebrities In a Cloud Of Scent | False | By Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-krein-abraham.html | Paid Notice: Deaths KREIN, ABRAHAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/on-the-towns-531421.html | ON THE TOWNS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-flatbush-a-mini-holland-tunnel-for-new-amsterdam-s-art-crowd.html | NEIGHBORHOOD REPORT: FLATBUSH; A Mini-Holland Tunnel for New Amsterdam's Art Crowd | False | By Genia Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-view-from-larchmont-tulips-and-roses-signal-new-gardening-season.html | The View From/Larchmont; Tulips and Roses Signal New Gardening Season | False | By Lynne Ames | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-up-close-politics-of-picking-up-the-pieces.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Politics of Picking Up the Pieces | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/county-was-a-ski-jump-destination.html | County Was a Ski-Jump Destination | False | By Dan Grabel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-correspondent-s-report-drop-asian-travelers-affects-tourism-us.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Drop in Asian Travelers Affects Tourism in U.S. | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-macgregor-ian-k.html | Paid Notice: Deaths MACGREGOR, IAN K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-manhattan-valley-a-bar-in-debate-even-before-opening.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; A Bar in Debate Even Before Opening | False | By Howard O. Stier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-reader-s-digest-design.html | IN BRIEF; Reader's Digest Design | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-goldberg-harriet-d.html | Paid Notice: Deaths GOLDBERG, HARRIET D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/spotlight-rare-breed.html | SPOTLIGHT; Rare Breed | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-calling-for-care-of-the-terminally-ill.html | A Calling for Care Of the Terminally Ill | False | By Andi Rierden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-rowing-blackwell-cup-yale-regains-title.html | PLUS ROWING -- BLACKWELL CUP; Yale Regains Title | False | By Norman Hildes-Heim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/antiques-in-an-architectural-context.html | Antiques in an Architectural Context | False | By Bess Liebenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/l-buffet-breakfast-524042.html | Buffet Breakfast | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-miss-bernhardt-and-mr-stefansson.html | WEDDINGS; Miss Bernhardt and Mr. Stefansson | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-falkenstein-margaret-holub-nee-neuberger.html | Paid Notice: Deaths FALKENSTEIN, MARGARET (HOLUB, NEE NEUBERGER) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/5-years-after-waco-standoff-the-spirit-of-koresh-lingers.html | 5 Years After Waco Standoff, The Spirit of Koresh Lingers | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/bankers-credo-bigger-is-better.html | Bankers' Credo: Bigger Is Better | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-notebook-naked-truth-rockies-pitching-starting-catch-up-with-hitting.html | BASEBALL: NOTEBOOK; Naked Truth: Rockies' Pitching Is Starting to Catch Up With Hitting | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/beverly-hills-finds-its-image-tarnished-by-a-strip-club.html | Beverly Hills Finds Its Image Tarnished by a Strip Club | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/buyers-finding-smaller-inventory-of-homes-for-sale.html | Buyers Finding Smaller Inventory of Homes for Sale | False | By Lisa Prevost | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-space-aim-high.html | SUNDAY: APRIL 19, 1998: SPACE; Aim High | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/union-chief-calls-workfare-slavery.html | Union Chief Calls Workfare 'Slavery' | False | By Robert D. McFadden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/nurses-and-maimonides-medical-center-reach-tentative-deal-to-end-a-3-week-strike.html | Nurses and Maimonides Medical Center Reach Tentative Deal to End a 3-Week Strike | False | By Lynette Holloway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/news-summary-566918.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/in-america-ball-pork.html | In America; Ball Pork | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/where-opium-reigned-burmese-claim-inroads.html | Where Opium Reigned, Burmese Claim Inroads | False | By Christopher S. Wren | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-remapping-the-airways.html | April 12-18; Remapping the Airways | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/quicker-not-thicker-lawyering.html | Quicker, Not Thicker Lawyering | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-antine-martha.html | Paid Notice: Deaths ANTINE, MARTHA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/spending-it-it-takes-a-president-to-overpay-the-irs.html | SPENDING IT; It Takes a President To Overpay the I.R.S. | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-3-la-hotels-offer-shuttle-service-to-getty.html | TRAVEL ADVISORY; 3 L.A. Hotels Offer Shuttle Service to Getty | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/w-b-fitzgerald-a-founder-of-a-minority-bank-dies-at-65.html | W. B. Fitzgerald, A Founder of a Minority Bank, Dies at 65 | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/from-sorta-nowhere-to-mtv-pantheon.html | From 'Sorta Nowhere' to MTV Pantheon | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/environment-green-acres-project-isn-t-green-some-neighbors-see-red.html | ENVIRONMENT; Green Acres Project Isn't Green; Some Neighbors See Red | False | By Laura Mansnerus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/jack-hyde-81-fashion-writer-and-teacher.html | Jack Hyde, 81, Fashion Writer and Teacher | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-darling-robert-c-md.html | Paid Notice: Deaths DARLING, ROBERT C., M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-oldenburg-lisa-turnure.html | Paid Notice: Deaths OLDENBURG, LISA TURNURE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-mccarter-theater-getting-a-second-smaller-stage.html | IN BRIEF; McCarter Theater Getting A Second, Smaller Stage | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-bookshelf-438529.html | Children's Books; Bookshelf | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/l-post-modern-times-438308.html | Post-Modern Times | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-nothing-lost-in-translation-with-score-mets-by-1-run.html | BASEBALL; Nothing Lost in Translation With Score: Mets by 1 Run | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-a-sparkling-shift-in-culinary-direction.html | DINING OUT; A Sparkling Shift in Culinary Direction | False | By Joanne Starkey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/fannie-spelce-cardiac-nurse-and-a-folk-artist-dies-at-89.html | Fannie Spelce, Cardiac Nurse And a Folk Artist, Dies at 89 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-paraguayan-is-executed.html | April 12-18; Paraguayan Is Executed | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/food-rhubarb-perfect-for-compotes-crumbles-and-fools.html | FOOD; Rhubarb, Perfect for Compotes, Crumbles and Fools | False | By Moira Hodgson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-view-fromfairfield-science-stars-raised-in-a-modest-setting.html | The View From Fairfield; Science Stars Raised In a Modest Setting | False | By Stephanie Shteirman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-la-carte-some-new-additions-to-tantalize-the-diner.html | A LA CARTE; Some New Additions to Tantalize the Diner | False | By Richard Jay Scholem | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/a-clean-bill-for-the-iraqis-on-a-arms-experts-upset.html | A Clean Bill For the Iraqis On A-Arms? Experts Upset | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/child-abuse-on-internet-heightens-vigilance.html | Child Abuse On Internet Heightens Vigilance | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/critics-see-a-barrier-in-a-fence-around-central-park-reservoir.html | Critics See a Barrier in a Fence Around Central Park Reservoir | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-miss-birdwell-and-mr-gormley.html | WEDDINGS; Miss Birdwell And Mr. Gormley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438545.html | Children's Books | False | By Mark Oppenheimer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/television-they-let-the-talking-heads-talk-but-they-set-the-tone.html | TELEVISION; They Let the Talking Heads Talk, but They Set the Tone | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-kuchler-ira.html | Paid Notice: Deaths KUCHLER, IRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-nonfiction-438464.html | Books in Brief: Nonfiction | False | By Dennis J. Carroll | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/food-in-memory-of-tarragon.html | Food; In Memory Of Tarragon | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/from-the-desk-of-how-the-middle-class-can-share-in-the-wealth.html | FROM THE DESK OF; How the Middle Class Can Share in the Wealth | False | By Hedrick Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/childrens-books.html | Children's Books | False | By Nina Jaffee | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/union-leader-equates-workfare-with-slavery.html | Union Leader Equates Workfare With Slavery | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-skeist-dr-irving.html | Paid Notice: Deaths SKEIST, DR. IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/the-globe-straddler-of-the-art-world.html | The Globe Straddler Of the Art World | False | By Michael Kimmelman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-lohengrin-blaming-is-too-easy-522236.html | 'LOHENGRIN; Blaming Is Too Easy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/nfl-draft-day-98-colts-agonize-to-the-end-then-pick-manning.html | N.F.L. DRAFT DAY '98; Colts Agonize to the End, Then Pick Manning | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/temperance-movement-grows-in-chicago-a-precinct-at-a-time.html | Temperance Movement Grows in Chicago, a Precinct at a Time | False | By Dirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/mayor-prices-new-name.html | Mayor Prices New Name | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-mutual-funds-bank-stocks-have-the-fireworks-ended.html | INVESTING IT/MUTUAL FUNDS; Bank Stocks: Have the Fireworks Ended? | False | By Robert D. Hershey Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/suspects-go-to-court-without-leaving-jail.html | Suspects Go to Court Without Leaving Jail | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/chatter-minor-league-baseball.html | CHATTER; Minor-League Baseball | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/automobiles/the-rough-tough-hummer-tries-to-make-nice.html | The Rough, Tough Hummer Tries to Make Nice | False | By James G. Cobb | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-villages-east-west-sand-won-t-get-into-wheels-this.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Sand Won't Get Into the Wheels in This Playground for Preteens | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-anti-facist-posters-honoring-the-brigade-522309.html | ANTI-FACIST POSTERS; Honoring the Brigade | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/mother-wit.html | Mother Wit | False | By Ellen Willis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/new-yorkers-co-thrift-shop-to-open-for-benefit-of-uja-federation.html | NEW YORKERS & CO.; Thrift Shop to Open For Benefit of UJA-Federation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/classical-music-growing-accustomed-to-the-kirov.html | CLASSICAL MUSIC; Growing Accustomed to the Kirov | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/the-end-nears-the-fears-dont-fade.html | The End Nears. The Fears Don't Fade. | False | By Sydney Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-aronson-arnold-arnie.html | Paid Notice: Memorials ARONSON, ARNOLD (ARNIE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/l-paul-robeson-bias-wrongly-implied-522201.html | PAUL ROBESON; Bias Wrongly Implied | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-death-by-medication.html | April 12-18; Death by Medication | False | By Denise Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-stryker-arthur.html | Paid Notice: Deaths STRYKER, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-jazz-sidemen-fans-don-t-forget-522180.html | JAZZ SIDEMEN; Fans Don't Forget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/reporter-s-notebook-mayor-s-winter-tale-warms-new-mexico-crowd.html | Reporter's Notebook; Mayor's Winter Tale Warms New Mexico Crowd | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/market-timing.html | MARKET TIMING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/mutual-funds-patriarch-of-a-new-uncelebrated-family.html | MUTUAL FUNDS; Patriarch of a New, Uncelebrated Family | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-a-mountain-voice-and-other-signs-of-folk-life.html | MUSIC; A Mountain Voice and Other Signs of Folk Life | False | By Bill Syken | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/on-pro-football-enis-capable-of-chasing-bears-shadows.html | ON PRO FOOTBALL; Enis Capable of Chasing Bears' Shadows | False | By Thomas George | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/plus-rowing-compton-cup-harvard-crew-upsets-princeton.html | PLUS ROWING -- COMPTON CUP; Harvard Crew Upsets Princeton | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/everyone-deserves-a-second-chance.html | Everyone Deserves a Second Chance | False | By Roy Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/stephen-lang-an-actor-s-actor.html | Stephen Lang, 'An Actor's Actor' | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-sharon-sager-loring-swasey-jr.html | WEDDINGS; Sharon Sager, Loring Swasey Jr. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/middleman.html | Middleman | False | By Nelson Lichtenstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/what-s-doing-in-shanghai.html | WHAT'S DOING IN; Shanghai | False | By Seth Faison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/in-easy-year-for-incumbents-republican-breaks-the-norm.html | In Easy Year for Incumbents, Republican Breaks the Norm | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-melissa-bonney-bennet-ratcliff.html | WEDDINGS; Melissa Bonney, Bennet Ratcliff | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/gimme-rewrite.html | Gimme Rewrite | False | By Michael Tomasky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/dining-out-an-adventure-in-textures-and-flavors.html | DINING OUT; An Adventure in Textures and Flavors | False | By Patricia Brooks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-foster-peter-fosegan.html | Paid Notice: Deaths FOSTER, PETER FOSEGAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-secondari-helen-jean-rogers.html | Paid Notice: Deaths SECONDARI, HELEN JEAN ROGERS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/hockey-devils-skid-into-the-post-season.html | HOCKEY; Devils Skid Into the Post-Season | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-science-better-make-mine-a-double.html | SUNDAY: APRIL 19, 1998: SCIENCE; Better Make Mine a Double | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-doctors-and-risks-of-dangerous-pastimes-554987.html | Doctors and Risks Of Dangerous Pastimes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-female-inductees-and-hall-of-fame-554979.html | Female Inductees And Hall of Fame | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-kofi-annan-s-next-test-490687.html | Kofi Annan's Next Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-person-creature-keeper.html | IN PERSON; Creature Keeper | False | By Laura Mansnerus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-un-ends-congo-probe.html | April 12-18; U.N. Ends Congo Probe | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-singers-taking-center-stage.html | MUSIC; Singers Taking Center Stage | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-sunnyside-gardens-wild-dogs-reign-of-terror.html | NEIGHBORHOOD REPORT: SUNNYSIDE GARDENS; Wild Dogs' Reign of Terror | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/art-the-day-the-mail-brought-a-bonanza-in-two-crates.html | ART; The Day the Mail Brought a Bonanza in Two Crates | False | By Ken Shulman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-diamante-cheney-and-paul-smith.html | WEDDINGS; Diamante Cheney And Paul Smith | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-annelise-skofteland-e-r-eschmann.html | WEDDINGS; Annelise Skofteland, E. R. Eschmann | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/around-city-hall-the-past-is-new.html | Around City Hall, The Past Is New | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-pegine-echevarria-mentoring-for-girls-and-young-women.html | Q&A: Pegine Echevarria; Mentoring for Girls and Young Women | False | By Donna Kutt Nahas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/whom-to-please-cities-or-suburbs.html | Whom to Please, Cities or Suburbs? | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-prager-karsten.html | Paid Notice: Memorials PRAGER, KARSTEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/playing-in-the-neighborhood-531189.html | PLAYING IN THE NEIGHBORHOOD | False | By Aleandra McGinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-ottinger-rita-b.html | Paid Notice: Deaths OTTINGER, RITA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/loophole-on-guns-feared-in-europe.html | LOOPHOLE ON GUNS FEARED IN EUROPE | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-brownstone-brooklyn-publication-gives-2-neighborhoods.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Publication Gives 2 Neighborhoods Unwanted Local Color | False | By Erin St. John Kelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/swamp-dreams.html | Swamp Dreams | False | By Robert Pinsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/paperback-best-sellers-april-19-1998.html | PAPERBACK BEST SELLERS: April 19, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/l-civil-service-438316.html | Civil Service | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-the-years-of-sears.html | PULSE; The Years of Sears | False | By William L. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/talks-between-2-koreas-collapse-in-mutual-blame.html | Talks Between 2 Koreas Collapse in Mutual Blame | False | By Erik Eckholm | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/ideas-trends-the-brink-isn-t-what-it-once-was.html | Ideas & Trends; The Brink Isn't What It Once Was | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-she-said-they-said.html | SUNDAY: APRIL 19, 1998; SHE SAID, THEY SAID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-to-keep-social-security-solvent-diversify-but-don-t-privatize-nanny-tax-problem-566993.html | To Keep Social Security Solvent, Diversify but Don't Privatize; 'Nanny Tax' Problem | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/habitats-23-east-10th-street-2-physicians-find-a-home-and-then-doctor-it-up.html | Habitats/23 East 10th Street; 2 Physicians Find a Home And Then Doctor It Up | False | By Barbara Whitaker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-jessica-cohn-joshua-lutzker.html | WEDDINGS; Jessica Cohn, Joshua Lutzker | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-rebecca-saravay-paul-c-crespi.html | WEDDINGS; Rebecca Saravay, Paul C. Crespi | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/composers-inspired-by-notions-of-home.html | Composers Inspired By Notions of Home | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-emanuel-elias.html | Paid Notice: Deaths EMANUEL, ELIAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/house-republican-leaders-may-propose-tobacco-legislation.html | House Republican Leaders May Propose Tobacco Legislation | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/l-concussions-the-hidden-injury-567280.html | Concussions: The Hidden Injury | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/pro-basketball-jordan-who-else-torments-knicks-in-finale.html | PRO BASKETBALL; Jordan (Who Else?) Torments Knicks in Finale | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-record-master-classical-wizard-522244.html | RECORD MASTER; Classical Wizard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-garden-herbs-for-the-flavor-and-ease-of-cultivation.html | IN THE GARDEN; Herbs for the Flavor, and Ease of Cultivation | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-with-brian-s-posner-warburg-pincus-growth-and-income-fund.html | INVESTING WITH: Brian S. Posner; Warburg Pincus Growth and Income Fund | False | By Abby Schultz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/diamonds-amid-the-debris.html | Diamonds Amid the Debris | False | By Marty Lipp | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/visitors-from-a-land-of-sons-and-dottirs.html | Visitors From a Land of Sons and Dottirs | False | By Bill Ryan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/new-yorkers-co-when-earplugs-fail.html | NEW YORKERS & CO.; When Earplugs Fail | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/l-the-options-parade-554162.html | The Options Parade | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Patrick Giles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-kitchen-for-compotes-crumbles-and-fools.html | IN THE KITCHEN; For Compotes, Crumbles and Fools | False | By Moira Hodgson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-memorials-gordon-george.html | Paid Notice: Memorials GORDON, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/pulse-the-now-bag-no-waiting.html | PULSE; The Now Bag, No Waiting | False | By Elizabeth Hayt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/c-corrections-480886.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-soho-buzz-film-festival-is-rated-x-as-in-gen-x.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; Film Festival Is Rated X, As in Gen X | False | By Carlos Briceno | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-claire-keating-joseph-strupp.html | WEDDINGS; Claire Keating, Joseph Strupp | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/defending-the-indefensible.html | Defending The Indefensible | False | By Tina Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-multiple-exposure-490725.html | Multiple Exposure | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/arts-artifacts-they-kept-lawns-green-and-children-squealing.html | ARTS/ARTIFACTS; They Kept Lawns Green And Children Squealing | False | By Christa Worthington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-life-after-workfare567116.html | Workfare Can't Work Without Better Child Care; Life After Workfare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-review-3-artists-and-a-solid-view-of-individual-directions.html | ART REVIEW; 3 Artists and a Solid View of Individual Directions | False | By Phyllis Braff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-joseph-samuel.html | Paid Notice: Deaths JOSEPH, SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/a-brief-history-of-autobiography.html | A Brief History of Autobiography | False | By Deborah E. McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-the-garden-herbs-so-easy-to-grow-and-so-full-of-flavor.html | IN THE GARDEN; Herbs: So Easy to Grow, And So Full of Flavor | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-mystical-bali-refined.html | ASIA-PACIFIC ISSUE; Mystical Bali, Refined | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/to-hell-in-a-handbasket.html | To Hell in a Handbasket | False | By Fareed Zakaria | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-us-trade-deficit-hits-a-10-year-high.html | April 12-18; U.S. Trade Deficit Hits a 10-Year High | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/lost-in-the-translation.html | Lost in the Translation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/dance-dance-festivals-are-giving-jazz-equal-billing.html | DANCE; Dance Festivals Are Giving Jazz Equal Billing | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/executioner-s-song.html | Executioner's Song | False | By Paul Baumann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/asia-pacific-issue-polyglot-penang-a-special-place-la.html | ASIA-PACIFIC ISSUE; Polyglot Penang, A Special Place, La! | False | By Martha Stevenson Olson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/good-eating-lemongrass-patch-in-the-west-80-s.html | GOOD EATING; Lemongrass Patch In the West 80's | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-teitelbaum-robert-p.html | Paid Notice: Deaths TEITELBAUM, ROBERT P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-behar-diane-s.html | Paid Notice: Deaths BEHAR, DIANE S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-stahl-elly-nee-wolf.html | Paid Notice: Deaths STAHL, ELLY (NEE WOLF) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/clog-dancing-lure-of-a-350-year-old-genre.html | Clog Dancing: Lure of a 350-Year-Old Genre | False | By Lois Raimondo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/of-education-and-skinny-dipping-508314.html | Of Education And Skinny-Dipping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/out-of-order-navigating-li-with-my-trusty-road-atlas.html | OUT OF ORDER; Navigating L.I. With My Trusty Road Atlas | False | By David Bouchier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-simpson-william-douglas.html | Paid Notice: Deaths SIMPSON, WILLIAM DOUGLAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/investing-it-focus-on-precious-metals-gold-industry-tries-to-dig-itself-out.html | INVESTING IT: FOCUS ON PRECIOUS METALS; Gold Industry Tries to Dig Itself Out | False | By William R. Long | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/archives/pulse-castro-converted.html | PULSE; Castro, Converted | True | By Nancy MacDonell Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/1-in-defense-of-golf-567299.html | In Defense of Golf | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/crime-422215.html | Crime | False | By Marilyn Stasio | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/art-honoring-artists-of-the-national-academy.html | ART; Honoring Artists of the National Academy | False | By Vivien Raynor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/little-school-with-lots-of-sports-spirit.html | Little School With Lots of Sports Spirit | False | By Dave Ruden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/welfare-rolls-cut-by-seeking-child-support.html | Welfare Rolls Cut by Seeking Child Support | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/1-workfare-can-t-work-without-better-child-care-early-intervention-567027.html | Workfare Can't Work Without Better Child Care; Early Intervention | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/metro-news-briefs-new-jersey-missing-rahway-man-found-dead-in-maine.html | METRO NEWS BRIEFS: NEW JERSEY; Missing Rahway Man Found Dead in Maine | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/views-back-to-the-drawing-board-with-pen-and-pulitzer-prize-in-hand.html | VIEWS; Back to the Drawing Board, With Pen and Pulitzer Prize in Hand | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/power-to-fascinate-intact-turin-shroud-is-unfurled.html | Power to Fascinate Intact, Turin Shroud Is Unfurled | False | By Alessandra Stanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/spending-it-how-big-banks-see-the-world.html | SPENDING IT; How Big Banks See the World | False | By Timothy L. O'Brien and Saul Hansell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/expert-to-study-ethics-of-hospital-hiring.html | Expert to Study Ethics of Hospital Hiring | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-new-york-up-close-relations-phone-link-finally-face-face.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- RELATIONS; Phone Link Is Finally Face to Face | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-kofi-annan-s-next-test-490679.html | Kofi Annan's Next Test | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/for-75-years-a-raucous-stage-in-the-bronx.html | For 75 Years, a Raucous Stage in the Bronx | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-midtown-2-newspapers-share-office-probleme-nyet.html | NEIGHBORHOOD REPORT: MIDTOWN; 2 Newspapers Share Office; Probleme? Nyet! | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/sandra-j-holmes-57-creator-of-yonkers-group-to-aid-poor.html | Sandra J. Holmes, 57, Creator Of Yonkers Group to Aid Poor | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/chief-of-a-vanishing-empire.html | Chief of a Vanishing Empire | False | By Barry Gewen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-information-please-490750.html | Information, Please | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/odd-jobs.html | Odd Jobs | False | By Carol Shields | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/deaths-of-sea-turtles-create-split-on-causes.html | Deaths of Sea Turtles Create Split on Causes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-bright-lights-big-cheeses.html | April 12-18; Bright Lights, Big Cheeses | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/pondering-local-history.html | Pondering Local History | False | By Steve Strunsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/long-island-opinion-sowing-the-seeds-of-compassion.html | LONG ISLAND OPINION; Sowing the Seeds of Compassion | False | By Cathy Shufro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/your-home-taking-a-landlord-to-court.html | YOUR HOME; Taking A Landlord To Court | False | By Jay Romano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/a-burmese-tangle-over-opium-trade.html | A Burmese Tangle Over Opium Trade | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/on-the-street-titanic-bonnets.html | ON THE STREET; Titanic Bonnets | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/q-a-moving-heaven-and-earth-at-the-state-planetarium.html | Q&A; Moving Heaven and Earth At the State Planetarium | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/playing-in-the-neighborhood-riverdale-serving-the-planet-on-its-day.html | PLAYING IN THE NEIGHBORHOOD; RIVERDALE; Serving the Planet on Its Day | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/atlantic-city-at-the-casinos-526002.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438405.html | Books in Brief: Fiction | False | By Andy Solomon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-free-lunch-feeding-the-new-work-ethic.html | The Nation: Free Lunch; Feeding the New Work Ethic | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/senators-tune-up-for-education-fight.html | Senators Tune Up for Education Fight | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/weddings-tariogh-redmon-perry-crawford.html | WEDDINGS; Tariogh Redmon Perry Crawford | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-555118.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/earning-it-when-a-company-splits-its-identity.html | EARNING IT; When a Company Splits Its Identity | False | By Debra Nussbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/urbanities-what-s-a-few-bloodstains-it-s-an-apartment.html | URBANITIES; What's a Few Bloodstains? It's an Apartment! | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-a-deep-and-distant-time.html | Books in Brief: Fiction; A Deep and Distant Time | False | By Anderson Tepper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-566365.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-rabinowitz-dr-nathan-dds.html | Paid Notice: Deaths RABINOWITZ, DR. NATHAN, D.D.S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/tv/movies-this-week-419192.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/l-clure-morton-82-ex-judge-who-aided-nashville-integration.html | L. Clure Morton, 82, Ex-Judge Who Aided Nashville Integration | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/if-you-re-thinking-of-living-in-bayport-li-nature-the-bay-and-an-aerodrome-too.html | If You're Thinking of Living In/ Bayport, L.I.; Nature, the Bay and an Aerodrome, Too | False | By Vivien Kellerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/leading-dissident-is-freed-by-beijing-and-sent-to-us.html | LEADING DISSIDENT IS FREED BY BEIJING AND SENT TO U.S. | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/in-the-region-long-island-a-surging-economy-revives-the-hotel-industry.html | In the Region/Long Island; A Surging Economy Revives the Hotel Industry | False | By Diana Shaman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-berler-della-s.html | Paid Notice: Deaths BERLER, DELLA S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-mutterperl-george.html | Paid Notice: Deaths MUTTERPERL, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/l-multiple-exposure-490733.html | Multiple Exposure | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-davis-marion-g.html | Paid Notice: Deaths DAVIS, MARION G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/film-a-human-face-for-hong-kong-s-identity-crisis.html | FILM; A Human Face for Hong Kong's Identity Crisis | False | By Kristin Hohenadel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/campaign-92.html | Campaign '92 | False | By Peter Lasalle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-meet-the-fish-that-might-save-seattle.html | The Nation; Meet the Fish That Might Save Seattle | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/talks-indicate-japan-s-links-with-russians-are-improving.html | Talks Indicate Japan's Links With Russians Are Improving | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/us/huge-bank-mergers-worry-consumer-groups.html | Huge Bank Mergers Worry Consumer Groups | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-horn-sarah.html | Paid Notice: Deaths HORN, SARAH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-relax-the-rules-567051.html | Workfare Can't Work Without Better Child Care; Relax the Rules | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/travel-advisory-new-museum-honors-american-pow-s.html | TRAVEL ADVISORY; New Museum Honors American P.O.W.'s | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/q-and-a-476781.html | Q and A | False | By Joseph Siano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/c-correction-553425.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-development-was-sought-only-for-park-site-s-edge-555592.html | Development Was Sought Only for Park Site's Edge | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/and-what-is-your-educational-background.html | 'And What Is Your Educational Background?' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/ulster-peace-accord-wins-backing-of-protestant-party.html | Ulster Peace Accord Wins Backing of Protestant Party | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/jerseyana-celebrity-may-be-fleeting-but-the-house-is-still-standing.html | JERSEYANA; Celebrity May Be Fleeting, but the House Is Still Standing | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/world/latin-america-fears-stagnation-in-trade-talks-with-us.html | Latin America Fears Stagnation in Trade Talks With U.S. | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/market-watch-if-he-can-t-tell-what-s-real-how-can-you.html | MARKET WATCH; If He Can't Tell What's Real, How Can You? | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/spano-cites-goals-met-and-ahead.html | Spano Cites Goals Met and Ahead | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/hartford-lobbyists-getting-rich-on-electricity-deregulation.html | Hartford Lobbyists Getting Rich on Electricity Deregulation | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/baseball-cone-overlooks-the-flaws-and-gets-his-first-victory.html | BASEBALL; Cone Overlooks the Flaws and Gets His First Victory | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/word-for-word-law-kentucky-come-listen-story-bout-town-against-hookers.html | Word for Word / The Law in Kentucky; Come Listen to a Story 'Bout a Town Against Hookers | False | By Joe Sharkey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-marine-park-two-big-realtors-unplug-panic-button-for-sale.html | NEIGHBORHOOD REPORT: MARINE PARK; Two Big Realtors Unplug Panic Button: 'For Sale' Signs | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/commercial-property-north-bergen-nj-work-begins-on-a-350000-sq-ft-retail-center.html | Commercial Property/North Bergen, N.J.; Work Begins on a 350,000-Sq.-Ft. Retail Center | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/april-12-18-doctors-incomes-surge.html | April 12-18; Doctors' Incomes Surge | False | | 1998-06-18 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-upper-west-side-facelift-for-holocaust-tablet.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Facelift for Holocaust Tablet | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/in-brief-social-services-shakeup.html | IN BRIEF; Social Services Shakeup | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/business/funds-watch-turning-the-tables-this-time-a-shareholder-is-being-sued.html | FUNDS WATCH; Turning the Tables: This Time, a Shareholder Is Being Sued | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/on-politics-with-friends-like-these-essex-democrats-make-nice.html | ON POLITICS; With Friends Like These: Essex Democrats Make Nice | False | By Ronald Smothers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/best-sellers-april-19-1998.html | BEST SELLERS: April 19, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/books-in-brief-fiction-438430.html | Books in Brief: Fiction | False | By Megan Harlan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/evening-hours-good-deeds-and-fun-for-spring.html | EVENING HOURS; Good Deeds And Fun For Spring | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/travel/c-corrections-523801.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/lives-the-spoilers.html | Lives; The Spoilers | False | By Tunku Varadarajan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/residential-sales.html | Residential Sales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-555096.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/liberties-we-re-not-worse-than-lawyers.html | Liberties; We're NOT Worse Than Lawyers | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-555576.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-hudson-river-waterfront-parking-spaces-just-got-little.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Parking Spaces Just Got a Little Tighter Downtown | False | By Andrew Jacobs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/benefits-540242.html | BENEFITS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/music-a-tenor-with-a-talent-for-friendship-too.html | MUSIC; A Tenor With a Talent for Friendship, Too | False | By Leslie Kandell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/children-s-books-438537.html | Children's Books | False | By Amy Finnerty | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/arts/l-mosaics-confusing-deities-522295.html | MOSAICS; Confusing Deities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/weekinreview/the-nation-the-late-shift-he-s-still-waiting-for-the-big-one.html | The Nation: The Late Shift; He's Still Waiting for The Big One | False | By James Sterngold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-the-cafes-that-ate-downtown.html | SOAPBOX; The Cafes That Ate Downtown | False | By Mary K. Doris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/realestate/q-a-477176.html | Q. & A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-567019.html | Workfare Can't Work Without Better Child Care | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/fire-seriously-damages-a-harlem-building.html | Fire Seriously Damages a Harlem Building | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/magazine/sunday-april-19-1998-here-she-is.html | SUNDAY: APRIL 19, 1998; HERE SHE IS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/new-yorkers-co-miyake-s-way-with-pleats-to-be-available-in-soho.html | NEW YORKERS & CO.; Miyake's Way With Pleats To Be Available in SoHo | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-shneyer-hedy.html | Paid Notice: Deaths SHNEYER, HEDY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/william-g-congdon-86-abstract-painter.html | William G. Congdon, 86, Abstract Painter | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/style/view-crew-cuts-forever.html | VIEW; Crew Cuts Forever | False | By Stephan Talty | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/a-storied-sports-car-on-the-road-again.html | A Storied Sports Car, on the Road Again | False | By Dean Golembeski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/soapbox-auto-insurance-reform-is-far-away.html | SOAPBOX; Auto Insurance Reform Is Far Away | False | By Michael Schottland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-brodsky-andrew.html | Paid Notice: Deaths BRODSKY, ANDREW | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-davis-andra-nee-schutz.html | Paid Notice: Deaths DAVIS, ANDRA (NEE SCHUTZ). | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/sports/pro-basketball-nets-hobble-into-season-s-biggest-game.html | PRO BASKETBALL; Nets Hobble Into Season's Biggest Game | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-subway-duet-produced-case-of-mistaken-identity-535605.html | Subway Duet Produced Case of Mistaken Identity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/l-do-not-resuscitate-and-living-wills-555282.html | 'Do Not Resuscitate' And Living Wills | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/c-corrections-566373.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/classified/paid-notice-deaths-oberfelder-ken-w.html | Paid Notice: Deaths OBERFELDER, KEN W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/opinion/l-workfare-can-t-work-without-better-child-care-broken-promise-567108.html | Workfare Can't Work Without Better Child Care; Broken Promise | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/movies/l-paul-robeson-his-union-champions-555614.html | PAUL ROBESON; His Union Champions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/nyregion/neighborhood-report-mott-haven-that-other-bronx-collapse.html | NEIGHBORHOOD REPORT: MOTT HAVEN; That Other Bronx Collapse | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-19 | 1998-04-19 | https://www.nytimes.com/1998/04/19/books/new-noteworthy-paperbacks-438324.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/dance-review-a-young-troupe-s-version-of-a-cherished-classic.html | DANCE REVIEW; A Young Troupe's Version of a Cherished Classic | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/brussels-journal-the-philosopher-with-a-pie-and-a-glint-in-the-eye.html | Brussels Journal; The Philosopher With a Pie, and a Glint in the Eye | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/metro-matters-a-map-to-suing-the-city-or-6000-pages-on-the-sidewalks-of-new-york.html | Metro Matters; A Map to Suing the City, or 6,000 Pages on the Sidewalks of New York | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/mit-re-engineers-magazine-to-attract-new-readers-and-ads.html | M.I.T. Re-engineers Magazine to Attract New Readers and Ads | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/patents-inventors-create-high-technology-swim-goggle-floating-word-game-better.html | Patents; Inventors create a high-technology swim goggle, a floating word game and a better sand castle. | False | By Sabra Chartrand | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-covitz-arthur.html | Paid Notice: Deaths COVITZ, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/release-just-a-small-step-us-aides-say.html | Release Just a Small Step, U.S. Aides Say | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-american-topics-problem-gambling-strikes-rising-number-of-students.html | AMERICAN TOPICS : Problem Gambling Strikes Rising Number of Students | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/on-pro-basketball-douglas-makes-most-of-nets-backup-plan.html | ON PRO BASKETBALL; Douglas Makes Most Of Nets' Backup Plan | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-mexican-expulsions-break-human-rights-law-576310.html | Mexican Expulsions Break Human Rights Law | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/the-media-business-advertising-addenda-l.a-cellular-narrows-review-to-4-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Cellular Narrows Review to 4 Agencies | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/metro-news-briefs-new-york-bronx-man-is-accused-of-gay-bias-attack.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Is Accused Of Gay-Bias Attack | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/baseball-yanks-waste-best-start-yet-from-irabu.html | BASEBALL; Yanks Waste Best Start Yet From Irabu | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/protestant-leader-turns-dragon-slayer-in-ulster.html | Protestant Leader Turns Dragon Slayer in Ulster | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/two-from-tower-air-flight-remain-in-critical-condition.html | Two From Tower Air Flight Remain in Critical Condition | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-who-s-minding-the-kids-really-martyr-mothers-576506.html | Who's Minding the Kids, Really?; Martyr Mothers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/IHT-1898gracias-a-dios-in-our-pages100-75-and-50-years-ago.html | 1898:'Gracias a Dios' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/c-corrections-575852.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-giants-to-sign-brown-and-cut-hampton.html | N.F.L. DRAFT '98; Giants to Sign Brown and Cut Hampton | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/pro-basketball-knicks-know-they-can-beat-heat-that-may-be-problem-playoffs.html | PRO BASKETBALL; Knicks Know They Can Beat the Heat, and That May Be a Problem in the Playoffs | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-mirsky-fay.html | Paid Notice: Deaths MIRSKY, FAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/autopsy-technician-turns-adversity-and-an-800-number-into-success.html | Autopsy Technician Turns Adversity and an 800 Number Into Success | False | By Don Terry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/college-basketball-caught-gambling-s-grip-promising-career-unravels-northwestern.html | COLLEGE BASKETBALL; Caught in Gambling's Grip; A Promising Career Unravels at Northwestern | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/baseball-mets-hitters-make-sure-this-one-s-not-close.html | BASEBALL; Mets' Hitters Make Sure This One's Not Close | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/dividend-meetings-568104.html | Dividend Meetings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-who-s-minding-the-kids-really-576492.html | Who's Minding the Kids, Really? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-chase-rev-william-james.html | Paid Notice: Deaths CHASE, REV. WILLIAM JAMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/tobacco-road-path-toward-legislation-appears-unclear.html | Tobacco Road: Path Toward Legislation Appears Unclear | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-stevens-bayard-m.html | Paid Notice: Deaths STEVENS, BAYARD M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/technology-in-software-development-a-true-ardor-for-java.html | TECHNOLOGY; In software development, a true ardor for Java. | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/ultimate-oneness.html | Ultimate Oneness | False | By Jay Jennings | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/music-review-the-st-matthew-passion-reveals-a-matured-ozawa.html | MUSIC REVIEW; The 'St. Matthew Passion' Reveals a Matured Ozawa | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-benerofe-shirley.html | Paid Notice: Deaths BENEROFE, SHIRLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/man-who-issued-threat-before-fire-is-sought.html | Man Who Issued Threat Before Fire Is Sought | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/guidelines-for-lawyers-in-court-of-tv.html | Guidelines For Lawyers In Court of TV | False | By Christian Berthelsen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/undergraduate-education-is-lacking-report-finds.html | Undergraduate Education Is Lacking, Report Finds | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/renzo-piano-wins-architecture-s-top-prize.html | Renzo Piano Wins Architecture's Top Prize | False | By Herbert Muschamp | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-glener-henrietta.html | Paid Notice: Deaths GLENER, HENRIETTA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-ziegler-barbara.html | Paid Notice: Deaths ZIEGLER, BARBARA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/mayor-making-case-for-yanks-on-west-side.html | Mayor Making Case for Yanks On West Side | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-kanzer-mark.html | Paid Notice: Deaths KANZER, MARK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/mighty-and-secretive-art-dynasty-goes-public-to-rebut-nazi-links.html | Mighty and Secretive Art Dynasty Goes Public to Rebut Nazi Links | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/plus-yacht-racing-whitbread-race-9-boats-leave-fort-lauderdale.html | PLUS: YACHT RACING -- WHITBREAD RACE; 9 Boats Leave Fort Lauderdale | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/banking-on-congress.html | Banking on Congress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/broadcom-first-day-shares-jump-123.html | Broadcom First-Day Shares Jump 123% | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/tinseltown-and-broadway.html | Tinseltown and Broadway | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/secret-life-comes-to-light-in-arrest-in-79-kidnapping-case.html | Secret Life Comes to Light in Arrest in '79 Kidnapping Case | False | By Jon Nordheimer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/c-corrections-575879.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-kaye-florence.html | Paid Notice: Deaths KAYE, FLORENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-abrams-dr-arnold.html | Paid Notice: Deaths ABRAMS, DR. ARNOLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-salvato-donald.html | Paid Notice: Deaths SALVATO, DONALD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-now-make-smokers-pay-545830.html | Now Make Smokers Pay | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/nbc-offers-video-clips-from-new-web-service.html | NBC Offers Video Clips From New Web Service | False | By Lisa Napoli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/political-notes-once-more-powell-ponders-harlem-race.html | Political Notes; Once More, Powell Ponders Harlem Race | False | By Jonathan P. Hicks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/sports-times-gill-hill-thrills-nets-star-for-day-rescues-playoffs.html | Sports of The Times; Gill, Hill and Thrills: The Nets' Star for a Day Rescues the Playoffs | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/donovan-leisure-old-line-law-firm-to-shut-its-doors.html | Donovan, Leisure, Old-Line Law Firm, to Shut Its Doors | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/keeping-computer-printers-in-ink.html | Keeping Computer Printers in Ink | False | By Claudia H. Deutsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/worldbusiness/IHT-global-jumbo-bonds-are-back-in-fashion-the-yen-is-not.html | Global Jumbo Bonds Are Back in Fashion; the Yen Is Not | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-silverstein-rabbi-israel.html | Paid Notice: Deaths SILVERSTEIN, RABBI ISRAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/as-beaches-erode-a-debate-on-who-ll-pay-for-repairs.html | As Beaches Erode, a Debate On Who'll Pay For Repairs | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/rock-review-in-orderly-segments-a-bluesy-wail-of-loss-and-rage.html | ROCK REVIEW; In Orderly Segments, a Bluesy Wail of Loss and Rage | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/alberto-calderon-77-pioneer-of-mathematical-analysis.html | Alberto Calderon, 77, Pioneer Of Mathematical Analysis | False | By Holcomb B. Noble | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/c-corrections-575844.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/the-other-german-in-us-books.html | The Other German in U.S. Books | False | By Doreen Carvajal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/undoing-an-act-of-god-at-an-italian-basilica.html | Undoing an Act of God At an Italian Basilica | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/america-online-alliance.html | America Online Alliance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-raymond-susie.html | Paid Notice: Deaths RAYMOND, SUSIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-affirmative-action-for-us-runners-576409.html | Affirmative Action For U.S. Runners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-drought-has-turned-jungle-into-tinder-forests-die-as-borneo-prays-for.html | Drought Has Turned Jungle Into Tinder : Forests Die as Borneo Prays for Rain | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-jets-try-to-plug-team-s-many-holes.html | N.F.L. DRAFT '98; Jets Try to Plug Team's Many Holes | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-in-korea-talks-failure-signs-of-a-return-to-the-norths-hard-line.html | In Korea Talks' Failure, Signs of a Return to the North's Hard Line | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/as-top-dissident-lands-in-us-china-is-hoping-to-score-points.html | As Top Dissident Lands in U.S., China Is Hoping to Score Points | False | By Erik Eckholm | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/news-summary-575038.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/quotation-of-the-day-573043.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/c-corrections-575860.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-strong-euro-could-undermine-us-prosperity-new-money-on-the-block.html | Strong Euro Could Undermine U.S. Prosperity : New Money on the Block | False | By Tom Buerkle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/unfinished-business-special-report-arkansas-deadline-for-starr-cover-up-just.html | UNFINISHED BUSINESS: A special report.; Arkansas Deadline for Starr: A Cover-Up, or Just Politics? | False | By Jeff Gerth and Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-rees-marianna-adair.html | Paid Notice: Deaths REES, MARIANNA ADAIR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-affirmative-action-for-us-runners-576387.html | Affirmative Action For U.S. Runners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-weil-nanny.html | Paid Notice: Deaths WEIL, NANNY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-sack-leader-white-tells-packers-he-is-retiring.html | N.F.L. DRAFT '98; Sack Leader White Tells Packers He Is Retiring | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/media-business-advertising-company-that-makes-japans-best-selling-beer-seeks.html | THE MEDIA BUSINESS: ADVERTISING; The company that makes Japan's best-selling beer seeks inroads into the U.S. market. | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/tobacco-s-foreign-strategy.html | Tobacco's Foreign Strategy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/theater/dance-theater-benefit.html | Dance Theater Benefit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/mourning-the-end-of-a-printing-era.html | Mourning the End of a Printing Era | False | By Lisa Napoli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-shneyer-hedy.html | Paid Notice: Deaths SHNEYER, HEDY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/business-digest-568970.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | | | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/marathon-don-t-expect-americans-in-boston-s-top-finishers.html | MARATHON; Don't Expect Americans In Boston's Top Finishers | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/the-media-business-advertising-addenda-liberty-mutual-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liberty Mutual Picks Kirshenbaum Bond | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/an-auction-of-bills-from-the-treasury-set-for-this-week.html | An Auction of Bills From the Treasury Set for This Week | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/nfl-draft-98-flush-with-jets-picks-patriots-draft-superbly.html | N.F.L. DRAFT '98; Flush With Jets' Picks, Patriots Draft Superbly | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/essay.html | Essay | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/movies/arts-abroad-in-a-changed-sicily-a-film-dares-to-laugh-at-the-mob.html | ARTS ABROAD; In a Changed Sicily, a Film Dares to Laugh at the Mob | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/how-about-a-5-used-car-good-luck.html | How About A $5 Used Car? Good Luck | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/news/wang-dan-a-leader-of-89-protests-arrives-in-detroit-china-dissident.html | Wang Dan, a Leader of '89 Protests, Arrives in Detroit : China Dissident Frail but Free | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/with-no-more-pol-pot-the-new-khmer-rouge-hopes-the-world-will-forgive-and-forget.html | With 'No More Pol Pot,' the 'New' Khmer Rouge Hopes the World Will Forgive and Forget | False | By Seth Mydans | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/chinas-warning-to-scholars.html | China's Warning to Scholars | False | By Xiaorong Li | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/hockey-richter-s-goodbye-could-be-final.html | HOCKEY; Richter's Goodbye Could Be Final | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-american-topics-92270173181.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/plot-twist-upon-plot-twist-bronfman-s-mca-thriller-hollywood-turnaround-story.html | Plot Twist Upon Plot Twist In Bronfman's MCA Thriller; Hollywood Turnaround Story Lapses Into Turmoil | False | By Bernard Weinraub and Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/for-moynihan-fund-raiser-but-no-word-on-2000-race.html | For Moynihan, Fund-Raiser But No Word on 2000 Race | False | By James Dao | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/golf-irwin-goes-unchallenged-for-3d-pga-seniors-title.html | GOLF; Irwin Goes Unchallenged For 3d P.G.A. Seniors Title | False | By Michael Arkush | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/abroad-at-home.html | Abroad at Home | False | By Anthony Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/pro-basketball-after-3-failed-tries-the-nets-win-and-are-in.html | PRO BASKETBALL; After 3 Failed Tries, the Nets Win and Are In | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/pepsi-sues-rival-over-india-unit.html | Pepsi Sues Rival Over India Unit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-joseph-samuel.html | Paid Notice: Deaths JOSEPH, SAMUEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/inside-576018.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/mayor-dismisses-slavery-remark.html | Mayor Dismisses Slavery Remark | False | By Randal C. Archibold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/tennis-a-us-sweep-avenges-fed-cup-loss-to-dutch.html | TENNIS; A U.S. Sweep Avenges Fed Cup Loss to Dutch | False | By Robin Finn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/critics-assail-pbs-over-plan-for-toys-aimed-at-toddlers.html | Critics Assail PBS Over Plan For Toys Aimed at Toddlers | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/metropolitan-diary-569640.html | Metropolitan Diary | False | By Ron Alexander | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-on-high-tech-jobs-more-training-not-quotas-new-visa-policy-576352.html | On High-Tech Jobs: More Training, Not Quotas; New Visa Policy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/free-trade-zone-of-the-americas-given-a-go-ahead.html | FREE-TRADE ZONE OF THE AMERICAS GIVEN A GO-AHEAD | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/metro-news-briefs-new-york-police-officer-is-accused-of-molesting-2-women.html | METRO NEWS BRIEFS; NEW YORK; Police Officer Is Accused Of Molesting 2 Women | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-marlow-david.html | Paid Notice: Deaths MARLOW, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-goldberg-harriet-d.html | Paid Notice: Deaths GOLDBERG, HARRIET D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/rock-review-they-want-you-to-want-them-but-cheerfully.html | ROCK REVIEW; They Want You to Want Them, but Cheerfully | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-who-s-minding-the-kids-really-a-father-s-sacrifices-576522.html | Who's Minding the Kids, Really?; A Father's Sacrifices | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-corrado-carmella.html | Paid Notice: Deaths CORRADO, CARMELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/critic-s-notebook-cuban-bands-find-us-fans-as-curbs-relax.html | CRITIC'S NOTEBOOK; Cuban Bands Find U.S. Fans As Curbs Relax | False | By Peter Watrous | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/john-barkham-90-prolific-book-critic-focusing-on-history.html | John Barkham, 90, Prolific Book Critic Focusing on History | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/old-line-retailers-resist-on-line-life.html | Old-Line Retailers Resist On-Line Life | False | By Jennifer Steinhauer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/IHT-1923military-rally-in-our-pages100-75-and-50-years-ago.html | 1923:Military Rally : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-memorials-moore-peter.html | Paid Notice: Memorials MOORE, PETER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-who-s-minding-the-kids-really-society-hasn-t-changed-576514.html | Who's Minding the Kids, Really?; Society Hasn't Changed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-mexican-expulsions-break-human-rights-law-576336.html | Mexican Expulsions Break Human Rights Law | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/a-record-backlog-to-get-citizenship-stymies-2-million.html | A RECORD BACKLOG TO GET CITIZENSHIP STYMIES 2 MILLION | False | By Mirta Ojito | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/man-beat-ex-girlfriend-to-death-with-a-tree-branch-police-say.html | Man Beat Ex-Girlfriend to Death With a Tree Branch, Police Say | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/IHT-americas-big-african-problem-is-named-nigeria.html | America's Big African Problem Is Named Nigeria | False | By John J. Stremlau, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/IHT-wang-dan-a-leader-of-89-protests-arrives-in-detroit-china-dissident.html | Wang Dan, a Leader of '89 Protests, Arrives in Detroit : China Dissident Fnal but Free | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-sherman-rebecca-levenson.html | Paid Notice: Deaths SHERMAN, REBECCA LEVENSON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/economic-calendar.html | Economic Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/books/books-of-the-times-perceiving-lawrence-by-not-writing-about-him.html | BOOKS OF THE TIMES; Perceiving Lawrence by Not Writing About Him | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/bridge-french-and-israeli-players-take-top-honors-in-corsica.html | BRIDGE; French and Israeli Players Take Top Honors in Corsica | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-affirmative-action-for-us-runners-576395.html | Affirmative Action For U.S. Runners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/use-of-work-visas-by-technology-companies-is-under-fire.html | Use of Work Visas by Technology Companies Is Under Fire | False | By Jeri Clausing | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/transactions-576093.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/linda-mccartney-photographer-of-rock-stars-dies-at-56.html | Linda McCartney, Photographer of Rock Stars, Dies at 56 | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/sports/on-baseball-mets-are-too-touchy-for-their-own-good.html | ON BASEBALL; Mets Are Too Touchy For Their Own Good | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/no-1-on-beijing-s-most-wanted-list.html | No. 1 on Beijing's Most-Wanted List | False | By Erik Eckholm | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/dissident-in-detroit-hospital-doesn-t-seem-to-be-acutely-ill.html | Dissident, in Detroit Hospital, Doesn't Seem to Be Acutely Ill | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/little-things-mean-a-lot-in-kite-competition.html | Little Things Mean a Lot in Kite Competition | False | By Tina Kelley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/trauma-centers-short-of-patients-as-new-york-s-crime-rate-drops.html | Trauma Centers Short of Patients As New York's Crime Rate Drops | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-on-high-tech-jobs-more-training-not-quotas-576344.html | On High-Tech Jobs: More Training, Not Quotas | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/media-publishing-looking-through-pulitzer-colored-glasses-disasters-crime-reign.html | MEDIA: PUBLISHING; Looking through Pulitzer-colored glasses: Disasters and crime reign supreme. | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/editorial-observer-going-bankrupt-to-get-a-college-education.html | Editorial Observer; Going Bankrupt to Get a College Education | False | By Brent Staples | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-pluznik-berta.html | Paid Notice: Deaths PLUZNIK, BERTA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/us/terry-sanford-early-foe-of-bias-as-governor-dies-at-80.html | Terry Sanford, Early Foe of Bias as Governor, Dies at 80 | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-mornel-arthur.html | Paid Notice: Deaths MORNEL, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/new-austrian-cardinal-apologizes-for-predecessor-s-sex-crimes.html | New Austrian Cardinal Apologizes for Predecessor's Sex Crimes | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/with-old-with-old-fashioned-country-effort-keep-rustic-look-bridges-roads.html | Out With the Old, In With the Old-Fashioned; In Country, an Effort To Keep Rustic Look Of Bridges and Roads | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-roder-lydia-dietrich.html | Paid Notice: Deaths RODER, LYDIA (DIETRICH) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/music-review-complexity-in-miniature-from-beethoven-to-bolcom.html | MUSIC REVIEW; Complexity in Miniature, From Beethoven to Bolcom | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/andrei-svetlichny-41-tuner-of-concert-pianos-for-the-stars.html | Andrei Svetlichny, 41, Tuner Of Concert Pianos for the Stars | False | By Holcomb B. Noble | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/after-accounting-error-cendant-reaffirms-rapid-growth-plans.html | After Accounting Error, Cendant Reaffirms Rapid Growth Plans | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/settler-killed-palestinian-wounded-in-clash-over-land.html | Settler Killed, Palestinian Wounded in Clash Over Land | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/business/equity-offerings-scheduled-for-current-week.html | Equity Offerings Scheduled for Current Week | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/arts/george-howard-41-jazz-saxophonist.html | George Howard, 41, Jazz Saxophonist | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/IHT-1948alljewish-city-in-our-pages100-75-and-50-years-ago.html | 1948:All-Jewish City : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/opinion/l-affirmative-action-for-us-runners-576417.html | Affirmative Action For U.S. Runners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-behar-diane-s.html | Paid Notice: Deaths BEHAR, DIANE S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/classified/paid-notice-deaths-juneja-gulshan.html | Paid Notice: Deaths JUNEJA, GULSHAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/nyregion/with-old-with-old-fashioned-city-building-designs-are-now-reflecting-prewar.html | Out With the Old, In With the Old-Fashioned; City Building Designs Are Now Reflecting A Prewar Grandeur | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-20 | 1998-04-20 | https://www.nytimes.com/1998/04/20/world/reporter-s-notebook-first-lady-visits-real-people-in-chile.html | Reporter's Notebook; First Lady Visits Real People in Chile | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589950.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/safer-skies-here-and-abroad.html | Safer Skies, Here and Abroad | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/denver-seeing-the-light-past-its-brown-cloud.html | Denver Seeing the Light Past Its 'Brown Cloud' | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/merger-of-prison-operator-into-reit-sends-both-stocks-down.html | Merger of Prison Operator Into REIT Sends Both Stocks Down | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-york-gore-and-democrats-honor-deputy-speaker.html | METRO NEWS BRIEFS: NEW YORK; Gore and Democrats Honor Deputy Speaker | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-bonn-faces-tough-choices-over-strategy-defense-industry-adopts-a-more.html | Bonn Faces Tough Choices Over Strategy : Defense Industry Adopts A More Assertive Stance | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/foreign-affairs-imbalance-of-power.html | Foreign Affairs; Imbalance of Power | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/style/hussein-chalayan-s-high-wire-act.html | Hussein Chalayan's High-Wire Act | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-taub-rena-dr.html | Paid Notice: Deaths TAUB, RENA, DR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-keane-to-buy-bricker-associates-another-consultant.html | COMPANY NEWS; KEANE TO BUY BRICKER & ASSOCIATES, ANOTHER CONSULTANT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-generic-whining-590339.html | Generic Whining | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-fisher-mark-allen.html | Paid Notice: Deaths FISHER, MARK ALLEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-why-europeans-should-oppose-brittan.html | Why Europeans Should Oppose Brittan | False | By Zaki Laï'sÂ¨di, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-donohue-robert-j.html | Paid Notice: Deaths DONOHUE, ROBERT J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/studies-show-another-drug-can-prevent-breast-cancer.html | Studies Show Another Drug Can Prevent Breast Cancer | False | By Lawrence K. Altman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-reports-ibm-reports-that-its-net-fell-13-in-first-quarter.html | COMPANY REPORTS; I.B.M. Reports That Its Net Fell 13% in First Quarter | False | By Saul Hansell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/chess-old-opening-popular-again-helps-win-a-pivotal-game.html | CHESS; Old Opening, Popular Again, Helps Win a Pivotal Game | False | By Robert Byrne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-csx-getting-850-million-to-start-joint-barge-venture.html | COMPANY NEWS; CSX GETTING $850 MILLION TO START JOINT BARGE VENTURE | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-reports-at-t-results-get-a-tepid-reception.html | COMPANY REPORTS; AT&T Results Get a Tepid Reception | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-nordlicht-irving.html | Paid Notice: Deaths NORDLICHT, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/greenspan-issuing-warning-urges-changes-in-medicare.html | Greenspan, Issuing Warning, Urges Changes in Medicare | False | By Robert Pear | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/revival-for-provincetown-playhouse.html | Revival for Provincetown Playhouse | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/style/by-design-how-to-make-it-summer.html | By Design; How to Make It Summer | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-metzger-edythe-zuckerman.html | Paid Notice: Deaths METZGER, EDYTHE ZUCKERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-dreyfus-ends-link-to-citron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dreyfus Ends Link to Citron | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/pro-basketball-nets-laugh-at-danger-eager-to-face-the-bulls.html | PRO BASKETBALL; Nets Laugh at Danger, Eager to Face the Bulls | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589918.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589969.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/opera-review-new-hands-at-the-cigarette-factory.html | OPERA REVIEW; New Hands at the Cigarette Factory | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-auto-theft-decline-582280.html | Auto Theft Decline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/gm-chief-gets-larger-bonus.html | G.M. Chief Gets Larger Bonus | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/style/patterns-581984.html | Patterns | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-briefs-malaysian-currency-slides-against-dollar.html | INTERNATIONAL BRIEFS; Malaysian Currency Slides Against Dollar | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/arts-abroad-finding-out-how-tennessee-williams-got-that-way.html | ARTS ABROAD; Finding Out How Tennessee Williams Got That Way | False | By Matt Wolf | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/national-news-briefs-jones-and-clinton-invited-to-same-dinner.html | National News Briefs; Jones and Clinton Invited to Same Dinner | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-1948-italys-choice-in-our-pages100-75-and-50-years-ago.html | 1948: Italy's Choice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/as-polls-rise-for-ferraro-so-do-expectations-for-her-message.html | As Polls Rise for Ferraro, So Do Expectations for Her Message | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/personal-computers-speed-counts-but-the-price-tag-may-matter-more.html | PERSONAL COMPUTERS; Speed Counts, but the Price Tag May Matter More | False | By Stephen Manes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/janus-closes-a-fund-to-new-investors.html | Janus Closes a Fund To New Investors | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-chase-rev-william.html | Paid Notice: Deaths CHASE, REV. WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/bedfellows-of-every-stripe-in-nato-fray.html | Bedfellows of Every Stripe in NATO Fray | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/dance-review-a-family-of-four-hinting-at-emotions.html | DANCE REVIEW; A Family Of Four, Hinting At Emotions | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-take-the-multilateral-road-avoid-spaghetti-junctions.html | Take the Multilateral Road, Avoid Spaghetti Junctions | False | By Roy Denman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-lee-david-henry.html | Paid Notice: Deaths LEE, DAVID HENRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/books/octavio-paz-mexico-s-man-of-letters-dies-at-84.html | Octavio Paz, Mexico's Man of Letters, Dies at 84 | False | By Jonathan Kandell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/dance-honors-awarded.html | Dance Honors Awarded | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-business-europe-takes-road-small-way-despite-hefty-price-tags.html | INTERNATIONAL BUSINESS: Europe Takes To the Road In a Small Way; Despite Hefty Price Tags, Micro-Cars Gain a Toehold | False | By John Tagliabue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-seoul-prosecutors-turn-sights-on-a-3d-expresident.html | Seoul Prosecutors Turn Sights on a 3d Ex-President | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-more-job-training-will-shrink-welfare-590363.html | More Job Training Will Shrink Welfare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-friedland-jerry.html | Paid Notice: Deaths FRIEDLAND, JERRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/atmosphere-bulges-on-none-too-distant-star.html | Atmosphere Bulges on None-Too-Distant Star | False | By Malcolm W. Browne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/pfizer-drug-for-impotence-leads-market.html | Pfizer Drug For Impotence Leads Market | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-jersey-two-doctors-charged-in-a-bribery-scheme.html | METRO NEWS BRIEFS: NEW JERSEY; Two Doctors Charged In a Bribery Scheme | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-news-felcor-to-acquire-8-all-suite-hotels-from-starwood.html | COMPANY NEWS; FELCOR TO ACQUIRE 8 ALL-SUITE HOTELS FROM STARWOOD | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/personal-health-grand-examples-of-the-right-stuff-for-aging-well.html | PERSONAL HEALTH; Grand Examples of the Right Stuff for Aging Well | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/marathon-tanui-wins-in-a-sprint-and-roba-in-a-romp.html | MARATHON; Tanui Wins In a Sprint And Roba In a Romp | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-memorials-ziegler-barbara.html | Paid Notice: Memorials ZIEGLER, BARBARA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-some-bees-get-mean-genes.html | SCIENCE WATCH; Some Bees Get Mean Genes | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-frank-ruth-carlson.html | Paid Notice: Deaths FRANK, RUTH CARLSON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-jersey-court-challenge-lets-ice-cream-trucks-jingle.html | METRO NEWS BRIEFS: NEW JERSEY; Court Challenge Lets Ice Cream Trucks Jingle | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-hannover-races-to-get-its-futuristic-expo-ready-for-opening-in-2000.html | Hannover Races to Get Its Futuristic Expo Ready for Opening in 2000 | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/clinton-takes-opportunity-to-push-for-tough-tobacco-bill.html | Clinton Takes Opportunity to Push for Tough Tobacco Bill | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/sierra-club-radio-ad-assails-d-amato-on-environment.html | Sierra Club Radio Ad Assails D'Amato on Environment | False | By James Dao | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/zinder-journal-in-the-dust-and-drought-a-sultan-in-his-splendor.html | Zinder Journal; In the Dust and Drought, a Sultan in His Splendor | False | By Joseph R. Gregory | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-goldfarb-herbert.html | Paid Notice: Deaths GOLDFARB, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/baseball-myers-and-fernandez-fumble-away-game-to-yanks.html | BASEBALL; Myers and Fernandez Fumble Away Game to Yanks | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-amendola-gilda-g.html | Paid Notice: Deaths AMENDOLA, GILDA G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Mike Allen, Matthew J. Rosenberg and Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/clinton-decides-not-to-finance-needle-program.html | Clinton Decides Not to Finance Needle Program | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-more-job-training-will-shrink-welfare-590371.html | More Job Training Will Shrink Welfare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-protecting-patients-not-society-a-child-psychiatrist-590290.html | Protecting Patients, Not Society; A Child Psychiatrist? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-rinaldi-anthony-f-phd.html | Paid Notice: Deaths RINALDI, ANTHONY F., PH.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/theater-review-rebel-with-a-cause-her-mama.html | THEATER REVIEW; Rebel With a Cause: Her Mama | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-business-akzo-nobel-to-acquire-british-paint-maker.html | INTERNATIONAL BUSINESS; Akzo Nobel to Acquire British Paint Maker | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/city-lays-off-905-at-hospitals-amid-protests.html | City Lays Off 905 at Hospitals Amid Protests | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-klein-mimi-nee-foges.html | Paid Notice: Deaths KLEIN, MIMI (NEE FOGES) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-no-mistaking-the-stiff-upper-lip.html | MUSIC REVIEW; No Mistaking the Stiff Upper Lip | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-beermann-james.html | Paid Notice: Deaths BEERMANN, JAMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-rose-michael.html | Paid Notice: Deaths ROSE, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-kahn-ruth-stein.html | Paid Notice: Deaths KAHN, RUTH STEIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/robert-mulreaney-a-law-partner-82.html | Robert Mulreaney, A Law Partner, 82 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/news/hannover-races-to-get-its-futuristic-expo-ready-for-opening-in-2000.html | Hannover Races to Get Its Futuristic Expo Ready for Opening in 2000 | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/critic-s-choice-classical-cd-s-a-dark-romantic-in-modern-guise.html | CRITIC'S CHOICE/Classical CDs; A Dark Romantic in Modern Guise | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589926.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-goldberg-harriet-d.html | Paid Notice: Deaths GOLDBERG, HARRIET D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-progress-at-berkeley-582255.html | Progress at Berkeley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-wuletich-mary.html | Paid Notice: Deaths WULETICH, MARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/spring-is-in-the-los-angeles-air-but-the-smog-chased-by-el-nino-is-not.html | Spring Is in the Los Angeles Air but the Smog, Chased by El Nino, Is Not | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-end-of-an-unsavory-traffic-in-famous-prisoners.html | End of an Unsavory Traffic in Famous Prisoners | False | By Jonathan Mirsky, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-generic-whining-581682.html | Generic Whining | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/chinese-political-yeast.html | Chinese Political Yeast | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-cohen-daniel-c.html | Paid Notice: Deaths COHEN, DANIEL C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-rich-parks-poor-parks-581526.html | Rich Parks, Poor Parks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/media-business-advertising-fallon-mcelligott-hires-new-chief-creative-officer.html | THE MEDIA BUSINESS: ADVERTISING; Fallon McElligott hires a new chief creative officer. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-jersey-hoboken-voters-polled-on-picking-school-board.html | METRO NEWS BRIEFS: NEW JERSEY; Hoboken Voters Polled On Picking School Board | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/supreme-court-roundup-anti-loitering-laws-will-be-revisited.html | Supreme Court Roundup; Anti-Loitering Laws Will Be Revisited | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-protecting-patients-not-society-590266.html | Protecting Patients, Not Society | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-niedergang-florence.html | Paid Notice: Deaths NIEDERGANG, FLORENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/state-officials-urge-speed-in-reforming-child-agency.html | State Officials Urge Speed In Reforming Child Agency | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-more-job-training-will-shrink-welfare-590380.html | More Job Training Will Shrink Welfare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/70-events-for-newark-s-2d-season.html | 70 Events for Newark's 2d Season | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/new-wrinkle-for-stadiums-a-tax-marked-for-extinction.html | New Wrinkle for Stadiums: A Tax Marked for Extinction | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/books/books-of-the-times-plotting-to-erase-hitler-from-history.html | BOOKS OF THE TIMES; Plotting to Erase Hitler From History | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/quotation-of-the-day-587788.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/company-briefs-590789.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-corrado-carmella.html | Paid Notice: Deaths CORRADO, CARMELLA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-cassel-sonia.html | Paid Notice: Deaths CASSEL, SONIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-protecting-patients-not-society-thucydides-on-therapy-590304.html | Protecting Patients, Not Society; Thucydides on Therapy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/in-the-light-of-dying-stars-astronomers-see-intimations-of-cosmic-immortality.html | In the Light of Dying Stars, Astronomers See Intimations Of Cosmic Immortality | False | By John Noble Wilford | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/movies/failing-at-crime-and-turning-to-film.html | Failing at Crime, and Turning to Film | False | By Victoria Young | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-business-1-times-square-store-for-warner-brothers.html | Metro Business; 1 Times Square Store For Warner Brothers | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/yankees-notebook-after-his-long-layoff-banks-is-put-on-the-spot.html | YANKEES NOTEBOOK; After His Long Layoff, Banks Is Put on the Spot | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-silverstein-gertrude-butta.html | Paid Notice: Deaths SILVERSTEIN, GERTRUDE (BUTTA) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-more-job-training-will-shrink-welfare-590398.html | More Job Training Will Shrink Welfare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/dance-review-a-night-of-ideas-speeding-past.html | DANCE REVIEW; A Night of Ideas, Speeding Past | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-accounts-590037.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-try-new-thinking-for-strengthened-un-peacekeeping.html | Try New Thinking for Strengthened UN Peacekeeping | False | By J.j.c. Voorhoeve, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/transactions-591068.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/soccer-notebook-metrostars-to-regain-ramos.html | SOCCER: NOTEBOOK; MetroStars To Regain Ramos | False | By Alex Yannis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/decaying-jones-beach-bridge-to-be-replaced.html | Decaying Jones Beach Bridge to Be Replaced | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/intimations-of-cosmic-immortality.html | Intimations Of Cosmic Immortality | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-as-city-toasts-past-it-stakes-out-future-role-festive-frankfurt-steps.html | As City Toasts Past, It Stakes Out Future Role : Festive Frankfurt Steps Into European Limelight | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/nyc-weighing-in-on-the-morals-of-baseball.html | NYC; Weighing In On the Morals Of Baseball | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/movies/television-review-wonderful-life-not-in-capra-s-movies.html | TELEVISION REVIEW; Wonderful Life? Not In Capra's Movies | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-carey-peter-r.html | Paid Notice: Deaths CAREY, PETER R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-palmer-alan.html | Paid Notice: Deaths PALMER, ALAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-advertising-addenda-heineken-chooses-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heineken Chooses Lowe & Partners | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-lauro-sophie-m.html | Paid Notice: Deaths LAURO, SOPHIE M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-us-and-france-explore-the-growing-political-role-of-peacekeeping.html | U.S. and France Explore the Growing Political Role of Peacekeeping | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-shimoff-ephraim-dr.html | Paid Notice: Deaths SHIMOFF, EPHRAIM, RABBI (DR.) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-devils-ready-to-raise-their-game-a-notch.html | HOCKEY; Devils Ready to Raise Their Game a Notch | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/news-summary-589179.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-tota-joseph-l.html | Paid Notice: Deaths TOTA, JOSEPH L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-jersey-groups-seek-assurance-against-more-pollution.html | METRO NEWS BRIEFS: NEW JERSEY; Groups Seek Assurance Against More Pollution | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/abortion-foes-are-held-liable-for-harassment.html | Abortion Foes Are Held Liable For Harassment | False | By Dirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/shrugging-off-doom-a-special-report-shops-closing-japan-still-asks-what-crisis.html | SHRUGGING OFF DOOM: A special report.; Shops Closing, Japan Still Asks, 'What Crisis?' | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/chinese-dissident-in-good-health-doctors-report.html | Chinese Dissident in Good Health, Doctors Report | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-jacobs-marianne-k.html | Paid Notice: Deaths JACOBS, MARIANNE K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-elliott-barbara-burton.html | Paid Notice: Deaths ELLIOTT, BARBARA BURTON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/q-a-578010.html | Q&A | False | By C. Claiborne Ray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/baseball-lopez-s-paradox-too-good-to-start.html | BASEBALL; Lopez's Paradox Too Good To Start | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/after-years-of-gains-wolf-population-on-isle-royale-plummets.html | After Years of Gains, Wolf Population on Isle Royale Plummets | False | By Les Line | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-wand-alice.html | Paid Notice: Deaths WAND, ALICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/bloodless-surgery-gains-new-acceptance.html | 'Bloodless' Surgery Gains New Acceptance | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/giuliani-s-plan-for-stadiums-uses-tax-he-planned-to-end.html | Giuliani's Plan for Stadiums Uses Tax He Planned to End | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/pro-basketball-ewing-put-on-roster-dudley-set-to-play.html | PRO BASKETBALL; Ewing Put On Roster; Dudley Set To Play | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-roder-lydia-dietrich.html | Paid Notice: Deaths RODER, LYDIA (DIETRICH) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/cloisters-crusade-against-chaos-curators-spending-millions-fix-12th-century.html | At the Cloisters, A Crusade Against Chaos; Curators Spending Millions To Fix 12th-Century Masonry | False | By Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/political-pressure-cited-in-case-against-marines.html | Political Pressure Cited in Case Against Marines | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-as-wings-defend-title-questions-start-with-goalie.html | HOCKEY; As Wings Defend Title, Questions Start With Goalie | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/nurses-12-hour-shifts-582298.html | Nurses' 12-Hour Shifts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/europeans-drop-lawsuit-contesting-cuba-trade-act.html | Europeans Drop Lawsuit Contesting Cuba Trade Act | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/news/as-city-toasts-past-it-stakes-out-future-role-festive-frankfurt-steps.html | As City Toasts Past, It Stakes Out Future Role : Festive Frankfurt Steps Into European Limelight | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/chancellor-vows-to-fail-students-lacking-in-skills.html | CHANCELLOR VOWS TO FAIL STUDENTS LACKING IN SKILLS | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-skeist-dr-irving.html | Paid Notice: Deaths SKEIST, DR. IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/delaware-driver-s-licenses-to-note-sex-offenders.html | Delaware Driver's Licenses to Note Sex Offenders | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-lewin-edith.html | Paid Notice: Deaths LEWIN, EDITH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-zuger-dr-bernard.html | Paid Notice: Deaths ZUGER, DR. BERNARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/union-pacific-chief-faults-plans-to-restore-competition.html | Union Pacific Chief Faults Plans to Restore Competition | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-1898-us-ultimatum-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Ultimatum ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-white-ewart-john-jr.html | Paid Notice: Deaths WHITE, EWART JOHN, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/on-my-mind-balance-sheet-on-china.html | On My Mind; Balance Sheet on China | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/theater/critic-s-notebook-depicting-the-hurt-of-love-curdling-into-hate.html | CRITIC'S NOTEBOOK; Depicting The Hurt Of Love Curdling Into Hate | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-morishima-akira-md-phd.html | Paid Notice: Deaths MORISHIMA, AKIRA, MD, PHD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-clouded-perceptions.html | SCIENCE WATCH; Clouded Perceptions | False | By Karen Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/albright-to-see-netanyahu-and-arafat-in-london.html | Albright to See Netanyahu And Arafat In London | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/election-year-may-make-social-security-too-hot-to-handle.html | Election Year May Make Social Security Too Hot to Handle | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/mci-names-acting-officer.html | MCI Names Acting Officer | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/pro-football-jets-sign-eight-as-free-agents.html | PRO FOOTBALL; Jets Sign Eight As Free Agents | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-media-business-nbc-europe-and-asia-channels-to-carry-national-geographic.html | THE MEDIA BUSINESS; NBC Europe and Asia Channels To Carry National Geographic | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/town-mourns-slain-girl-10-neighbor-is-held.html | Town Mourns Slain Girl, 10; Neighbor Is Held | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/yacht-racing-a-true-competitor-at-heart-and-at-sea.html | YACHT RACING; A True Competitor At Heart and at Sea | False | By Charlie Nobles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |