Exhibit G64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-market-place-big-board-was-leader-in-pricing-cendant-s-stock.html | THE MARKETS: Market Place; Big Board Was Leader in Pricing Cendant's Stock | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-swiss-banks-letters-to-the-editor.html | Swiss Banks : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-quinto-frieda.html | Paid Notice: Deaths QUINTO, FRIEDA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/us-and-britain-relocate-a-cache-of-nuclear-fuel.html | U.S. AND BRITAIN RELOCATE A CACHE OF NUCLEAR FUEL | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/metro-news-briefs-new-york-adelphi-trustees-hailed-for-turnaround-efforts.html | METRO NEWS BRIEFS: NEW YORK; Adelphi Trustees Hailed For Turnaround Efforts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/executive-changes-583189.html | Executive Changes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-unnerving-master-of-terror-and-the-absurd.html | MUSIC REVIEW; Unnerving Master of Terror and the Absurd | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/news/meissen-porcelain-an-indigenous-success-story-in-the-other-germany.html | Meissen Porcelain: an Indigenous Success Story in the 'Other Germany' | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/guide-covers-territory-suicide-law-does-not-explore.html | Guide Covers Territory Suicide Law Does Not Explore | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-cunningham-sr-genevieve.html | Paid Notice: Deaths CUNNINGHAM, SR. GENEVIEVE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/taming-the-biological-beast.html | Taming The Biological Beast | False | By Richard Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-mccartney-linda-eastman.html | Paid Notice: Deaths MCCARTNEY, LINDA EASTMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-lukomnik-joanne.html | Paid Notice: Deaths LUKOMNIK, JOANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/on-baseball-building-a-winner-in-san-diego.html | ON BASEBALL; Building a Winner in San Diego | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/several-new-jersey-districts-sue-saying-school-financing-formula-is-unfair.html | Several New Jersey Districts Sue, Saying School Financing Formula Is Unfair | False | By Maria Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/advocates-of-remedial-work-barrage-the-trustees-at-cuny.html | Advocates of Remedial Work Barrage the Trustees at CUNY | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589942.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-but-small-firms-and-public-still-hostile-to-the-new-currency-polls-find.html | But Small Firms and Public Still Hostile to the New Currency, Polls Find : Big Business Falls to Charms of Euro | False | By Rick Smith, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/small-browser-concession-from-microsoft.html | Small Browser Concession From Microsoft | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/man-plunges-nine-stories-through-shaft-to-his-death.html | Man Plunges Nine Stories Through Shaft To His Death | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/music-review-schumann-by-way-of-schiff-with-a-challenge-or-two.html | MUSIC REVIEW; Schumann by Way Of Schiff, With A Challenge or Two | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/international-briefs-improvement-seen-for-german-labor.html | INTERNATIONAL BRIEFS; Improvement Seen For German Labor | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/science-watch-when-families-stay-in-tune.html | SCIENCE WATCH; When Families Stay In Tune | False | By J. Jennings Moss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/schwab-on-line-in-britain.html | Schwab on Line in Britain | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-fighting-the-drug-war-581879.html | Fighting the Drug War | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/us/2d-drug-may-reduce-risk-of-breast-cancer.html | 2d Drug May Reduce Risk of Breast Cancer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/afghanistan-rulers-boycott-un-meeting-on-aid-canceling-talks.html | Afghanistan Rulers Boycott U.N. Meeting on Aid, Canceling Talks | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/style/IHT-a-style-of-their-own-american-designers-on-parade.html | A Style of Their Own: American Designers on Parade | False | Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-silverstein-rabbi-israel-i.html | Paid Notice: Deaths SILVERSTEIN, RABBI ISRAEL I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/c-corrections-589934.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/IHT-1923-love-letters-in-our-pages100-75-and-50-years-ago.html | 1923: Love Letters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/business-digest-588113.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/sports-of-the-times-yanks-belong-in-excellent-bronx-home.html | Sports of The Times; Yanks Belong In 'Excellent' Bronx Home | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/inside-589411.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/scientist-work-dr-david-satcher-tiptoeing-through-mine-fields-health-policy.html | SCIENTIST AT WORK; Dr. David Satcher, Tiptoeing Through the Mine Fields of Health Policy | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/public-lives-wry-pragmatic-chronicler-of-irish-troubles.html | PUBLIC LIVES; Wry, Pragmatic Chronicler of Irish Troubles | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/IHT-meissen-porcelain-an-indigenous-success-story-in-the-other-germany.html | Meissen Porcelain: an Indigenous Success Story in the 'Other Germany' | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-mygatt-john-r.html | Paid Notice: Deaths MYGATT, JOHN R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/memorial-for-fred-friendly.html | Memorial for Fred Friendly | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/science/physics-on-the-web-is-putting-science-journals-on-the-line.html | Physics on the Web Is Putting Science Journals on the Line | False | By Katie Hafner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/assembly-passes-plan-to-cut-car-premiums.html | Assembly Passes Plan to Cut Car Premiums | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/world/archbishop-trevor-huddleston-84-dies-fought-apartheid-from-its-earliest-days.html | Archbishop Trevor Huddleston, 84, Dies; Fought Apartheid From Its Earliest Days | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/on-pro-football-time-to-scramble-in-the-war-room.html | ON PRO FOOTBALL; Time to Scramble in the War Room | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/sports/hockey-playoff-matchups.html | HOCKEY; PLAYOFF MATCHUPS | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-lichtenstein-fay.html | Paid Notice: Deaths LICHTENSTEIN, FAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/nyregion/utility-faces-new-penalties-for-mistakes.html | Utility Faces New Penalties For Mistakes | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-farago-lenke-gyongyi-nee-leon.html | Paid Notice: Deaths FARAGO, LENKE GYONGYI (NEE LEON) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/worldbusiness/IHT-thinking-aheadcommentary-europhoriathe-skeptics.html | THINKING AHEAD/Commentary : Europhoria:The Skeptics Were Wrong | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-memorials-vazquez-inez.html | Paid Notice: Memorials VAZQUEZ, INEZ | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/closing-in-on-campaign-reform.html | Closing In on Campaign Reform | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-bonds-prices-of-treasury-issues-are-hurt-by-new-corporate-offerings.html | THE MARKETS: BONDS; Prices of Treasury Issues Are Hurt by New Corporate Offerings | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-harman-john-robert-jr.html | Paid Notice: Deaths HARMAN, JOHN ROBERT, JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/l-protecting-patients-not-society-no-way-to-predict-590274.html | Protecting Patients, Not Society; No Way to Predict | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/classified/paid-notice-deaths-behar-diane-s.html | Paid Notice: Deaths BEHAR, DIANE S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/business/the-markets-stocks-nasdaq-and-s-p-indexes-reach-highs-for-second-day.html | THE MARKETS: STOCKS; Nasdaq and S.&P. Indexes Reach Highs for Second Day | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-21 | 1998-04-21 | https://www.nytimes.com/1998/04/21/opinion/welfare-to-work-that-is-working.html | Welfare-to-Work That Is Working | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/at-inquiry-french-officials-say-they-tried-in-rwanda.html | At Inquiry, French Officials Say They Tried in Rwanda | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/un-panel-defeats-us-move-to-censure-cuba-on-human-rights.html | U.N. Panel Defeats U.S. Move to Censure Cuba on Human Rights | False | By Elizabeth Olson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/plea-expected-from-mother-in-infant-s-death.html | Plea Expected From Mother in Infant's Death | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-phillips-barbara-t.html | Paid Notice: Deaths PHILLIPS, BARBARA T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-spielberg-project-letters-to-the-editor.html | Spielberg Project : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599964.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-bonds-treasury-prices-decrease-as-several-corporations-issue-debt.html | THE MARKETS: BONDS; Treasury Prices Decrease as Several Corporations Issue Debt | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-magro-john-l.html | Paid Notice: Deaths MAGRO, JOHN L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/IHT-iran-hands-ivic-his-ultimate-challenge.html | Iran Hands Ivic His Ultimate Challenge | False | By Andrew Warshaw, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/held-as-head-of-cocaine-ring-woman-is-to-face-us-court.html | Held as Head of Cocaine Ring, Woman Is to Face U.S. Court | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599948.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/nhl-playoffs-winning-the-dull-way.html | N.H.L. PLAYOFFS; Winning, The Dull Way | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/again-town-votes-down-school-budget.html | Again, Town Votes Down School Budget | False | By Maria Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/georgia-professor-may-seek-gingrich-s-house-seat.html | Georgia Professor May Seek Gingrich's House Seat | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/imf-loans-to-rights-violators-are-attacked-in-congress.html | I.M.F. Loans to Rights Violators Are Attacked in Congress | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-cultivating-a-seinfeld-heir.html | TV Notes; Cultivating A 'Seinfeld' Heir | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/journal-kansas-night-music.html | Journal; Kansas Night Music | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-stangel-abraham.html | Paid Notice: Deaths STANGEL, ABRAHAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-stifling-student-newspaper-sends-a-bad-message-605271.html | Stifling Student Newspaper Sends a Bad Message | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-us-petroleum-data.html | THE MARKETS; U.S. Petroleum Data | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-metzger-edythe-zuckerman.html | Paid Notice: Deaths METZGER, EDYTHE ZUCKERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-okezie-okogbue.html | Paid Notice: Deaths OKEZIE, OKOGBUE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-bralower-william-hoot.html | Paid Notice: Deaths BRALOWER, WILLIAM "HOOT." | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/giuliani-surprises-crowd-at-moynihan-fund-raiser-with-supportive-speech.html | Giuliani Surprises Crowd at Moynihan Fund-Raiser With Supportive Speech | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/media-business-advertising-environmental-campaign-back-popular-neglect.html | THE MEDIA BUSINESS: ADVERTISING; An environmental campaign is 'Back by popular neglect.' | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-nordlicht-irving.html | Paid Notice: Deaths NORDLICHT, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-next-to-gates-rockefeller-shines-605255.html | Next to Gates, Rockefeller Shines | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/racing-the-kenyans.html | Racing The Kenyans | False | By Alberto Salazar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/restaurants-an-indian-restaurant-breaks-the-mold.html | Restaurants; An Indian Restaurant Breaks the Mold | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/man-held-on-250000-bail-in-79-kidnapping.html | Man Held on $250,000 Bail in '79 Kidnapping | False | By Fox Butterfield | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/microsoft-browser-case-has-day-in-court.html | Microsoft Browser Case Has Day in Court | False | By Joel Brinkley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/topics-of-the-times-irresponsible-tax-amendment.html | Topics of The Times; Irresponsible Tax Amendment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-cbs-drops-bradley.html | TV Notes; CBS Drops Bradley | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/koch-industries-is-buying-polyester-unit-of-hoechst.html | Koch Industries Is Buying Polyester Unit of Hoechst | False | By Leslie Wayne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-basketball-a-leader-s-cloak-falls-on-houston-s-shoulders.html | PRO BASKETBALL; A Leader's Cloak Falls On Houston's Shoulders | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-cook-john-miller-jack.html | Paid Notice: Deaths COOK, JOHN MILLER 'JACK' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/clean-but-not-safe.html | Clean but Not Safe | False | By James L Curtis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-china-acted-alone-605387.html | Pol Pot's Evil Had Many Faces; China Acted Alone | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/business-digest-595667.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-a-276-million-buyout-of-pca-international-is-planned.html | COMPANY NEWS; A $276 MILLION BUYOUT OF PCA INTERNATIONAL IS PLANNED | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/officer-shooting-at-vicious-dog-wounds-partner.html | Officer, Shooting at Vicious Dog, Wounds Partner | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-goldstein-jack.html | Paid Notice: Deaths GOLDSTEIN, JACK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/on-baseball-minority-candidates-just-ask-for-a-chance.html | ON BASEBALL; Minority Candidates Just Ask for a Chance | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/article-1998042200000601969-no-title.html | Article 1998042200000601969 -- No Title | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/public-lives-juggling-angels-and-moguls-on-broadway.html | PUBLIC LIVES; Juggling Angels and Moguls on Broadway | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/doctors-pay-regains-ground-despite-the-effects-of-hmo-s.html | Doctors' Pay Regains Ground Despite the Effects of H.M.O.'s | False | By Peter T. Kilborn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-next-to-gates-rockefeller-shines-605239.html | Next to Gates, Rockefeller Shines | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/critic-s-notebook-my-year-in-provence-last-august.html | Critic's Notebook; My Year in Provence Last August | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/holding-students-back.html | Holding Students Back | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-1898-nations-at-war-in-our-pages100-75-and-50-years-ago.html | 1898: Nations at War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-war-crimes-tribunal-605379.html | Pol Pot's Evil Had Many Faces; War Crimes Tribunal | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/granadilla-journal-the-ghost-of-old-spain-stirs-and-welcomes-visits.html | Granadilla Journal; The Ghost of Old Spain Stirs and Welcomes Visits | False | By Al Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/george-lang-tells-his-story-bottom-to-top.html | George Lang Tells His Story, Bottom to Top | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-next-to-gates-rockefeller-shines-605247.html | Next to Gates, Rockefeller Shines | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/critic-s-notebook-mining-music-and-law-for-original-meanings.html | CRITICS NOTEBOOK; Mining Music and Law For Original Meanings | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-yelin-libby.html | Paid Notice: Deaths YELIN, LIBBY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/25-and-under-korean-dishes-mild-or-fiery-in-a-quaint-setting.html | $25 and Under; Korean Dishes, Mild or Fiery, in a Quaint Setting | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-dictators-ethnic-bias-605409.html | Pol Pot's Evil Had Many Faces; Dictators' Ethnic Bias | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/IHT-anticastro-resolution-voted-down-human-rights-body-snubs-us-on-cuba.html | Anti-Castro Resolution Voted Down : Human Rights Body Snubs U.S. on Cuba | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/topics-of-the-times-cowardice-on-clean-needles.html | Topics of The Times; Cowardice on Clean Needles | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599930.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-schnee-helen-louise-lala.html | Paid Notice: Deaths SCHNEE, HELEN LOUISE (LALA) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/new-venture-aims-at-woes-of-retailers.html | New Venture Aims at Woes Of Retailers | False | By Jennifer Steinhauer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-football-white-running-reverse-from-2-day-retirement.html | PRO FOOTBALL; White Running Reverse From 2-Day Retirement | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-young-francis-j.html | Paid Notice: Deaths YOUNG, FRANCIS J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-kirkham-richard-george.html | Paid Notice: Deaths KIRKHAM, RICHARD GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-roller-iser.html | Paid Notice: Deaths ROLLER, ISER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/eating-well-the-joys-of-poaching-flavor-without-fat.html | Eating Well; The Joys of Poaching Flavor Without Fat | False | By Marian Burros | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/hockey-underdog-senators-showing-confidence.html | HOCKEY; Underdog Senators Showing Confidence | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/clinton-derides-gop-tax-break-plan-as-boon-for-rich-and-threat-to-schools.html | Clinton Derides G.O.P. Tax-Break Plan as Boon for Rich and Threat to Schools | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/phone-carrier-fraud-brings-big-us-fine.html | Phone-Carrier Fraud Brings Big U.S. Fine | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599972.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/commercial-real-estate-stock-market-climbs-higher-so-offices-brokers.html | Commercial Real Estate; As Stock Market Climbs Higher, So Do the Offices of Brokers | False | By Alan S. Oser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-fouling-iran-s-airwaves-597767.html | Fouling Iran's Airwaves | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-maisel-rose.html | Paid Notice: Deaths MAISEL, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-muhlfeld-elizabeth-blakeslee.html | Paid Notice: Deaths MUHLFELD, ELIZABETH BLAKESLEE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/us-offers-china-incentive-on-sanctions.html | U.S. Offers China Incentive on Sanctions | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-cassel-sonia.html | Paid Notice: Deaths CASSEL, SONIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/style/IHT-another-movie-star-turnkevin-spacey-is-a-chilling-iceman.html | Another Movie Star Turn;Kevin Spacey Is a Chilling 'Iceman' | False | By Sheridan Morley, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/temptation-dainty-cookies-with-a-sneaky-crunch.html | Temptation; Dainty Cookies With a Sneaky Crunch | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-605360.html | Pol Pot's Evil Had Many Faces | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-stifling-student-newspaper-sends-a-bad-message-605298.html | Stifling Student Newspaper Sends a Bad Message | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/dance-review-parrots-and-fools-in-a-tale-of-the-flood-inca-style.html | DANCE REVIEW; Parrots and Fools in a Tale of the Flood, Inca Style | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-wollin-michael.html | Paid Notice: Deaths WOLLIN, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/the-minimalist-thai-chicken-fast-and-tangy.html | The Minimalist; Thai Chicken, Fast and Tangy | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/wine-talk-in-tuscany-rules-are-meant-to-be-broken.html | Wine Talk; In Tuscany, Rules Are Meant to Be Broken | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/fire-destroys-famed-monastery-in-the-himalayas.html | Fire Destroys Famed Monastery in the Himalayas | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-short-sellers-of-compaq-increased-their-position.html | THE MARKETS; Short-Sellers of Compaq Increased Their Position | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/no-headline-595691.html | No Headline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/america-s-new-golden-harvest.html | America's New Golden Harvest | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/con-ed-to-help-rebuild-queens-church-destroyed-in-blast.html | Con Ed to Help Rebuild Queens Church Destroyed in Blast | False | By John Sullivan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/to-go-beyond-falafel-for-a-second-effort.html | To Go; Beyond Falafel for a Second Effort | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-market-place-new-rules-on-stock-options-by-big-board-irk-investors.html | THE MARKETS: Market Place; New Rules on Stock Options By Big Board Irk Investors | False | By Adam Bryant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-gordon-michael-a.html | Paid Notice: Deaths GORDON, MICHAEL A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/lower-crude-oil-prices-cut-into-profit-for-amoco-and-exxon.html | Lower Crude Oil Prices Cut Into Profit for Amoco and Exxon | False | By Agis Salpukas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-news-briefs-new-york-sponsor-of-immigrant-charged-with-raping-her.html | METRO NEWS BRIEFS: NEW YORK; Sponsor of Immigrant Charged With Raping Her | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-berman-rabbi-samuel-a-rabbi-emeritus.html | Paid Notice: Deaths BERMAN, RABBI SAMUEL A. RABBI EMERITUS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/college-lacrosse-notebook-division-i-men-no-1-maryland-wins-acc-title.html | COLLEGE LACROSSE: NOTEBOOK -- DIVISION I MEN; No. 1 Maryland Wins A.C.C. Title | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-equity-inns-to-purchase-rfs-hotel-for-660-million.html | COMPANY NEWS; EQUITY INNS TO PURCHASE RFS HOTEL FOR $660 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/news-summary-597864.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-feber-rose.html | Paid Notice: Deaths FEBER, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/somber-funeral-for-woman-killed-by-tumbling-masonry.html | Somber Funeral for Woman Killed by Tumbling Masonry | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/gardner-dickinson-70-golfer-and-a-founder-of-senior-tour.html | Gardner Dickinson, 70, Golfer And a Founder of Senior Tour | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-ziegler-lee.html | Paid Notice: Deaths ZIEGLER, LEE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/baltimore-mayor-endorses-foe-of-incumbent-democrat.html | Baltimore Mayor Endorses Foe of Incumbent Democrat | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/baseball-jays-find-wrong-side-of-williams-in-the-10th.html | BASEBALL; Jays Find Wrong Side Of Williams In the 10th | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-stifling-student-newspaper-sends-a-bad-message-605301.html | Stifling Student Newspaper Sends a Bad Message | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-skewing-the-sweeps.html | TV Notes; Skewing the Sweeps | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-a-faust-semistaged-and-even-offstage.html | MUSIC REVIEW; A 'Faust' Semistaged And Even Offstage | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-bba-in-291-million-deal-for-international-paper-unit.html | COMPANY NEWS; BBA IN $291 MILLION DEAL FOR INTERNATIONAL PAPER UNIT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-business-staples-signs-lease-for-broadway-store.html | Metro Business; Staples Signs Lease For Broadway Store | False | By Nick Ravo | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/liberties-prettier-than-barbie.html | Liberties; Prettier Than Barbie | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/joanne-e-lukomnik-51-public-health-advocate.html | Joanne E. Lukomnik, 51, Public Health Advocate | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/movies/film-review-putting-the-nazi-into-doctors.html | FILM REVIEW; Putting the 'Nazi' Into Doctors | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-tyrrell-annabel-k.html | Paid Notice: Deaths TYRRELL, ANNABEL K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-pfeiffer-dolly.html | Paid Notice: Deaths PFEIFFER, DOLLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/baby-is-shot-and-raw-doubts-haunt-south-africa.html | Baby Is Shot, and Raw Doubts Haunt South Africa | False | By Suzanne Daley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/international-briefs-credit-lyonnais-shares-fall-sharply.html | INTERNATIONAL BRIEFS; Credit Lyonnais Shares Fall Sharply | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/robertson-says-it-s-seeking-buyer-to-serve-clients-better.html | Robertson Says It's Seeking Buyer to Serve Clients Better | False | By Peter Truell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/international-business-wish-you-were-here-marxist-cuba-beckons-us-capitalists.html | INTERNATIONAL BUSINESS; Wish You Were Here; Marxist Cuba Beckons, And U.S. Capitalists Champ at the Bit | False | By Jim Carrier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/whitman-moves-to-resolve-impasse-on-auto-insurance.html | Whitman Moves to Resolve Impasse on Auto Insurance | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/gop-leaders-link-teen-age-smoking-measure-with-anti-drug-bill.html | G.O.P. Leaders Link Teen-Age Smoking Measure With Anti-Drug Bill | False | By David E. Rosenbaum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/food-chain.html | Food Chain | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/administration-tries-to-bar-testimony-by-secret-service.html | Administration Tries to Bar Testimony by Secret Service | False | By David Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-pursue-other-criminals-605417.html | Pol Pot's Evil Had Many Faces; Pursue Other Criminals | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-hypocrisy-on-abortion-597813.html | Hypocrisy on Abortion | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-news-briefs-new-york-state-board-is-scheduled-to-vote-on-lilco-bonds.html | METRO NEWS BRIEFS: NEW YORK; State Board Is Scheduled To Vote on Lilco Bonds | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/running-colorado-race-also-restricts-us-entries.html | RUNNING; Colorado Race Also Restricts U.S. Entries | False | By Marc Bloom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/plus-pro-football-jets-final-move-ninth-free-agent-signed.html | PLUS: PRO FOOTBALL -- JETS; Final Move? Ninth Free Agent Signed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-media-business-advertising-addenda-accounts-604062.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-next-to-gates-rockefeller-shines-605263.html | Next to Gates, Rockefeller Shines | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/justices-rule-about-race-of-grand-jury.html | Justices Rule About Race Of Grand Jury | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-lukomnik-joanne.html | Paid Notice: Deaths LUKOMNIK, JOANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-i-am-woman-hear-me-expound.html | MUSIC REVIEW; I Am Woman, Hear Me Expound | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-1948-antired-vote-in-our-pages100-75-and-50-years-ago.html | 1948: Anti-Red Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-basketball-eager-williams-puts-nets-to-work.html | PRO BASKETBALL; Eager Williams Puts Nets to Work | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/questions-of-excellence-in-consortium-ranking.html | Questions of Excellence In Consortium Ranking | False | By Jo Thomas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-dads-didn-t-exaggerate-597805.html | Dads Didn't Exaggerate | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-goldfarb-herbert.html | Paid Notice: Deaths GOLDFARB, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/seoul-won-t-seek-japan-funds-for-war-s-brothel-women.html | Seoul Won't Seek Japan Funds for War's Brothel Women | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/science-academy-disputes-attack-on-global-warming.html | Science Academy Disputes Attack on Global Warming | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/IHT-parisbonn-fights-about-more-than-bankers-name.html | Paris-Bonn Fight:It's About More Than Banker's Name | False | By John Vinocur, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/astronomers-say-a-disk-of-dust-holds-a-clue-to-birth-of-planets.html | Astronomers Say a Disk of Dust Holds a Clue to Birth of Planets | False | By John Noble Wilford | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/books/books-of-the-times-sorting-the-evidence-in-the-king-assassination.html | BOOKS OF THE TIMES; Sorting the Evidence in the King Assassination | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/behind-the-battle-for-russian-post-economic-control.html | BEHIND THE BATTLE FOR RUSSIAN POST, ECONOMIC CONTROL | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-jacobs-marianne-k.html | Paid Notice: Deaths JACOBS, MARIANNE K. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-kahn-ruth-stein.html | Paid Notice: Deaths KAHN, RUTH STEIN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-aaronson-michael.html | Paid Notice: Deaths AARONSON, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/pro-football-hampton-leaves-quietly-but-wishes-he-left-sooner.html | PRO FOOTBALL; Hampton Leaves Quietly, But Wishes He Left Sooner | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/concern-among-jews-is-heightened-as-scientists-deepen-gene-studies.html | Concern Among Jews Is Heightened As Scientists Deepen Gene Studies | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-zuger-dr-bernard.html | Paid Notice: Deaths ZUGER, DR. BERNARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-llewelyn-hugh.html | Paid Notice: Deaths LLEWELYN, HUGH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/world/sinn-fein-is-relaxing-demeanor-and-image.html | Sinn Fein Is Relaxing Demeanor And Image | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/a-south-african-black-on-a-road-never-traveled.html | A South African Black On a Road Never Traveled | False | By R. W. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-donoghue-thomas-f-jr.html | Paid Notice: Deaths DONOGHUE, THOMAS F., JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-cohen-daniel-g.html | Paid Notice: Deaths COHEN, DANIEL G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-1923italys-new-era-in-our-pages100-75-and-50-years-ago.html | 1923:Italy's 'New Era' : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-brothers-in-devotion-ecstatic-and-mystical.html | MUSIC REVIEW; Brothers in Devotion, Ecstatic and Mystical | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/dance-review-troupe-s-classical-training-displayed-in-its-swan-lake.html | DANCE REVIEW; Troupe's Classical Training Displayed in Its 'Swan Lake' | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-news-briefs-new-york-nurses-to-end-walkout-at-a-brooklyn-hospital.html | METRO NEWS BRIEFS; NEW YORK; Nurses to End Walkout At a Brooklyn Hospital | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/company-news-general-growth-to-buy-8-shopping-centers-from-mepc.html | COMPANY NEWS; GENERAL GROWTH TO BUY 8 SHOPPING CENTERS FROM MEPC | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/dump-site-could-clash-with-park-plans.html | Dump Site Could Clash With Park Plans | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/l-pol-pot-s-evil-had-many-faces-product-of-colonialism-605395.html | Pol Pot's Evil Had Many Faces; Product of Colonialism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/music-review-a-thorny-atonalist-60-says-enjoy.html | MUSIC REVIEW; A Thorny Atonalist, 60, Says: Enjoy | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/IHT-enough-already-letters-to-the-editor.html | Enough Already : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/with-this-composer-the-work-is-never-done.html | With This Composer, The Work Is Never Done | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-schneider-sidney.html | Paid Notice: Deaths SCHNEIDER, SIDNEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/baseball-mets-revert-to-poor-clutch-hitting-and-are-shut-out.html | BASEBALL; Mets Revert to Poor Clutch Hitting and Are Shut Out | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/georgetown-president-ends-push-to-replace-law-school-dean.html | Georgetown President Ends Push to Replace Law School Dean | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/albany-will-pay-health-insurers-to-freeze-rates.html | ALBANY WILL PAY HEALTH INSURERS TO FREEZE RATES | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/doing-the-math-in-the-schools-promotion-plan-starts-to-sink-in.html | Doing the Math: In the Schools, Promotion Plan Starts to Sink In | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/pop-review-happy-just-to-listen-the-crowd-just-says-no.html | POP REVIEW; Happy Just to Listen, The Crowd Just Says No | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/the-rush-to-finance-stadiums.html | The Rush to Finance Stadiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/generous-servings-of-chefs-generosity.html | Generous Servings of Chefs' Generosity | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-gunzburg-charles.html | Paid Notice: Deaths GUNZBURG, CHARLES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/tv-notes-the-invisible-bunyan.html | TV Notes; The Invisible Bunyan | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-news-briefs-new-york-tape-in-brawley-case-may-backfire-on-defense.html | METRO NEWS BRIEFS; NEW YORK; Tape in Brawley Case May Backfire on Defense | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-upton-thomas-f.html | Paid Notice: Deaths UPTON, THOMAS F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/live-girls-at-city-hall-strippers-protest-sex-shop-law.html | Live Girls at City Hall: Strippers Protest Sex-Shop Law | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/plus-hockey-tampa-bay-lightning-owner-finally-surfaces.html | PLUS: HOCKEY -- TAMPA BAY; Lightning Owner Finally Surfaces | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-richards-harold-j.html | Paid Notice: Deaths RICHARDS, HAROLD J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-frager-jack-yankel.html | Paid Notice: Deaths FRAGER, JACK (YANKEL) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-media-business-advertising-addenda-hunt-wesson-picks-euro-rscg-tatham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hunt-Wesson Picks Euro RSCG Tatham | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-glavin-kay.html | Paid Notice: Deaths GLAVIN, KAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599956.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-lee-david.html | Paid Notice: Deaths LEE, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/baseball-eviction-of-wills-angers-jays.html | BASEBALL; Eviction of Wills Angers Jays | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/inside-600253.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/calling-itself-a-healing-center-defiant-marijuana-club-reopens.html | Calling Itself a Healing Center, Defiant Marijuana Club Reopens | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/opinion/campaign-reform-countdown.html | Campaign Reform Countdown | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-elliott-barbara.html | Paid Notice: Deaths ELLIOTT, BARBARA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/nba-play-offs-gentlemen-sharpen-your-elbows-knicks-heat-fine-art-hating.html | N.B.A. PLAYOFFS; Gentlemen, Sharpen Your Elbows; The Knicks, the Heat and the Fine Art of Hating | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/pentagon-acknowledges-hacker-intrusion-into-a-computer-system.html | Pentagon Acknowledges Hacker Intrusion Into a Computer System | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Matthew J. Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/city-study-sees-big-revenues-if-yankees-play-in-manhattan.html | City Study Sees Big Revenues If Yankees Play in Manhattan | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/business-travel-subsidiary-british-airways-joining-ranks-no-frills-airlines.html | Business Travel; A subsidiary of British Airways is joining the ranks of no-frills airlines in Europe. | False | By Janet Piorko | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/grand-jury-refocuses-spotlight-on-jonbenet-case.html | Grand Jury Refocuses Spotlight on JonBenet Case | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/legislature-considers-limits-for-politicians-in-public-ads.html | Legislature Considers Limits For Politicians in Public Ads | False | By Jonathan Rabinovitz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/transactions-605212.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/quotation-of-the-day-598143.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/about-new-york-a-memorial-to-a-misunderstood-dog.html | About New York; A Memorial to a Misunderstood Dog | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/arts/dreamer-s-rough-awakening-art-dealer-hollywood-elite-has-new-role-inmate.html | A Dreamer's Rough Awakening; Art Dealer to the Hollywood Elite Has a New Role, Inmate | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-bisceglia-frank-j.html | Paid Notice: Deaths BISCEGLIA, FRANK J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/linda-schele-pioneer-in-the-study-of-mayans-dies-at-55.html | Linda Schele, Pioneer in the Study of Mayans, Dies at 55 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-szekeres-janos.html | Paid Notice: Deaths SZEKERES, JANOS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/metro-news-briefs-new-jersey-utility-plan-would-let-users-pick-gas-providers.html | METRO NEWS BRIEFS: NEW JERSEY; Utility Plan Would Let Users Pick Gas Providers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/the-markets-stocks-ibm-leads-dow-higher-as-most-indexes-set-records.html | THE MARKETS; STOCKS; I.B.M. Leads Dow Higher As Most Indexes Set Records | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/c-corrections-599980.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/judge-asked-to-bar-testimony-by-agents.html | Judge Asked to Bar Testimony by Agents | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/soccer-a-renewed-secular-passion-is-gripping-iranians-soccer.html | SOCCER; A Renewed Secular Passion Is Gripping Iranians: Soccer | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/sports-of-the-times-the-ali-shuffle-is-not-lost.html | Sports of The Times; The Ali Shuffle Is Not Lost! | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/young-blacks-link-tobacco-use-to-marijuana.html | Young Blacks Link Tobacco Use to Marijuana | False | By Jane Gross | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/5-airlines-given-new-rights-adding-better-service-to-small-cities.html | 5 Airlines Given New Rights, Adding Better Service to Small Cities | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/agencies-defend-needle-exchange-programs.html | Agencies Defend Needle Exchange Programs | False | By Lynda Richardson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/us/gore-asks-chemical-industry-to-test-for-any-toxic-effects.html | Gore Asks Chemical Industry To Test for Any Toxic Effects | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/nyregion/stock-exchange-weighs-move-to-battery-park-city.html | Stock Exchange Weighs Move to Battery Park City | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/sports/IHT-hoddle-praises-wenger-and-a-healer-an-odd-french-twist-to-englands.html | Hoddle Praises Wenger and a 'Healer' : An Odd French Twist To England's Coach | | By Rob Hughes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/business/worldbusiness/IHT-but-world-bank-rejects-such-use-of-its-funds-seoul.html | But World Bank Rejects Such Use of Its Funds : Seoul Floats a Plan To Buoy Weak Firms | | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-mccartney-linda.html | Paid Notice: Deaths MCCARTNEY, LINDA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-paley-sylvia.html | Paid Notice: Deaths PALEY, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/IHT-air-france-crash-spurs-new-calls-on-standards.html | Air France Crash Spurs New Calls on Standards | | By Tom Buerkle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-22 | 1998-04-22 | https://www.nytimes.com/1998/04/22/classified/paid-notice-deaths-stearns-virginia-davenport.html | Paid Notice: Deaths STEARNS, VIRGINIA DAVENPORT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-gates-s-new-face-red-but-cheerful.html | NEWS WATCH; Gates's New Face: Red but Cheerful | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-most-defense-budgets-are-being-slashed-as-currencies-plunge-asian-crisis.html | Most Defense Budgets Are Being Slashed as Currencies Plunge : Asian Crisis Stills Appetite for Arms | | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-news-briefs-new-jersey-four-businesses-are-sued-over-bankruptcy-work.html | METRO NEWS BRIEFS: NEW JERSEY; Four Businesses Are Sued Over Bankruptcy Work | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-loth-sally-renner.html | Paid Notice: Deaths LOTH, SALLY RENNER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-in-borneos-fading-jungles-a-grim-tale-of-wildlife.html | In Borneo's Fading Jungles, a Grim Tale of Wildlife | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-the-zen-office-a-quiet-spiritual-place-to-find-yourself.html | Currents; THE ZEN OFFICE -- A Quiet, Spiritual Place To Find Yourself | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/kids-can-you-spell-spy.html | Kids, Can You Spell Spy? | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-business-has-imf-cured-harmed-asia-dispute-rages-after-months.html | INTERNATIONAL BUSINESS; Has the I.M.F. Cured or Harmed Asia? Dispute Rages After Months of Crisis | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-siegal-rabbi-carl-akiba.html | Paid Notice: Deaths SIEGAL, RABBI CARL AKIBA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-intuit-is-backing-away-from-quicken-for-macs.html | NEWS WATCH; Intuit Is Backing Away From Quicken for Macs | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/economic-scene-japan-s-financial-woes-are-real-but-not-insurmountable.html | Economic Scene; Japan's financial woes are real, but not insurmountable. | False | By Peter Passell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-briefs-siemens-profit-news-puts-outlook-in-doubt.html | INTERNATIONAL BRIEFS; Siemens Profit News Puts Outlook in Doubt | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-schick-renee.html | Paid Notice: Deaths SCHICK, RENEE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-light-rail-plan-625337.html | Must Students Pay to Keep the Yankees in Town?; Light-Rail Plan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-forchelli-dorothea.html | Paid Notice: Deaths FORCHELLI, DOROTHEA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/queens-co-op-is-revived-by-new-mortgage.html | Queens Co-op Is Revived by New Mortgage | False | By Vivian S. Toy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/barbara-elliott-63-founder-of-a-small-opera-company.html | Barbara Elliott, 63, Founder Of a Small Opera Company | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/wanted-a-fix-with-finesse-for-year-2000-problem.html | Wanted: A Fix With Finesse for Year 2000 Problem | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626015.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/personal-shopper-gearing-up-for-the-outdoors.html | Personal Shopper; Gearing Up for the Outdoors | False | By Marianne Rohrlich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/americans-flouting-un-embargo-organize-relief-for-iraqis.html | Americans, Flouting U.N. Embargo, Organize Relief for Iraqis | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-schneider-sylvia-nee-kaplan.html | Paid Notice: Deaths SCHNEIDER, SYLVIA (NEE KAPLAN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-american-topic-short-takes.html | American Topic : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-tomkins-daniel.html | Paid Notice: Deaths TOMKINS, DANIEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/critic-s-notebook-car-chases-without-that-distracting-plot.html | CRITICS NOTEBOOK; Car Chases Without That Distracting Plot | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-profits-over-people-625353.html | Must Students Pay to Keep the Yankees in Town?; Profits Over People | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-renna-grace-b.html | Paid Notice: Deaths RENNA, GRACE B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-1948-chiang-elected-in-our-pages100-75-and-50-years-ago.html | 1948: Chiang Elected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-in-search-of-cybercafes-627593.html | In Search of Cybercafes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-top-honors-won-by-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Honors Won By Leo Burnett | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/news-summary-624608.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-sobel-hannah-e.html | Paid Notice: Deaths SOBEL, HANNAH E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/news-watch-weather-advisories-in-your-pocket.html | NEWS WATCH; Weather Advisories In Your Pocket | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/bank-of-new-york-bids-23.7-billion-for-mellon.html | Bank of New York Bids $23.7 Billion for Mellon | False | By Timothy L. O'Brien and Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/us-revoking-licenses-to-export-firearms-to-britain.html | U.S. Revoking Licenses to Export Firearms to Britain | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-just-buy-the-team-625388.html | Must Students Pay to Keep the Yankees in Town?; Just Buy the Team | False | | 1998-06-03 | TX 4-706-112 | | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/in-police-brutality-case-penalty-was-lost-vacation-days.html | In Police Brutality Case, Penalty Was Lost Vacation Days | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/trade-secrets-the-touch-that-crowns-room-design.html | Trade Secrets; The Touch That Crowns Room Design | False | By Terry Trucco | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/a-gush-of-profits-from-water-sale.html | A Gush of Profits From Water Sale? | False | By Peter Passell | | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/furniture-fair-report-in-milan-design-gets-a-grip.html | Furniture Fair Report; In Milan, Design Gets A Grip | False | By Julie V. Iovine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-appeals-court-is-disputed-627577.html | Appeals Court Is Disputed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-elliott-barbara-b.html | Paid Notice: Deaths ELLIOTT, BARBARA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/herbal-bed-to-close.html | 'Herbal Bed' to Close | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/business-digest-622893.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/user-s-guide-daring-to-save-with-a-cheaper-chip.html | USER'S GUIDE; Daring to Save With a Cheaper Chip | False | By Michelle Slatalla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/in-preview-of-campaign-plan-green-challenges-d-amato.html | In Preview of Campaign Plan, Green Challenges D'Amato | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-dvd-adds-no-privacy-risk-627542.html | DVD Adds No Privacy Risk | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-renovate-old-stadium-625280.html | Must Students Pay to Keep the Yankees in Town?; Renovate Old Stadium | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-cuba-si-bringing-back-nights-of-tropical-splendor.html | Currents; CUBA, SI -- Bringing Back Nights Of Tropical Splendor | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-business-garment-group-s-site-is-to-provide-training.html | Metro Business; Garment Group's Site Is to Provide Training | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/hail-to-the-turkmen-dictator.html | Hail to the Turkmen Dictator | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/boxing-jones-fights-his-own-way-not-very-often.html | BOXING; Jones Fights His Own Way: Not Very Often | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/quotation-of-the-day-627011.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/board-pleased-with-crew-s-plan-to-hold-back-failing-students.html | Board Pleased With Crew's Plan To Hold Back Failing Students | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-national-city-bancshares-to-expand-in-indiana.html | COMPANY NEWS; NATIONAL CITY BANCSHARES TO EXPAND IN INDIANA | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-green-bay-model-625310.html | Must Students Pay to Keep the Yankees in Town?; Green Bay Model | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/library-on-line-bookstores-browsing-books-in-cyberspace.html | LIBRARY/ON-LINE BOOKSTORES; Browsing Books in Cyberspace | False | By Katie Hafner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-first-american-to-buy-peoples-bank-in-tennessee.html | COMPANY NEWS; FIRST AMERICAN TO BUY PEOPLES BANK IN TENNESSEE | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/l-shakers-on-the-net-627607.html | Shakers on the Net | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/peter-lind-hayes-82-of-radio-tv-and-films.html | Peter Lind Hayes, 82, of Radio, TV and Films | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/game-theory-game-gurus-making-a-move-for-glory.html | GAME THEORY; Game Gurus Making a Move for Glory | False | By J. C. Herz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-stone-daniel.html | Paid Notice: Deaths STONE, DANIEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-memorials-cosell-howard-w.html | Paid Notice: Memorials COSELL, HOWARD W. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/plus-pro-football-nfl-is-exploring-arena-league-ties.html | PLUS: PRO FOOTBALL; N.F.L. Is Exploring Arena League Ties | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-old-kent-financial-to-acquire-first-evergreen.html | COMPANY NEWS; OLD KENT FINANCIAL TO ACQUIRE FIRST EVERGREEN | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/with-orders-slowing-chip-maker-will-cut-jobs.html | With Orders Slowing, Chip Maker Will Cut Jobs | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/blair-defends-his-decision-to-accept-atom-material.html | Blair Defends His Decision To Accept Atom Material | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/gop-relenting-agrees-to-take-up-campaign-finance.html | G.O.P., RELENTING, AGREES TO TAKE UP CAMPAIGN FINANCE | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-ottman-john-b.html | Paid Notice: Deaths OTTMAN, JOHN B | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/aliant-in-cellular-deal.html | Aliant in Cellular Deal | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-companies-flock-in-hoping-for-a-hit.html | NEWS WATCH; Companies Flock In, Hoping for a Hit | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626058.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/reno-says-us-may-stockpile-medicine-for-terrorist-attacks.html | Reno Says U.S. May Stockpile Medicine for Terrorist Attacks | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/falling-bricks-close-a-school-in-queens.html | Falling Bricks Close a School in Queens | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-business-new-office-for-sumitomo.html | Metro Business; New Office for Sumitomo | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/down-home-avenue-c-opry-neither-grand-nor-ole-fan-country-makes-alphabet-city.html | Down Home On Avenue C, An 'Opry' Neither Grand Nor Ole; Fan of Country Makes Alphabet City Twang | False | By Peter Applebome | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-bronx-renaissance-625361.html | Must Students Pay to Keep the Yankees in Town?; Bronx Renaissance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/worldbusiness/IHT-yuans-blackmarket-slide-hints-at-turmoil-ahead.html | Yuan's Black-Market Slide Hints at Turmoil Ahead | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/media-business-advertising-bride-groom-walk-down-aisle-companies-hope-brand-them.html | THE MEDIA BUSINESS: ADVERTISING; As the bride and groom walk down the aisle, companies hope to brand them for life. | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-letters-to-the-editor-93186170827.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/IHT-in-match-with-overtones-he-scores-a-rare-victory-on-monte-carlo.html | In Match With Overtones, He Scores A Rare Victory on Monte Carlo Clay : Recharged Sampras Gains Against Agassi | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-american-topic-women-are-packing-a-punch.html | American Topic : Women Are Packing a Punch | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-small-businesses-suffer-625299.html | Must Students Pay to Keep the Yankees in Town?; Small Businesses Suffer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-how-soon-we-forget-627550.html | How Soon We Forget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-the-muse-and-architect-as-one-propagating-immortal-forms.html | THEATER REVIEW; The Muse and Architect as One, Propagating Immortal Forms | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/in-america-giuliani-s-wild-pitches.html | In America; Giuliani's Wild Pitches | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/2-billion-surplus-for-new-york-city.html | $2 Billion Surplus For New York City | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/split-court-casts-doubt-on-a-citizenship-law.html | Split Court Casts Doubt on a Citizenship Law | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-sizing-up-the-nba-playoffs.html | PRO BASKETBALL; Sizing Up the N.B.A. Playoffs | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/campaign-reform-turns-a-corner.html | Campaign Reform Turns a Corner | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/computers-are-starting-to-listen-and-understand.html | Computers Are Starting to Listen, and Understand | False | By Anne Eisenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-football-for-50-a-day-a-giants-veteran-is-an-mtv-rookie.html | PRO FOOTBALL; For $50 a Day, a Giants Veteran Is an MTV Rookie | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-newcomers-at-comdex-the-telecom-companies.html | NEWS WATCH; Newcomers at Comdex The Telecom Companies | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/texas-business-foundation-to-pay-for-school-vouchers.html | Texas Business Foundation To Pay for School Vouchers | False | By Carol Marie Cropper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/police-say-drug-ring-imitated-fast-food-delivery-style.html | Police Say Drug Ring Imitated Fast-Food Delivery Style | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/french-said-to-hurt-plan-to-capture-karadzic.html | French Said to Hurt Plan to Capture Karadzic | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/tobacco-lawyers-role-is-questioned.html | Tobacco Lawyers' Role Is Questioned | False | By Diana Henriques | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/america-online-libel-suit-dismissed.html | America Online Libel Suit Dismissed | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-pergament-mollie.html | Paid Notice: Deaths PERGAMENT, MOLLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/constantine-caramanlis-is-dead-at-91-brought-greece-into-the-european-fold.html | Constantine Caramanlis Is Dead at 91; Brought Greece Into the European Fold | False | By David Binder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-nor-are-other-khmer-rouge-leaders-likely-to-face-trial.html | Nor Are Other Khmer Rouge Leaders Likely to Face Trial | False | By David Chandler, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/markets-market-place-tightening-faucet-us-filter-consolidating-waterworks.html | THE MARKETS; Market Place -- Tightening the Faucet; How U.S. Filter Is Consolidating the Waterworks | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/96-stadium-study-found-fewer-benefits.html | '96 Stadium Study Found Fewer Benefits | False | By Charles V Bagli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/cycling-the-world-the-easy-way.html | Cycling the World the Easy Way | False | By Tina Kelley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-france-refuses-to-follow-germany-s-proposal-on-fiscal-austerity-raising.html | France Refuses to Follow Germany's Proposal On Fiscal Austerity, Raising Tension Over Euro : Cracks in the EU Widen | False | By Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/baseball-rare-shot-by-tatum-gives-mets-a-victory.html | BASEBALL; Rare Shot By Tatum Gives Mets A Victory | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/inside-625108.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/fred-davis-a-grand-master-of-british-snooker-dies-at-84.html | Fred Davis, a Grand Master Of British Snooker, Dies at 84 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/care-of-city-s-trees-is-inadequate-study-says.html | Care of City's Trees Is Inadequate, Study Says | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-1898war-and-theatre-in-our-pages100-75-and-50-years-ago.html | 1898:War and Theatre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/books/making-books-a-critique-of-the-critics.html | Making Books; A Critique Of the Critics | False | By Martin Arnold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-memorials-lewin-edith.html | Paid Notice: Memorials LEWIN, EDITH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-in-search-of-cybercafes-627585.html | In Search of Cybercafes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-letters-to-the-editor-91504386995.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-memorials-hinton-bruce.html | Paid Notice: Memorials HINTON, BRUCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626902.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-hackett-william-broderick.html | Paid Notice: Deaths HACKETT, WILLIAM BRODERICK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/behind-headlines-on-study-a-couple-married-to-their-work.html | Behind Headlines on Study, a Couple Married to Their Work | False | By Katie Hafner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/l-another-way-to-fly-627569.html | Another Way to Fly | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626082.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/after-girls-get-the-attention-focus-shifts-to-boys-woes.html | After Girls Get the Attention, Focus Shifts to Boys' Woes | False | By Carey Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/assisted-suicides-are-rare-survey-of-doctors-finds.html | ASSISTED SUICIDES ARE RARE, SURVEY OF DOCTORS FINDS. | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/vote-on-euro-is-briefly-snared-in-french-conservative-politics.html | Vote on Euro Is Briefly Snared in French Conservative Politics | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-liebling-walter.html | Paid Notice: Deaths LIEBLING, WALTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626791.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-where-hawaiians-discover-paradise.html | THEATER REVIEW; Where Hawaiians Discover Paradise | False | By D. J. R. Bruckner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/IHT-american-topic.html | American Topic | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626074.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/theater/theater-review-where-ibsen-first-met-his-hedda.html | THEATER REVIEW; Where Ibsen First Met His 'Hedda' | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/museum-exchanges-looted-art-for-a-show.html | Museum Exchanges Looted Art for a Show | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/q-a-who-needs-the-www.html | Q & A; Who Needs The WWW? | False | By J. D. Biersdorfer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626848.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/news/in-borneos-fading-jungles-a-grim-tale-of-wildlife.html | In Borneo's Fading Jungles, a Grim Tale of Wildlife | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-briefs-627151.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-people-626929.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch.html | NEWS WATCH | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-knicks-wait-for-starks-to-break-out.html | PRO BASKETBALL; Knicks Wait for Starks to Break Out | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/shanghai-journal-cry-goes-up-let-a-hundred-garbage-cans-bloom.html | Shanghai Journal; Cry Goes Up: Let a Hundred Garbage Cans Bloom! | False | By Seth Faison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-letters-to-the-editor-91050763604.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/I-starr-should-let-congress-know-what-he-s-found-so-far-626066.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-micron-says-its-go-book-can-keep-going-and-going.html | NEWS WATCH; Micron Says Its Go Book Can Keep Going and Going | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/house-balks-at-making-it-harder-to-raise-taxes.html | House Balks at Making It Harder to Raise Taxes | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/sex-harassment-seems-to-puzzle-supreme-court.html | Sex Harassment Seems to Puzzle Supreme Court | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-head-of-euro-rscg-plans-to-leave.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Head of Euro RSCG Plans to Leave | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/the-pop-life-horde-festival-offers-a-surprise.html | The Pop Life; Horde Festival Offers a Surprise | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-phillips-barbara-t.html | Paid Notice: Deaths PHILLIPS, BARBARA T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/international-briefs-gwc-health-to-sell-unit-to-elan-for-150-million.html | INTERNATIONAL BRIEFS; GWC Health to Sell Unit To Elan for $150 Million | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/public-lives-another-foray-into-gustatory-manhattan.html | PUBLIC LIVES; Another Foray Into Gustatory Manhattan | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-weissman-irving.html | Paid Notice: Deaths WEISSMAN, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-stanley-cup-playoffs-still-in-the-doldrums-devils-are-shocked-by-ottawa.html | THE STANLEY CUP PLAYOFFS; Still in the Doldrums, Devils Are Shocked by Ottawa | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-advertising-that-s-intended-to-bypass-your-hard-drive.html | NEWS WATCH; Advertising That's Intended To Bypass Your Hard Drive | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-news-7th-level-ends-agreement-to-buy-pulse-entertainment.html | COMPANY NEWS; 7TH LEVEL ENDS AGREEMENT TO BUY PULSE ENTERTAINMENT | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/red-army-faction-disbands-saying-its-cause-is-now-history.html | Red Army Faction Disbands, Saying Its Cause Is 'Now History' | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/panel-chief-refuses-apology-to-clinton.html | Panel Chief Refuses Apology to Clinton | False | By Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/company-reports-microsoft-beats-earnings-expectations-but-revenue-growth-slows.html | COMPANY REPORTS; Microsoft Beats Earnings Expectations, but Revenue Growth Slows | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/I-must-students-pay-to-keep-the-yankees-in-town-surplus-to-spend-625370.html | Must Students Pay to Keep the Yankees in Town?; Surplus to Spend | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/pro-basketball-nets-relying-on-their-square-dance-to-keep-bulls-out-of-step.html | PRO BASKETBALL; Nets Relying on Their Square Dance to Keep Bulls Out of Step | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/now-won-t-back-appeal-of-jones-lawsuit-dismissal.html | NOW Won't Back Appeal Of Jones Lawsuit Dismissal | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/accuser-of-top-generals-slain-in-mexico.html | Accuser of Top Generals Slain in Mexico | False | By Sam Dillon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/books/books-of-the-times-how-the-american-left-lost-hope.html | BOOKS OF THE TIMES; How the American Left Lost Hope | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626937.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-there-was-no-international-tribunal-for-pol-pot.html | There Was No International Tribunal for Pol Pot | False | By Alexander Downer, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/an-equal-chance.html | An Equal Chance | False | By Lani Guinier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626813.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/inquiry-for-turkey-premier.html | Inquiry for Turkey Premier | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-kay-manny.html | Paid Notice: Deaths KAY, MANNY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-ostroff-herbert.html | Paid Notice: Deaths OSTROFF, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/6.6-million-is-urged-for-urgent-repairs-on-ellis-i.html | $6.6 Million Is Urged for Urgent Repairs on Ellis I. | False | By James Dao | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/whiz-kids-are-given-a-chance-to-teach-their-stuff.html | Whiz Kids Are Given a Chance to Teach Their Stuff | False | By Elizabeth Heilman Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/judge-rebuffs-ms-mcdougal-on-subpoena.html | Judge Rebuffs Ms. McDougal On Subpoena | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/pataki-wins-backing-for-bonds-to-take-over-lilco.html | Pataki Wins Backing for Bonds to Take Over Lilco | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-briefs-new-jersey-atlantic-city-race-course-close-after-53-years.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City Race Course Is to Close After 53 Years | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/garden-notebook-a-bench-is-a-great-place-to-rest-a-shovel.html | Garden Notebook; A Bench Is a Great Place to Rest . . . a Shovel | False | By Mac Griswold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/acquisition-is-cleared.html | Acquisition Is Cleared | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/on-pro-basketball-turning-a-thugs-image-on-its-head.html | ON PRO BASKETBALL; Turning a Thug's Image on Its Head | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/building-tiles-fall-street-is-closed.html | Building Tiles Fall; Street Is Closed | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-625973.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-letters-to-the-editor-92467961043.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/plus-college-basketball-manhattan-college-women-s-coach-is-announced.html | PLUS: COLLEGE BASKETBALL - - MANHATTAN COLLEGE; Women's Coach Is Announced | False | By Vincent M. Mallozzi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-traffic-nightmare-625396.html | Must Students Pay to Keep the Yankees in Town?; Traffic Nightmare | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-lukomnik-joanne.html | Paid Notice: Deaths LUKOMNIK, JOANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/essay-tony-bibi-bill.html | Essay; Tony & Bibi & Bill | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/showdown-in-moscow.html | Showdown in Moscow | False | By Graham T. Allison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/bridge-inferring-a-doomed-finesse-using-a-relentless-endplay.html | Bridge; Inferring a Doomed Finesse, Using a Relentless Endplay | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626031.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-golf-report-norman-out-for-six-months-after-surgery-on-shoulder.html | THE GOLF REPORT; Norman Out for Six Months After Surgery on Shoulder | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-co-president-of-production-leaves-at-warner-brothers.html | THE MEDIA BUSINESS; Co-President of Production Leaves at Warner Brothers | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/critic-s-notebook-the-perils-of-nonprofit-profits-et-tu-tinky-winky.html | Critic's Notebook; The Perils of Nonprofit Profits: Et Tu, Tinky Winky? | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/clinton-hits-gop-on-the-environment.html | Clinton Hits G.O.P. On the Environment | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-dock-commander-albert-f.html | Paid Notice: Deaths DOCK, COMMANDER ALBERT F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-perlman-rhoda.html | Paid Notice: Deaths PERLMAN, RHODA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/on-earth-day-pataki-announces-broader-environmental-efforts.html | On Earth Day, Pataki Announces Broader Environmental Efforts | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/tampering-with-the-judiciary.html | Tampering With the Judiciary | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-300-year-old-designs-once-upon-the-wicked-stage.html | Currents; 300-YEAR-OLD DESIGNS—Once Upon the Wicked Stage | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-bodker-ruth-l.html | Paid Notice: Deaths BODKER, RUTH L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/study-disputes-effect-of-stadium.html | Study Disputes Effect of Stadium | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/baseball-hernandez-making-progress.html | BASEBALL; Hernandez Making Progress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-1923-women-jurors-in-our-pages100-75-and-50-years-ago.html | 1923: Women Jurors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-news-briefs-new-york-lawyer-for-mason-tries-to-shift-him-from-others.html | METRO NEWS BRIEFS: NEW YORK; Lawyer for Mason Tries To Shift Him From Others | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-young-francis-j.html | Paid Notice: Deaths YOUNG, FRANCIS J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-stanley-cup-playoffs-hot-goalie-defeats-the-best.html | THE STANLEY CUP PLAYOFFS; Hot Goalie Defeats The Best | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/police-say-man-stole-medicine-used-for-hiv.html | Police Say Man Stole Medicine Used for H.I.V. | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/low-tech-joins-the-fight-against-high-tech-theft.html | Low Tech Joins the Fight Against High-Tech Theft | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/tennis-a-cool-sampras-beats-a-struggling-agassi.html | TENNIS; A Cool Sampras Beats a Struggling Agassi | False | By Christopher Clarey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/teen-ager-pleads-guilty-in-death-of-her-newborn-as-boyfriend-did.html | Teen-Ager Pleads Guilty in Death Of Her Newborn, as Boyfriend Did | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/baseball-brosius-confounds-clemens-and-pettitte-does-the-rest.html | BASEBALL; Brosius Confounds Clemens, and Pettitte Does the Rest | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-with-electricity-a-city-s-living-room.html | Currents; WITH ELECTRICITY -- A City's Living Room | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-news-briefs-new-jersey-agency-seeks-volunteers-to-clean-train-stations.html | METRO NEWS BRIEFS: NEW JERSEY; Agency Seeks Volunteers To Clean Train Stations | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-goldfarb-herbert.html | Paid Notice: Deaths GOLDFARB, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-davis-thomas.html | Paid Notice: Deaths DAVIS, THOMAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/transactions-627925.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/arts/at-lunch-with-tori-amos-disclosing-intimacies-enjoying-the-shock-value.html | AT LUNCH WITH: Tori Amos; Disclosing Intimacies, Enjoying the Shock Value | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-redo-is-done-a-greater-great-hall-at-city-college.html | Currents; REDO IS DONE -- A Greater Great Hall at City College | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/sports-of-the-times-andreychuk-doesn-t-make-a-difference.html | Sports of The Times; Andreychuk Doesn't Make A Difference | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-media-business-advertising-addenda-lowe-partners-takes-most-addys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe & Partners Takes Most Addys | False | By Constance L Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/bank-of-new-york-joins-takeover-fray.html | Bank of New York Joins Takeover Fray | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/us/house-committee-releases-39000-tobacco-documents.html | House Committee Releases 39,000 Tobacco Documents | False | By Barry Meier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/c-corrections-626880.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/school-district-elections-draw-few-voters.html | School District Elections Draw Few Voters | False | By Maria Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/downtime-musicians-tap-rich-lode-of-sheet-music-sold-and-shared.html | DOWNTIME; Musicians Tap Rich Lode of Sheet Music, Sold and Shared | False | By Charles Bermant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-eisenberg-albert.html | Paid Notice: Deaths EISENBERG, ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/public-eye-the-inflatable-bubble-has-yet-to-burst.html | Public Eye; The Inflatable Bubble Has Yet to Burst | False | By Phil Patton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/snubbed-by-giuliani-vice-president-will-send-police-award.html | Snubbed by Giuliani, Vice President Will Send Police Award | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/sports/the-golf-report-yale-coach-has-second-career-as-touring-pro.html | THE GOLF REPORT; Yale Coach Has Second Career as Touring Pro | False | By Jack Cavanagh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/faking-pain-and-suffering-in-internet-support-groups.html | Faking Pain and Suffering In Internet Support Groups | False | By Denise Grady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/ibm-and-intel-set-computer-alliance.html | I.B.M. and Intel Set Computer Alliance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/abortion-harassers-as-racketeers.html | Abortion Harassers as Racketeers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-a-miraculous-find-625434.html | Must Students Pay to Keep the Yankees in Town?; A Miraculous Find | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/irish-parliament-backs-ulster-peace-plan.html | Irish Parliament Backs Ulster Peace Plan | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/currents-the-face-is-familiar-750-landmarks.html | Currents; THE FACE IS FAMILIAR -- 750 Landmarks | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/city-now-puts-budget-surplus-at-record-high-of-2-billion.html | City Now Puts Budget Surplus At Record High Of $2 Billion | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-new-pocket-computer-with-windows-ce.html | NEWS WATCH; New Pocket Computer With Windows CE | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-sullivan-marion-v.html | Paid Notice: Deaths SULLIVAN, MARION V. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-greenhouse-george.html | Paid Notice: Deaths GREENHOUSE, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/1-after-lots-of-late-nights-baby-bonds-with-computer-627534.html | After Lots of Late Nights, Baby Bonds With Computer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/boeing-earnings-tumbled-by-91-in-first-quarter.html | Boeing Earnings Tumbled By 91% in First Quarter | False | By Laurence Zuckerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/cuny-may-let-politicians-plan-remediation.html | CUNY May Let Politicians Plan Remediation | False | By Karen W. Arenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-starr-should-let-congress-know-what-he-s-found-so-far-626040.html | Starr Should Let Congress Know What He's Found So Far | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/big-deal-mrs-rockefeller-desires-to-decamp-for-paris.html | Big Deal; Mrs. Rockefeller Desires to Decamp for Paris | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/l-must-students-pay-to-keep-the-yankees-in-town-625272.html | Must Students Pay to Keep the Yankees in Town? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/world/living-with-the-palestinian-catastrophe.html | Living With the Palestinian 'Catastrophe' | False | By Ethan Bronner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/similar-styles-may-thwart-a-deal.html | Similar Styles May Thwart a Deal | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/opinion/IHT-manage-the-booms-and-prevent-busts.html | Manage the Booms and Prevent Busts | False | By José Â© Antonio Ocampo, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/classified/paid-notice-deaths-neumiller-thomas-g.html | Paid Notice: Deaths NEUMILLER, THOMAS G. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/metro-matters-well-swoosh-it-s-the-old-mcball-game.html | Metro Matters; Well, Swoosh! It's the Old McBall Game | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/business/in-california-enron-curbs-power-sales.html | In California, Enron Curbs Power Sales | False | By Agis Salpukas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/technology/news-watch-technology-rattles-high-tech-california.html | NEWS WATCH; Technology Rattles High-Tech California | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/garden/residential-resales-614564.html | Residential Resales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-23 | 1998-04-23 | https://www.nytimes.com/1998/04/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/rioting-bosnian-serbs-hurt-croat-cardinal.html | Rioting Bosnian Serbs Hurt Croat Cardinal | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/music-review-fear-of-12-tone-repertory-composer-offers-a-remedy.html | MUSIC REVIEW; Fear of 12-Tone Repertory: Composer Offers a Remedy | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/dance-review-a-sampler-arousing-curiosity.html | DANCE REVIEW; A Sampler Arousing Curiosity | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-guide.html | ART GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/secret-service-officer-worried-about-lewinsky.html | Secret Service Officer Worried About Lewinsky | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/ex-pan-am-workers-suing-agency-for-pension.html | Ex-Pan Am Workers Suing Agency for Pension | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/tv-weekend-to-recap-j-r-is-older-pam-s-still-dead.html | TV WEEKEND; To Recap, J. R. Is Older, Pam's Still Dead | False | By Anita Gates | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641235.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/business-digest-639370.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-oldenburg-lisa-turnure.html | Paid Notice: Deaths OLDENBURG, LISA TURNURE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/news/as-havel-falters-so-does-czechs-mood.html | As Havel Falters, So Does Czechs' Mood | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/inside-640972.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/4-airlines-set-2-alliances-for-marketing.html | 4 Airlines Set 2 Alliances For Marketing | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/london-journal-dig-these-digs-galore-for-lord-chancellor.html | London Journal; Dig These Digs! Digs Galore for Lord Chancellor | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641219.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/worldbusiness/IHT-purchase-could-help-taiwan-computermaker-join-the.html | Purchase Could Help Taiwan Computer-Maker Join the Top Ranks : Acer to Buy Siemens' PC Plant | False | By Thomas Crampton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/mayor-hints-he-ll-talk-about-tax-cut-if-vallone-helps-him.html | Mayor Hints He'll Talk About Tax Cut If Vallone Helps Him | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-prochaska-hans-j-md-phd.html | Paid Notice: Deaths PROCHASKA, HANS J., M.D. PH.D. | | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-jersey-whitman-gets-help-with-revived-tourism-ad.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Gets Help With Revived Tourism Ad | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-connolly-paul.html | Paid Notice: Deaths CONNOLLY, PAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/on-stage-and-off-how-the-bed-was-unmade.html | ON STAGE AND OFF; How the 'Bed' Was Unmade | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-katz-elsie-engel.html | Paid Notice: Deaths KATZ, ELSIE ENGEL | | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-revolv-wins-honors-at-award-ceremony.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revolv Wins Honors At Award Ceremony | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/group-forced-illegal-aliens-into-prostitution-us-says.html | Group Forced Illegal Aliens Into Prostitution, U.S. Says | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/moma-to-get-65-million-from-the-city.html | MOMA to Get $65 Million From the City | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/home-video-the-musketeers-at-2-for-1-rates.html | HOME VIDEO; The Musketeers, At 2-for-1 Rates | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/links-sought-in-3-attacks.html | Links Sought in 3 Attacks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/of-internet-inequality-633747.html | Of Internet Inequality | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/j-japan-can-solve-its-economic-crisis-641430.html | Japan Can Solve Its Economic Crisis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/a-suit-is-the-latest-snag-for-bridgemarket.html | A Suit Is the Latest Snag for Bridgemarket | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/pop-and-jazz-guide-630578.html | POP AND JAZZ GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/IHT-schroeder-pro-and-con-as-bundestag-votes-yes-in-bonn-a-euro-straddle.html | Schroeder Pro and Con as Bundestag Votes 'Yes' : In Bonn, a Euro Straddle | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/1-suicide-as-insurance-632708.html | Suicide as Insurance | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-york-appeals-court-reinstates-widow-s-marriott-suit.html | METRO NEWS BRIEFS: NEW YORK; Appeals Court Reinstates Widow's Marriott Suit | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/1-of-internet-inequality-rockefeller-and-gates-641391.html | Of Internet Inequality; Rockefeller and Gates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/spare-times-631981.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-knicks-can-t-use-hate-as-a-motivating-factor.html | THE N.B.A. PLAYOFFS; Knicks Can't Use Hate As A Motivating Factor | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-landau-edward-eddie.html | Paid Notice: Deaths LANDAU, EDWARD (EDDIE) | | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/media-business-advertising-agencies-prepare-additional-honor-join-already.html | THE MEDIA BUSINESS: ADVERTISING; Agencies prepare an additional honor to join an already crowded firmament of awards. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/bullet-on-a-wire-directed-by-jim-sikora-not-rated-84-minutes.html | 'Bullet on a Wire'; Directed by Jim Sikora; Not rated; 84 minutes | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/style/IHT-books-a-fine-silver-thread.html | BOOKS : A FINE SILVER THREAD | False | By Katherine Knorr, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-business-a-bond-sale-not-an-indonesian-turnaround.html | INTERNATIONAL BUSINESS; A Bond Sale, Not an Indonesian Turnaround | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/new-award-to-spotlight-jazz-and-benefit-its-musicians.html | New Award to Spotlight Jazz And Benefit Its Musicians | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/emissions-rules-may-tighten-for-autos-and-light-trucks.html | Emissions Rules May Tighten For Autos and Light Trucks | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-isgur-irving.html | Paid Notice: Deaths ISGUR, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/c-corrections-641774.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/news/especially-in-indiafair-color-as-a-cultural-virtue-creams-for-a-lighter.html | Especially in India/Fair Color as a Cultural Virtue : Creams for a Lighter Skin Capture the Asian Market | False | By Miriam Jordan, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/newsstand-operators-sue-over-new-rules.html | Newsstand Operators Sue Over New Rules | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/rock-review-easy-listening-oldies-for-the-rock-generation.html | ROCK REVIEW; Easy-Listening Oldies For the Rock Generation | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-how-puppy-love-can-teach-new-tricks-to-old-dogs.html | FILM REVIEW; How Puppy Love Can Teach New Tricks to Old Dogs | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/ruckins-mckneely-jr-dies-earhart-s-mechanic-was-89.html | Ruckins McKneely Jr. Dies; Earhart's Mechanic Was 89 | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-guns-for-resale-letters-to-the-editor.html | Guns for Resale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-elliott-barbara-b.html | Paid Notice: Deaths ELLIOTT, BARBARA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/6.15-minimum-wage-approved-in-hartford.html | $6.15 Minimum Wage Approved in Hartford | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/automobiles/toyota-has-2d-thoughts-on-big-trucks.html | Toyota Has 2d Thoughts on Big Trucks | False | By Michelle Krebs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/IHT-especially-in-indiafair-color-as-a-cultural-virtue-creams-for-a-lighter.html | Especially in India/Fair Color as a Cultural Virtue : Creams for a Lighter Skin Capture the Asian Market | False | By Miriam Jordan, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-richards-harold.html | Paid Notice: Deaths RICHARDS, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/health-insurers-seek-big-increases-in-their-premiums.html | HEALTH INSURERS SEEK BIG INCREASES IN THEIR PREMIUMS | False | By Milt Freudenheim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-death-camp-survivor-s-hesitant-re-entry-into-world-living.html | FILM REVIEW; A Death Camp Survivor's Hesitant Re-Entry Into the World of the Living | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-york-brooklyn-man-arrested-in-bribery-case.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Arrested In Bribery Case | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/campaign-finance-is-alive-but-ailing.html | Campaign Finance Is Alive but Ailing | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-gun-export-laws-634140.html | Gun Export Laws | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-stanley-cup-playoffs-the-day-after-for-devils-anger-dismay-disgust.html | THE STANLEY CUP PLAYOFFS; The Day After for Devils: Anger, Dismay, Disgust | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-accounts-635898.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-market-place-faster-pc-chips-propel-makers-of-equipment.html | THE MARKETS: MARKET PLACE; Faster PC Chips Propel Makers of Equipment | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/observer-encased-in-black-sees-red.html | Observer; Encased In Black, Sees Red | False | By Russell Baker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/IHT-as-havel-falters-so-does-czechs-mood.html | As Havel Falters, So Does Czechs' Mood | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-york-juror-in-brawley-case-is-injured-in-crash.html | METRO NEWS BRIEFS: NEW YORK; Juror in Brawley Case Is Injured in Crash | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/eating-out-for-oyster-lovers.html | EATING OUT; For Oyster Lovers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-rykowski-frank-a.html | Paid Notice: Deaths RYKOWSKI, FRANK A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-finlay-terence.html | Paid Notice: Deaths FINLAY, TERENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-grass-roots-and-trees-634131.html | Grass Roots and Trees | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-news-compaq-planning-to-buy-back-up-to-100-million-shares.html | COMPANY NEWS; COMPAQ PLANNING TO BUY BACK UP TO 100 MILLION SHARES | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-reports-rjr-nabisco-posts-16-drop-in-first-quarter-earnings.html | COMPANY REPORTS; RJR Nabisco Posts 16% Drop in First-Quarter Earnings | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-pat-sloan-joining-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pat Sloan Joining DDB Needham | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-japan-can-solve-its-economic-crisis-641413.html | Japan Can Solve Its Economic Crisis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-japan-can-solve-its-economic-crisis-641448.html | Japan Can Solve Its Economic Crisis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/today-s-bargains-tomorrow-s-divas.html | Today's Bargains, Tomorrow's Divas | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-in-review-641936.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/tennis-sampras-never-in-sync-gets-a-thrashing-from-santoro.html | TENNIS; Sampras, Never in Sync, Gets a Thrashing From Santoro | False | By Christopher Clarey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/james-earl-ray-70-killer-of-dr-king-dies-in-nashville.html | James Earl Ray, 70, Killer of Dr. King, Dies in Nashville | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/whitewater-figure-again-defies-starr-jury.html | Whitewater Figure Again Defies Starr Jury | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/music-review-three-sonatas-by-beethoven-read-as-his-personal-story.html | MUSIC REVIEW; Three Sonatas by Beethoven Read as His Personal Story | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/retailer-offers-to-buy-yankees-or-start-new-team-in-bronx.html | Retailer Offers to Buy Yankees or Start New Team in Bronx | False | By Charles V Bagli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/public-lives-pain-of-growing-up-in-girl-s-voice-or-a-boy-s.html | PUBLIC LIVES; Pain of Growing Up, in Girl's Voice or a Boy's | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-a-skewering-of-separateness-with-exuberance-and-unruly-combinations.html | ART REVIEW; A Skewering of Separateness With Exuberance and Unruly Combinations | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-saylor-james.html | Paid Notice: Deaths SAYLOR, JAMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/should-we-sell-supercomputers-to-algeria.html | Should We Sell Supercomputers to Algeria? | False | By Gary Milhollin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/photography/photography-review-a-polish-satirist-obsessed-with-identity.html | PHOTOGRAPHY REVIEW; A Polish Satirist Obsessed With Identity | False | By Sarah Boxer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/weekend-warrior-so-wet-and-wild-paddling-for-thrills.html | WEEKEND WARRIOR; So Wet and Wild: Paddling for Thrills | False | By Joe Glickman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/critic-s-choice-film-finnish-fortitude-behind-the-despair.html | CRITIC'S CHOICE/Film; Finnish Fortitude Behind the Despair | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/topics-of-the-times-albany-loses-a-maverick.html | Topics of The Times; Albany Loses a Maverick | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/boxing-the-jones-hill-battle-tips-off-at-weigh-in.html | BOXING; The Jones-Hill Battle Tips Off at Weigh-In | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/taxi-agency-alters-exam-after-charges-of-cheating.html | Taxi Agency Alters Exam After Charges of Cheating | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/environmental-stalling-in-congress.html | Environmental Stalling in Congress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/spare-times-633720.html | SPARE TIMES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-turcihin-lelya.html | Paid Notice: Deaths TURCIHIN, LELYA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/1-million-pledged-for-needle-exchanges.html | $1 Million Pledged for Needle Exchanges | False | By Christopher S. Wren | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-briefs-641243.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-van-horn-added-to-the-nets-wounded-list.html | THE N.B.A. PLAYOFFS; Van Horn Added to the Nets' Wounded List | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/sports-of-the-times-questions-regarding-the-stadium.html | Sports of The Times; Questions Regarding The Stadium | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/television-review-wizardry-in-camelot.html | TELEVISION REVIEW; Wizardry In Camelot | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641200.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/opera-review-a-falstaff-dwelling-on-patterns-of-fate.html | OPERA REVIEW; A 'Falstaff' Dwelling On Patterns Of Fate | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/end-of-an-assassin.html | End of an Assassin | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/at-the-movies-those-were-the-days.html | AT THE MOVIES; Those Were The Days! | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/books/books-of-the-times-a-mystery-that-asks-how-can-hate-be-a-crime.html | BOOKS OF THE TIMES; A Mystery That Asks: How Can Hate Be a Crime? | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/on-my-mind-clinton-policies-explained.html | On My Mind; Clinton Policies Explained | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/no-ruse-too-rash-get-reservation-desperate-diners-lie-cheat-steal-eat-hottest.html | No Ruse Is Too Rash To Get a Reservation; Desperate Diners Lie, Cheat and Steal To Eat in the Hottest Spots in Town | False | By Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-why-let-colleges-dictate-costs-early-disadvantage-641375.html | Why Let Colleges Dictate Costs?; Early Disadvantage | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-the-love-triangle-as-one-man-show.html | FILM REVIEW; The Love Triangle as One-Man Show | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/gay-school-what-gay-school-on-long-island-an-abrupt-reversal.html | Gay School? What Gay School? On Long Island, an Abrupt Reversal | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-helms-fault-letters-to-the-editor.html | Helms's Fault : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-finding-love-on-the-road-not-taken.html | FILM REVIEW; Finding Love On the Road Not Taken | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-briefs-acer-of-taiwan-gets-most-of-siemens-unit.html | INTERNATIONAL BRIEFS; Acer of Taiwan Gets Most of Siemens Unit | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/pop-review-a-jagged-presentation-of-jagged-subject-matter.html | POP REVIEW; A Jagged Presentation Of Jagged Subject Matter | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/leak-caused-nato-to-drop-bosnia-effort-on-fugitives.html | Leak Caused NATO to Drop Bosnia Effort on Fugitives | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-smith-frances-a.html | Paid Notice: Deaths SMITH, FRANCES A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/jerry-springer-loses-a-chicago-tv-contract-but-bounces-back.html | Jerry Springer Loses a Chicago TV Contract, but Bounces Back | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/leichter-s-decision-not-to-run-ignites-heated-race-for-state-senate.html | Leichter's Decision Not to Run Ignites Heated Race for State Senate | False | By Jonathan P. Hicks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/c-corrections-641766.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/nyc-tip-for-manhattan-tourists-astoria-has-the-right-stuff.html | NYC; Tip for Manhattan Tourists: Astoria Has the Right Stuff | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-forchelli-dorothea.html | Paid Notice: Deaths FORCHELLI, DOROTHEA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/cellular-phone-groups-to-sue-over-wiretapping-regulations.html | Cellular Phone Groups to Sue Over Wiretapping Regulations | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-making-a-religion-of-mountains-that-touch-the-heavens.html | ART REVIEW; Making a Religion of Mountains That Touch the Heavens | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/fred-friendly-s-news-integrity-is-recalled-at-memorial-service.html | Fred Friendly's News Integrity Is Recalled at Memorial Service | False | By Holcomb B. Noble | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/IHT-he-loses-to-santoro-in-monte-carlos-3d-round-samprass-gamenot-up.html | He Loses to Santoro in Monte Carlo's 3d Round : Sampras's Game:Not Up to No. 1 Par | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/2-officials-quit-inquiry-on-campaign-finance.html | 2 Officials Quit Inquiry on Campaign Finance | False | By David Johnston and Don van Natta Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-york-state-reports-first-case-of-resistant-staph-strain.html | METRO NEWS BRIEFS: NEW YORK; State Reports First Case Of Resistant Staph Strain | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/c-corrections-641731.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/quotation-of-the-day-641677.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Andrea Kannapell, Corey Kilgannon, Phoebe Hoban and Monique P. Yazigi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/family-fare-braving-it-in-brooklyn.html | FAMILY FARE; Braving It In Brooklyn | False | By Laurel Graeber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/about-film-reviews.html | About Film Reviews | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/inside-art-brightening-up-public-schools.html | INSIDE ART; Brightening Up Public Schools | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/baseball-all-seems-normal-for-now-in-bronx.html | BASEBALL; All Seems Normal, For Now, In Bronx | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-advertising-addenda-wolf-announces-shifts-at-meldrum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf Announces Shifts at Meldrum | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/house-approves-weakened-bill-on-judges.html | House Approves Weakened Bill on Judges | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/IHT-in-formula-one-a-driver-needs-slick-skills-outside-the-car-too.html | In Formula One, a Driver Needs Slick Skills Outside the Car, Too | False | By Brad Spurgeon, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/mellon-sues-bank-of-new-york-to-stop-bid.html | Mellon Sues Bank of New York to Stop Bid | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/con-man-made-millions-in-phone-fraud.html | Con Man Made Millions in Phone Fraud | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/iraq-again-threatens-to-halt-arms-inspections.html | Iraq Again Threatens to Halt Arms Inspections | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/track-and-field-georgtown-relay-strategy-get-a-big-lead-and-keep-it.html | TRACK AND FIELD; Georgetown Relay Strategy : Get a Big Lead and Keep It | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-bonds-corestates-settles-bond-case-with-us-for-3.7-million.html | THE MARKETS: BONDS; Corestates Settles Bond Case With U.S. for $3.7 Million | False | By David Barboza | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-memorials-kosloff-judy.html | Paid Notice: Memorials KOSLOFF, JUDY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/4-airlines-setting-up-marketing-alliances.html | 4 Airlines Setting Up Marketing Alliances | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641189.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-business-building-set-for-jersey-city.html | Metro Business; Building Set for Jersey City | False | By Steve Strunsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/c-corrections-641758.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/kathleen-connelly-49-public-relations-executive.html | Kathleen Connelly, 49, Public Relations Executive | False | By Barnaby J. Feder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/time-warner-cable-sale.html | Time Warner Cable Sale | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/IHT-as-debts-mount-experts-see-a-more-severe-crisis-ahead-new-financial.html | As Debts Mount, Experts See A More Severe Crisis Ahead : New Financial Alert Rattles South Korea | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/mets-unveil-model-stadium-its-roof-moves-as-does-grass.html | Mets Unveil Model Stadium: Its Roof Moves, as Does Grass | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-high-technology-high-rewards.html | THE MARKETS; High Technology, High Rewards | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/a-change-of-heart-on-assisted-suicide.html | A Change of Heart on Assisted Suicide | False | By Diane E. Meier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/c-corrections-641740.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/calvin-f-craig-64-enigma-in-klan-and-civil-rights-work.html | Calvin F. Craig, 64, Enigma In Klan and Civil Rights Work | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-garyn-herbert.html | Paid Notice: Deaths GARYN, HERBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/us-agents-whisk-atom-bomb-material-from-an-ex-soviet-land.html | U.S. Agents Whisk Atom Bomb Material From an Ex-Soviet Land | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/transactions-641871.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-dow-helena-m.html | Paid Notice: Deaths DOW, HELENA M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-1923-league-defied-in-our-pages100-75-and-50-years-ago.html | 1923: League Defied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/baseball-baerga-s-swing-is-there-but-timing-is-way-off.html | BASEBALL; Baerga's Swing Is There, But Timing Is Way Off | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-why-let-colleges-dictate-costs-community-colleges-641367.html | Why Let Colleges Dictate Costs?; Community Colleges | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/ftc-gives-qualified-approval-to-digital-s-sale-of-a-unit-to-intel.html | F.T.C. Gives Qualified Approval To Digital's Sale of a Unit to Intel | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641227.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-davis-thomas.html | Paid Notice: Deaths DAVIS, THOMAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/experts-offer-tips-on-getting-in-only-by-the-book.html | Experts Offer Tips on Getting In, Only by the Book | False | By Glenn Collins | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/shift-in-control-of-halston-seen.html | Shift in Control of Halston Seen | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-sorkin-william-joseph.html | Paid Notice: Deaths SORKIN, WILLIAM JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-zuger-bernard-md.html | Paid Notice: Deaths ZUGER, BERNARD, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/topics-of-the-times-the-metrocard-blues.html | Topics of The Times; The MetroCard Blues | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/plus-soccer-metrostars-ramos-returning-from-knee-surgery.html | PLUS: SOCCER -- METROSTARS; Ramos Returning From Knee Surgery | False | By Jack Bell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-markets-stocks-good-earnings-have-spurred-stock-increases.html | THE MARKETS: STOCKS; Good Earnings Have Spurred Stock Increases | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/blair-blocks-release-of-rules-for-parades-in-northern-ireland.html | Blair Blocks Release of Rules for Parades in Northern Ireland | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/senators-endorse-tax-breaks-for-education-savings-accounts.html | Senators Endorse Tax Breaks For Education Savings Accounts | False | By Lizette Alvarez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/news-summary-640921.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/a-day-to-urge-girls-to-be-all-that-they-can-be.html | A Day to Urge Girls to Be All That They Can Be | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/dissident-says-students-bore-some-blame-in-tiananmen.html | Dissident Says Students Bore Some Blame In Tiananmen | False | By Edward A. Gargan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/communists-risk-perks-and-power-in-challenge-to-yeltsin.html | Communists Risk Perks and Power in Challenge to Yeltsin | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/boy-stopped-for-directions-is-molested-in-bronx-park.html | Boy Stopped For Directions Is Molested In Bronx Park | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/an-ear-for-voices-in-a-diverse-diocese.html | An Ear for Voices In a Diverse Diocese | False | By Nadine Brozan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-mcgillis-daniel-b.html | Paid Notice: Deaths MCGILLIS, DANIEL B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/metro-news-briefs-new-jersey-mother-of-man-charged-with-murder-is-arrested.html | METRO NEWS BRIEFS: NEW JERSEY; Mother of Man Charged With Murder Is Arrested | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-us-has-no-right-to-halt-tobacco-sales-abroad-641405.html | U.S. Has No Right to Halt Tobacco Sales Abroad | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-benerofe-shirley.html | Paid Notice: Deaths BENEROFE, SHIRLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-memorials-becker-helen-hanshe.html | Paid Notice: Memorials BECKER, HELEN. HANSHE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/antiques-seashells-for-love-and-money.html | ANTIQUES; Seashells For Love And Money | False | By Wendy Moonan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/harry-harding-94-advertising-executive.html | Harry Harding, 94, Advertising Executive | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/international-briefs-abb-quarterly-net-rises-as-orders-dip.html | INTERNATIONAL BRIEFS; ABB Quarterly Net Rises as Orders Dip | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/allies-creating-press-control-agency-in-bosnia.html | Allies Creating Press-Control Agency in Bosnia | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/gop-snubs-white-house-on-billions-for-the-imf.html | G.O.P. Snubs White House On Billions For the I.M.F. | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/the-senate-s-duty-on-nato.html | The Senate's Duty on NATO | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-us-has-no-right-to-halt-tobacco-sales-abroad-634158.html | U.S. Has No Right to Halt Tobacco Sales Abroad | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-1898-eastwest-split-in-our-pages100-75-and-50-years-ago.html | 1898: East-West Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-gershen-al.html | Paid Notice: Deaths GERSHEN, AL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-1948-haifa-taken-in-our-pages-100-75-and-50-years-ago.html | 1948: Haifa Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/new-video-releases-631892.html | New Video Releases | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/world/oilfields-in-mind-white-house-woos-turkmenistan-s-chief.html | Oilfields in Mind, White House Woos Turkmenistan's Chief | False | By David E. Sanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/automobiles/autos-on-friday-technology-steel-tries-to-shed-its-heavy-metal-image.html | AUTOS ON FRIDAY/Technology; Steel Tries to Shed Its Heavy-Metal Image | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-japan-can-solve-its-economic-crisis-641421.html | Japan Can Solve Its Economic Crisis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/theater/theater-review-anomie-in-a-fading-mountain-resort.html | THEATER REVIEW; Anomie in a Fading Mountain Resort | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641170.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-in-review-641944.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/style/IHT-movie-guide-sada.html | Movie Guide : Sada | False | By Donald Richie, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/style/IHT-cutting-the-high-cost-of-calling.html | Cutting the High Cost of Calling | False | By Roger Collis, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/where-nothing-lasts-forever-subtle-reminders-for-consumers-on-replacing-products.html | Where Nothing Lasts Forever; Subtle Reminders for Consumers on Replacing Products | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-eisenberg-albert.html | Paid Notice: Deaths EISENBERG, ALBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-pergament-mollie.html | Paid Notice: Deaths PERGAMENT, MOLLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-simigiannis-helen-nee-angelakos.html | Paid Notice: Deaths SIMIGIANNIS, HELEN NEE ANGELAKOS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/on-the-road-pocket-size-providence-built-of-hope.html | ON THE ROAD; Pocket-Size Providence, Built of Hope | False | By R. W. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/in-a-new-atmosphere-press-is-silent-on-subpoena-flurry.html | In a New Atmosphere, Press Is Silent on Subpoena Flurry | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/nba-playoffs-hardaway-thrives-part-odd-couple-star-guard-improvises-star-coach.html | THE N.B.A. PLAYOFFS; Hardaway Thrives as Part Of Odd Couple; As Star Guard Improvises, The Star Coach Tolerates | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/workfare-official-refuses-questions-from-council-again.html | Workfare Official Refuses Questions From Council, Again | False | By Rachel L. Swarns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/giuliani-drops-workfare-jobs-at-the-hospitals.html | Giuliani Drops Workfare Jobs At the Hospitals | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-stitham-michael.html | Paid Notice: Deaths STITHAM, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/drought-may-have-doomed-the-lost-colony.html | Drought May Have Doomed the Lost Colony | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/the-nba-playoffs-jordan-jittery-sure-concerned-not-at-all.html | THE N.B.A. PLAYOFFS; Jordan: Jittery? Sure. Concerned? Not at All. | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/us/atlanta-mayor-ousts-airport-chief-and-hires-newark-official.html | Atlanta Mayor Ousts Airport Chief and Hires Newark Official | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/nyregion/leader-says-she-will-resign-from-times-square-group.html | Leader Says She Will Resign From Times Square Group | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/sports/horse-racing-trainer-won-t-budge-on-coronado-s-quest.html | HORSE RACING; Trainer Won't Budge On Coronado's Quest | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/movies/film-review-a-billet-doux-to-joie-de-vivre-in-tough-marseilles.html | FILM REVIEW; A Billet-Doux to Joie de Vivre in Tough Marseilles | False | By Janet Maslin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/IHT-domestic-brains-letters-to-the-editor.html | Domestic Brains : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-why-let-colleges-dictate-costs-641359.html | Why Let Colleges Dictate Costs? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/company-news-stanley-says-it-will-acquire-90-of-israeli-company.html | COMPANY NEWS; STANLEY SAYS IT WILL ACQUIRE 90% OF ISRAELI COMPANY | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/l-why-let-colleges-dictate-costs-try-teaching-them-641383.html | Why Let Colleges Dictate Costs?; Try Teaching Them | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-exposing-a-heart-seething.html | ART REVIEW; Exposing A Heart Seething | False | By Roberta Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-review-mysteries-in-the-crystalline-world-of-a-flemish-master.html | ART REVIEW; Mysteries in the Crystalline World of a Flemish Master | False | By Holland Cotter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/opinion/prisoner-of-paradox.html | Prisoner Of Paradox | False | By Pico Iyer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/classified/paid-notice-deaths-goldberg-irving-a.html | Paid Notice: Deaths GOLDBERG, IRVING A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/arts/art-in-review-641197.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-24 | 1998-04-24 | https://www.nytimes.com/1998/04/24/business/the-media-business-broadcast-and-cable-interests-debate-rules-for-digital-tv.html | THE MEDIA BUSINESS; Broadcast and Cable Interests Debate Rules for Digital TV | False | By Joel Brinkley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/abc-is-canceling-ellen.html | ABC Is Canceling 'Ellen' | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-holding-students-back-won-t-help-pbs-and-kids-toys-661996.html | Holding Students Back Won't Help; PBS and Kids' Toys | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-thucydides-is-cool-650595.html | Thucydides Is Cool | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/2-teen-agers-are-in-limbo-after-pleas-in-baby-death.html | 2 Teen-Agers Are in Limbo After Pleas In Baby Death | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/worldbusiness/IHT-the-a-blikle-pastry-shop-seeks-to-expand-into.html | The A. Blikle Pastry Shop Seeks to Expand Into Luxury Food Market : Polish Brand's Sweet Dreams of Big Sales | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/gotti-lawyer-says-prosecutors-fear-his-past-victories-behind-effort-disqualify.html | Gotti Lawyer Says Prosecutors' Fear of His Past Victories Is Behind Effort to Disqualify Him | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-czech-republicdeals-aplenty.html | Czech Republic:Deals Aplenty | False | By Francis Harris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/jazz-review-wayne-shorter-s-musical-priority-harmony.html | JAZZ REVIEW; Wayne Shorter's Musical Priority: Harmony | False | By Peter Watrous | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/iran-nearly-got-a-missile-alloy-from-russians.html | Iran Nearly Got A Missile Alloy From Russians | False | By Michael R. Gordon With Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-let-taxpayers-vote-on-new-stadiums-662011.html | Let Taxpayers Vote On New Stadiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/investigation-by-starr-looking-toward-99.html | Investigation by Starr Looking Toward '99 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/sports-of-the-times-a-new-zo-displays-an-old-habit.html | Sports of The Times; A New Zo Displays An Old Habit | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-uncovered-short-sales-are-up-3.3-on-nasdaq.html | THE MARKETS; Uncovered Short Sales Are Up 3.3% on Nasdaq | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/as-crowds-vent-their-rage-rwanda-publicly-executes-22.html | As Crowds Vent Their Rage, Rwanda Publicly Executes 22 | False | By James C. McKinley Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/horse-racing-event-of-the-year-out-of-derby-with-broken-leg.html | HORSE RACING; Event of the Year Out of Derby With Broken Leg | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661902.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/IHT-czech-fails-against-krajicek-and-sampras-is-no-1-by-default-no.html | Czech Fails Against Krajicek, and Sampras Is No. 1 by Default : No Cartwheels for Korda on Clay | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/baseball-cone-and-the-yankees-are-back-in-business.html | BASEBALL; Cone and the Yankees Are Back in Business | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-harringson-donald-f.html | Paid Notice: Deaths HARINGSON, DONALD F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/reprinted-reviews.html | Reprinted Reviews | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-arons-gertrude-nee-sonnenshein.html | Paid Notice: Deaths ARONS, GERTRUDE (NEE SONNENSHEIN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-review-a-second-chance-at-love.html | FILM REVIEW; A Second Chance at Love | False | By Stephen Holden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-memorials-edelman-samuel-a-md.html | Paid Notice: Memorials EDELMAN, SAMUEL A., M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-kaplan-joseph.html | Paid Notice: Deaths KAPLAN, JOSEPH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-polanda-rush-by-foreign-bulls.html | Poland:A Rush By Foreign Bulls | False | By Judith Rehak, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/fishing-lures-too-good-for-fish-practicing-art-fly-tying-with-microscopic.html | Fishing Lures Too Good for Fish; Practicing Art of Fly-Tying With Microscopic Precision | False | By Andrew C. Revkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-661015.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/pilots-set-back-a-delta-united-alliance-plan.html | Pilots Set Back A Delta-United Alliance Plan | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/IHT-at-80-celtics-legend-stays-competitive-auerbach-runs-rings-around.html | At 80, Celtics' Legend Stays Competitive : Auerbach Runs Rings Around NBA Coaches | False | By Ian Thomsen, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-finlay-terence-the-rev-dr.html | Paid Notice: Deaths FINLAY, TERENCE. THE REV. DR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-ukraineprices-cant-be-beat.html | Ukraine:Prices Can't Be Beat | False | By Justin Keay, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-hungaryfruits-of-privatization.html | Hungary:Fruits Of Privatization | False | By Francis Harris, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/john-l-magro-90-patron-of-arts-and-italy.html | John L. Magro, 90, Patron of Arts and Italy | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-city-s-trauma-centers-650528.html | City's Trauma Centers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-esposito-francis-x-chubby.html | Paid Notice: Deaths ESPOSITO, FRANCIS X. (CHUBBY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-russia-impasse-is-said-to-delay-a-un-debate-on-iraqi-arms-inspections.html | U.S.-Russia Impasse Is Said to Delay a U.N. Debate on Iraqi Arms Inspections | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/william-cafaro-84-an-early-developer-of-shopping-malls.html | William Cafaro, 84, An Early Developer Of Shopping Malls | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/religion-journal-old-events-and-new-help-jews-hold-on-to-memory.html | Religion Journal; Old Events and New Help Jews Hold On to Memory | False | By Gustav Niebuhr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-martuscello-kathryn-sessa.html | Paid Notice: Deaths MARTUSCELLO, KATHRYN SESSA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/jean-francois-lyotard-73-dies-philosopher-of-the-post-modern.html | Jean-Francois Lyotard, 73, Dies; Philosopher of the Post-Modern | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-aclu-and-speech-646741.html | A.C.L.U. and Speech | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-khoury-rosemary-m.html | Paid Notice: Deaths KHOURY, ROSEMARY M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/the-court-retreats-on-stereotypes.html | The Court Retreats on Stereotypes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/jane-reid-petty-70-founder-of-a-theater.html | Jane Reid-Petty, 70, Founder of a Theater | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-review-tarzan-now-80-still-sports-a-mean-loincloth.html | FILM REVIEW; Tarzan, Now 80, Still Sports a Mean Loincloth | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/a-50-billion-surplus-doubtful-report-says.html | A $50 Billion Surplus? Doubtful, Report Says | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/pop-review-for-female-expression-the-virility-of-tori-amos.html | POP REVIEW; For Female Expression, The Virility of Tori Amos | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/transactions-662534.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-661007.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/cargo-airline-fined-5-million-for-improper-parts.html | Cargo Airline Fined $5 Million for Improper Parts | False | By Matthew L. Wald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/former-lawyer-for-mcveigh-fights-grand-jury-subpoena.html | Former Lawyer for McVeigh Fights Grand Jury Subpoena | False | By Jo Thomas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-mepc-a-british-property-concern-sells-us-holdings.html | COMPANY NEWS; MEPC, A BRITISH PROPERTY CONCERN, SELLS U.S. HOLDINGS | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-briefs-661163.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/on-workfare-or-in-union-mourning-over-lost-jobs.html | On Workfare or in Union, Mourning Over Lost Jobs | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-pall-helen-r.html | Paid Notice: Deaths PALL, HELEN R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/bush-s-letters-on-testimony-of-agents.html | Bush's Letters on Testimony of Agents | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/metro-news-briefs-new-jersey-former-county-official-guilty-of-taking-bribes.html | METRO NEWS BRIEFS: NEW JERSEY; Former County Official Guilty of Taking Bribes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-romaniahope-for-rich-market.html | Romania:Hope For Rich Market | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-660990.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/think-tank-putting-order-to-yiddish-hah-you-should-live-so-long.html | THINK TANK; Putting Order to Yiddish?! Hah! You Should Live So Long | False | By Ralph Blumenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-holding-students-back-won-t-help-661970.html | Holding Students Back Won't Help | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-davidson-sally.html | Paid Notice: Deaths DAVIDSON, SALLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/baseball-crash-of-steel-yields-in-bronx-to-crack-of-bat.html | BASEBALL; Crash of Steel Yields in Bronx To Crack of Bat | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/metro-news-briefs-new-york-pataki-seeks-federal-aid-to-rebuild-shoreline.html | METRO NEWS BRIEFS: NEW YORK; Pataki Seeks Federal Aid To Rebuild Shoreline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-let-taxpayers-vote-on-new-stadiums-662020.html | Let Taxpayers Vote On New Stadiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-turcihin-lelya.html | Paid Notice: Deaths TURCIHIN, LELYA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-661066.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/a-haven-for-the-super-rich-with-room-for-the-servants.html | A Haven for the Super-Rich With Room for the Servants | False | By Robert D. McFadden With Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-holding-students-back-won-t-help-661961.html | Holding Students Back Won't Help | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/style/IHT-a-champion-of-dirt-is-hanging-tough.html | A Champion of 'Dirt' Is Hanging Tough | False | By Mike Zwerin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/IHT-1898-war-declaration-in-our-pages100-75-and-50-years-ago.html | 1898: War Declaration : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/about-new-york-high-hard-one-for-families-asking-shelter.html | About New York; High Hard One For Families Asking Shelter | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-cott-s-efforts-to-find-a-buyer-come-up-empty.html | COMPANY NEWS; COTT'S EFFORTS TO FIND A BUYER COME UP EMPTY | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-661031.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/another-county-heard-from-some-li-residents-hope-so.html | Another County Heard From? Some L.I. Residents Hope So | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/david-blum-62-conductor-and-author.html | David Blum, 62, Conductor and Author | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-costly-sidewalk-falls-660000.html | Costly Sidewalk Falls | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-let-taxpayers-vote-on-new-stadiums-662003.html | Let Taxpayers Vote On New Stadiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/television-review-a-boy-is-slain-and-gives-life-to-others.html | TELEVISION REVIEW; A Boy Is Slain, and Gives Life to Others | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-loral-space-increasing-its-stake-in-globalstar.html | COMPANY NEWS; LORAL SPACE INCREASING ITS STAKE IN GLOBALSTAR | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/international-briefs-nokia-profit-leaps-87-on-strong-sales-gains.html | INTERNATIONAL BRIEFS; Nokia Profit Leaps 87% On Strong Sales Gains | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/quotation-of-the-day-656739.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-eyes-curbs-on-belgrade-as-albanian-deaths-mount.html | U.S. Eyes Curbs on Belgrade As Albanian Deaths Mount | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/the-stanley-cup-playoffs-gilmour-puts-on-playoff-face.html | THE STANLEY CUP PLAYOFFS; Gilmour Puts on Playoff Face | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661899.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/plus-equestrian-kentucky-horse-trials-olympians-on-top.html | PLUS: EQUESTRIAN -- KENTUCKY HORSE TRIALS; Olympians on Top | False | By Alex Orr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/a-hollow-election-in-cambodia.html | A Hollow Election in Cambodia | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/giuliani-proposes-34-billion-budget-with-cut-in-taxes.html | GIULIANI PROPOSES $34 BILLION BUDGET WITH CUT IN TAXES | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/pro-football-giants-rookie-minicamp-a-big-deal.html | PRO FOOTBALL; Giants Rookie Minicamp a Big Deal | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/music-review-from-dazzling-to-plaintive-to-dusky-at-a-kirov-gala.html | MUSIC REVIEW; From Dazzling To Plaintive To Dusky at A Kirov Gala | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/layoffs-rupture-tie-between-giuliani-and-labor-leader.html | Layoffs Rupture Tie Between Giuliani and Labor Leader | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/sentence-by-judge-reflects-historic-documents-value.html | Sentence by Judge Reflects Historic Documents' Value | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-stocks-blue-chips-retreat-78.71-on-concern-about-growth.html | THE MARKETS: STOCKS; Blue Chips Retreat 78.71 On Concern About Growth | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/veteran-officer-suspended-over-drug-case.html | Veteran Officer Suspended Over Drug Case | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/business-digest-657280.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/bungling-in-sex-criminal-s-escape-riles-belgians.html | Bungling in Sex Criminal's Escape Riles Belgians | False | By Marlise Simons | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-papamarkou-alexander-p.html | Paid Notice: Deaths PAPAMARKOU, ALEXANDER P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/the-nba-playoffs-brave-charge-led-by-gatling.html | THE N.B.A. PLAYOFFS; Brave Charge Led by Gatling | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/doctors-debate-use-of-drug-to-help-women-s-sex-lives.html | Doctors Debate Use of Drug to Help Women's Sex Lives | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/television-review-endless-recipe-for-the-plot-of-a-thriller.html | TELEVISION REVIEW; Endless Recipe For the Plot Of a Thriller | False | By Will Joyner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-kelly-irene-lenore-nee-dunn.html | Paid Notice: Deaths KELLY, IRENE LENORE (NEE DUNN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/james-tilton-scenery-designer-60.html | James Tilton, Scenery Designer, 60 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/croats-riot-over-return-of-serbs-to-a-village-in-western-bosnia.html | Croats Riot Over Return of Serbs To a Village in Western Bosnia | False | By Agence France-Presse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/c-corrections-661058.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/metro-news-briefs-new-jersey-benefits-of-auto-bill-overstated-insurers-say.html | METRO NEWS BRIEFS; NEW JERSEY; Benefits of Auto Bill Overstated, Insurers Say | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/style/IHT-the-hidden-faces-of-gothic-sculpture.html | The Hidden Faces of 'Gothic' Sculpture | False | By Souren Melikian, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/IHT-1923monkey-cocktail-in-our-pages100-75-and-50-years-ago.html | 1923:Monkey Cocktail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-costly-sidewalk-falls-660019.html | Costly Sidewalk Falls | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-greene-braddock.html | Paid Notice: Deaths GREENE, BRADDOCK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/fda-approval-is-just-the-first-step.html | F.D.A. Approval Is Just the First Step | False | By Stephen Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/baseball-brosius-adept-in-the-field.html | BASEBALL; Brosius Adept in the Field | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/jonbenet-case-yields-court-fights-galore.html | JonBenet Case Yields Court Fights Galore | False | By James Brooke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/IHT-1948alliance-at-work-in-our-pages100-75-and-50-years-ago.html | 1948:Alliance at Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/yeltsin-choice-as-prime-minister-finally-approved-by-parliament.html | Yeltsin Choice as Prime Minister Finally Approved by Parliament | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/nba-playoffs-nets-come-close-while-knicks-come-apart-hardaway-gives-heat-edge.html | THE N.B.A. PLAYOFFS Nets Come Close, While Knicks Come Apart; Hardaway Gives the Heat the Edge | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/strangling-culture-with-a-copyright-law.html | Strangling Culture With a Copyright Law | False | By Steve Zeitlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-salomon-sophie.html | Paid Notice: Deaths SALOMON, SOPHIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/political-memo-inquiry-by-starr-has-all-the-signs-of-a-long-run.html | Political Memo; Inquiry by Starr Has All the Signs of a Long Run | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-market-s-hidden-fist-646458.html | Market's 'Hidden Fist' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-let-taxpayers-vote-on-new-stadiums-662038.html | Let Taxpayers Vote On New Stadiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/lining-up-for-kindergarten.html | Lining Up for Kindergarten | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/oxford-health-plan-s-turnaround-strategy-emerging.html | Oxford Health Plan's Turnaround Strategy Emerging | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/yes-teacher-giuliani-scolds-cuny-on-attendance-policy.html | Yes, Teacher: Giuliani Scolds CUNY on Attendance Policy | False | By Randal C. Archibold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/president-s-friend-is-leaving-white-house-for-private-life.html | President's Friend Is Leaving White House for Private Life | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/l-bulldozing-to-cuba-650447.html | Bulldozing to Cuba | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/foreign-affairs-high-noon-for-arik-sharon.html | Foreign Affairs; High Noon For Arik Sharon | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/houston-journal-on-a-spring-night-riffs-of-texas-musical-past.html | Houston Journal; On a Spring Night, Riffs Of Texas' Musical Past | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/state-police-shoot-3-after-van-backs-into-trooper-and-cars.html | State Police Shoot 3 After Van Backs Into Trooper and Cars | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/world/us-in-a-shift-backs-un-move-to-curb-illicit-trade-in-guns.html | U.S., in a Shift, Backs U.N. Move to Curb Illicit Trade in Guns | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-pergament-mollie.html | Paid Notice: Deaths PERGAMENT, MOLLIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/inside-659797.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/city-delays-enforcement-of-new-rules-on-vendors.html | City Delays Enforcement Of New Rules On Vendors | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-brown-ted.html | Paid Notice: Deaths BROWN, TED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/books/prometheus-yielding-newer-lights-paz-defined-mexico-s-soul-now-comes-pluralism.html | A Prometheus Yielding to Newer Lights; Paz Defined Mexico's Soul; Now Comes a Pluralism | False | By Julia Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-genduso-sally.html | Paid Notice: Deaths GENDUSO, SALLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/track-and-field-michigan-anchor-ends-a-long-dry-spell.html | TRACK AND FIELD; Michigan Anchor Ends a Long Dry Spell | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/plus-boxing-hill-says-bout-won-t-be-his-last.html | PLUS: BOXING; Hill Says Bout Won't Be His Last | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/owen-butler-74-a-former-chairman-of-procter-gamble.html | Owen Butler, 74, A Former Chairman Of Procter & Gamble | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/for-a-flood-weary-napa-valley-a-vote-to-let-the-river-run-wild.html | For a Flood-Weary Napa Valley, A Vote to Let the River Run Wild | False | By Timothy Egan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/international-business-japan-offers-new-package-for-economy.html | INTERNATIONAL BUSINESS; Japan Offers New Package For Economy | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/holding-students-back-won-t-help-pbs-and-kids-toys-661988.html | Holding Students Back Won't Help; PBS and Kids' Toys | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/sports-of-the-times-playing-and-paying-fans-debate-the-issue.html | Sports of The Times; Playing and Paying: Fans Debate the Issue | False | By William C. Rhoden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/movies/film-in-review-661880.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/william-griffis-81-stage-and-tv-actor.html | William Griffis, 81, Stage and TV Actor | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-prochaska-hans-j-md-phd.html | Paid Notice: Deaths PROCHASKA, HANS J., M.D. PH.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/on-pro-basketball-battle-of-the-guards-goes-to-hardaway.html | ON PRO BASKETBALL; Battle of the Guards Goes to Hardaway | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/stanley-cup-playoffs-stirring-their-slumber-devils-arise-even-series.html | THE STANLEY CUP PLAYOFFS; Stirring From Their Slumber, Devils Arise and Even Series | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/nba-play-offs-nets-come-close-while-knicks-come-apart-it-takes-overtime-for-bulls.html | THE N.B.A PLAYOFFS: Nets Come Close, While Knicks Come Apart; It Takes Overtime For Bulls to Prevail Over Ailing Team | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-bernstein-lujza-alice.html | Paid Notice: Deaths BERNSTEIN, LUJZA (ALICE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/sports/baseball-for-the-mets-it-s-again-a-familiar-margin-of-victory.html | BASEBALL; For the Mets, It's Again a Familiar Margin of Victory | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/early-intervention-is-shown-to-benefit-at-risk-children.html | Early Intervention Is Shown To Benefit At-Risk Children | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/books/origin-of-the-pose-saying-cheese-for-darwin.html | Origin of the Pose: Saying 'Cheese' for Darwin | False | By Sarah Boxer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/compliments-of-us-investors-new-activism-shakes-europe-s-markets.html | Compliments of U.S. Investors; New Activism Shakes Europe's Markets | False | By John Tagliabue | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/business/company-news-buyout-firm-joins-wesco-managers-in-takeover.html | COMPANY NEWS; BUYOUT FIRM JOINS WESCO MANAGERS IN TAKEOVER | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/IHT-kohl-is-facing-a-rout-in-an-east-german-state.html | Kohl Is Facing a Rout in an East German State | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/IHT-the-euro-will-arrive-but-then-beware-the-deluge.html | The Euro Will Arrive, but Then Beware the Deluge | False | By Robert A. Levine, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/us/setting-the-surplus.html | Setting the Surplus | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-warren-vivian-zoe.html | Paid Notice: Deaths WARREN, VIVIAN ZOE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/journal-hardest-sell-on-earth.html | Journal; Hardest Sell on Earth | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-bulgaria-a-bet-with-high-risks.html | Bulgaria:A Bet With High Risks | False | By Justin Keay, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/cuts-as-political-art.html | Cuts as Political Art | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/classified/paid-notice-deaths-meyer-john.html | Paid Notice: Deaths MEYER, JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/metro-news-briefs-new-jersey-hooks-to-resign-post-as-secretary-of-state.html | METRO NEWS BRIEFS: NEW JERSEY; Hooks to Resign Post As Secretary of State | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/3-pedestrians-are-hit-as-car-jumps-a-curb-on-broadway.html | 3 Pedestrians Are Hit as Car Jumps a Curb On Broadway | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/opinion/city-hall-s-good-times-budget.html | City Hall's Good-Times Budget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/arts/bridge-bold-double-killing-lead-a-contract-goes-to-its-doom.html | BRIDGE; Bold Double, Killing Lead; A Contract Goes to Its Doom | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/your-money/IHT-eastern-europe-emerges-as-an-opportunity-for-aggressive.html | Eastern Europe Emerges as an Opportunity for Aggressive Investors | False | By Peter S. Green, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-25 | 1998-04-25 | https://www.nytimes.com/1998/04/25/nyregion/news-summary-660167.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-journal-a-mother-and-daughter-team-with-drive.html | LONG ISLAND JOURNAL; A Mother and Daughter Team With Drive | False | By Diane Ketcham | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/on-the-street-a-soft-revolution-and-its-leaders.html | ON THE STREET; A Soft Revolution And Its Leaders | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-joan-delaney-john-dennehy.html | WEDDINGS; Joan Delaney, John Dennehy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/fyi-643300.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-crime-s-newest-cash-of-choice.html | Ideas & Trends; Crime's Newest Cash of Choice | False | By Sylvia Nasar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/habitats-lower-manhattan-when-1-co-op-won-t-do-a-family-of-5-buys-2.html | Habitats/Lower Manhattan; When 1 Co-op Won't Do, A Family of 5 Buys 2 | False | By Barbara Whitaker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/residential-sales.html | Residential Sales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/connecticut-guide-616559.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-nea-private-funding-625213.html | N.E.A.; Private Funding | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-don-t-delay-on-nato-650480.html | Don't Delay on NATO | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/benefits-647632.html | BENEFITS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591483.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591416.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/l-do-you-work-in-a-store-662224.html | 'Do You Work in a Store?' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/john-paul-s-jewish-dilemma.html | John Paul's Jewish Dilemma | False | By Paul Elie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-la-carte-not-the-look-and-feel-of-a-typical-chain.html | A LA CARTE; Not the Look and Feel of a Typical Chain | False | By Richard Jay Scholem | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-garden-for-children-opening-in-the-bronx.html | A Garden for Children Opening in the Bronx | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-notebook-with-elster-back-at-shortstop-rangers-defense-gets-jump-start.html | BASEBALL: NOTEBOOK; With Elster Back at Shortstop, the Rangers' Defense Gets a Jump-Start | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-cairo.html | Why 'Titanic' Conquered the World; Cairo | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-hockey-slugfests-sideshows-or-a-serious-sport.html | ON HOCKEY; Slugfests, Sideshows Or a Serious Sport? | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-harlem-upper-west-side-angar-at-plan-for-ex-convicts.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; Anger at Plan for Ex-Convicts | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-hovey-chandler-jr.html | Paid Notice: Memorials HOVEY, CHANDLER JR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-new-glass-ceiling-673803.html | Helping Girls, Do We Hurt Boys?; New Glass Ceiling | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-papamarkou-alecko.html | Paid Notice: Deaths PAPAMARKOU, ALECKO | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-individual-health-insurance-hard-to-get-in-the-state-641642.html | Individual Health Insurance Hard to Get in the State | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-rapture-for-neglected-history.html | A Rapture for Neglected History | False | By Lorraine Kreahling | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-starfield-harry.html | Paid Notice: Deaths STARFIELD, HARRY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-midtown-vacant-4-rms-nice-vu.html | NEIGHBORHOOD REPORT: MIDTOWN; Vacant! 4 Rms Nice Vu | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/passing-the-torch.html | Passing the Torch | False | By Kim France | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-chisolm-william-anderton.html | Paid Notice: Deaths CHISOLM, WILLIAM ANDERTON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-music-colin-powell-s-calypso-tour.html | SUNDAY, APRIL 26, 1998: MUSIC; Colin Powell's Calypso Tour | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-matthew-ringel-rebecca-rabinow.html | WEDDINGS; Matthew Ringel, Rebecca Rabinow | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/eugene-walter-76-a-novelist-of-the-south.html | Eugene Walter, 76, a Novelist of the South | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-up-close-parking-court-everything-but-devil-made-me.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Parking Court: Everything but 'the Devil Made Me Do It' | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-of-the-times-the-trade-that-wasn-t-made-richmond-to-miami.html | Sports of The Times; The Trade That Wasn't Made: Richmond to Miami | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/us-asks-whether-leniency-for-rabbi-had-link-to-a-pataki-backer.html | U.S. Asks Whether Leniency for Rabbi Had Link to a Pataki Backer | False | By Clifford J. Levy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-bedin-emeric-j.html | Paid Notice: Deaths BEDIN, EMERIC J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/into-the-woods.html | Into the Woods | False | By Katharine Weber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/atlantic-city-hollywood-by-the-bay.html | ATLANTIC CITY; Hollywood by the Bay | False | By Bill Kent | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/hospital-harassment.html | Hospital Harassment | False | By Susan Jacoby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/fund-watch-how-conversions-can-take-a-toll.html | FUND WATCH; How Conversions Can Take a Toll | False | By Carole Gould | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/l-oscar-wilde-varied-observations-625230.html | OSCAR WILDE; Varied Observations | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-bug-eyed-monsters-and-nearly-naked-women.html | Books in Brief: Nonfiction; Bug-Eyed Monsters and Nearly Naked Women | False | By Steven Heller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-random-bear-hunting-no-way-to-stop-encounters-641650.html | Random Bear-Hunting No Way to Stop Encounters | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-death-valley-627836.html | Death Valley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-even-pessimists-erred-on-cendant.html | INVESTING IT/MUTUAL FUNDS; Even Pessimists Erred on Cendant | False | By Mickey Meece | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-play-brawl.html | SUNDAY, APRIL 26, 1998; PLAY BRAWL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-start-of-the-deal.html | The Start of the Deal | False | By Jesse McKinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-bond-judith-p.html | Paid Notice: Deaths BOND, JUDITH P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/l-translating-kafka-538248.html | Translating Kafka | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-patricia-vigilante-robert-candela.html | WEDDINGS; Patricia Vigilante, Robert Candela, | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-mackie-to-fit.html | PULSE; Mackie To Fit | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/medleys-the-titanic-s-band-might-have-played.html | Medleys the Titanic's Band Might Have Played | False | By David Mermelstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-nea-supporting-the-elite-625221.html | N.E.A.; Supporting the Elite | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/out-of-treetops-and-a-sea-of-daffodils-55-luxury-homes.html | Out of Treetops and a Sea of Daffodils, 55 Luxury Homes | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/c-correction-592676.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/theater-film-and-nations-two-playwrights-talk.html | Theater, Film and Nations: Two Playwrights Talk | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-world-shopping-627828.html | World Shopping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-duck-and-cover.html | SUNDAY, APRIL 26, 1998; DUCK AND COVER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/aryan-nation.html | Aryan Nation | False | By Deborah E. Lipstadt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/l-saving-for-college-why-bother-660230.html | Saving for College: Why Bother? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-cars-bikes-skates-all-wheels-but.html | NEIGHBORHOOD REPORT: PROSPECT PARK/PARK SLOPE; Cars, Bikes, Skates: All Wheels, but Can They Coexist? | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-625345.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-heroes-to-be-honored.html | IN BRIEF; Heroes to Be Honored | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-callahan-walter-d.html | Paid Notice: Deaths CALLAHAN, WALTER D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/mutual-funds-building-momentum-with-foreign-stocks.html | MUTUAL FUNDS; Building Momentum With Foreign Stocks | False | By Arlene Weintraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-pro-football-jets-may-be-wooing-o-donnell-back-to-fold.html | ON PRO FOOTBALL; Jets May Be Wooing O'Donnell Back to Fold | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/forever-decadent.html | Forever Decadent | False | By David Bowman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/fears-of-deadly-organism-cast-shadow-on-chesapeake.html | Fears of Deadly Organism Cast Shadow on Chesapeake | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/culture-zone-window-on-the-world.html | Culture Zone; Window on The World | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-equestrian-kentucky-three-day-event-olympic-rematch-looms-in-lexington.html | PLUS: EQUESTRIAN -- KENTUCKY THREE-DAY EVENT; Olympic Rematch Looms in Lexington | False | By Alex Orr Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/calling-dwarf-a-midget-nets-official-a-suspension.html | Calling Dwarf A 'Midget' Nets Official A Suspension | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/c-corrections-662518.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-review-a-photographer-with-a-macintosh-darkroom.html | ART REVIEW; A Photographer With a Macintosh Darkroom | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/talking-money-with-boomer-esiason-quarterback-lets-adviser-call-the-plays.html | TALKING MONEY WITH: BOOMER ESIASON; Quarterback Lets Adviser Call the Plays | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/perspectives-linking-low-rent-housing-to-manhattan-s-market.html | PERSPECTIVES; Linking Low-Rent Housing to Manhattan's Market | False | By Alan S. Oser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-times-saga-ottawa-senators-silliness-losses-videotapes.html | Sports of The Times; The Saga of the Ottawa Senators: Silliness, Losses and Videotapes | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/automobiles/exploring-the-maze-of-new-car-navigation-systems.html | Exploring the Maze of New-Car Navigation Systems | False | By Joseph Siano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-halt-the-execution-are-you-crazy.html | The Nation; Halt the Execution? Are You Crazy? | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-encourage-emotions-673811.html | Helping Girls, Do We Hurt Boys?; Encourage Emotions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/everybody-s-dead-film-at-11.html | Everybody's Dead! Film at 11! | False | By Michael Sherry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-pamela-kirschner-steven-mitchell.html | WEDDINGS; Pamela Kirschner, Steven Mitchell | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-watts-a-faulkner.html | Paid Notice: Deaths WATTS, A. FAULKNER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/health-care-hospital-merger-produces-a-way-to-do-good-close-to-home.html | HEALTH CARE; Hospital Merger Produces a Way to Do Good Close to Home | False | By Ronald Smothers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/for-47-years-a-lobby-group-with-muscle-has-tirelessly-tended-us-israeli-ties.html | For 47 Years, a Lobby Group With Muscle Has Tirelessly Tended U.S.-Israeli Ties | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-don-t-blame-mothers-673790.html | Helping Girls, Do We Hurt Boys?; Don't Blame Mothers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-in-the-20-s-radio-gals.html | THEATER; In the 20s, 'Radio Gals' | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-weber-murray-j.html | Paid Notice: Deaths WEBER, MURRAY J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-us-and-britain-guard-old-soviet-nuclear-material.html | April 19-25; U.S. and Britain Guard Old Soviet Nuclear Material | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/dance-evenings-filled-with-masterpieces-one-after-another.html | DANCE; Evenings Filled With Masterpieces, One After Another | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/l-500-pounds-of-excuses-673986.html | 500 Pounds Of Excuses | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-susan-kravets-and-marc-wehby.html | WEDDINGS; Susan Kravets and Marc Wehby | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-lori-goldman-and-brett-zbar.html | WEDDINGS; Lori Goldman And Brett Zbar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/c-corrections-662526.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-music-of-bach-and-the-jews-in-the-st-john-passion.html | CLASSICAL MUSIC; Of Bach and the Jews in the 'St. John Passion' | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/new-yorkers-co-west-meets-east-at-a-sake-bar.html | NEW YORKERS & CO.; West Meets East At a Sake Bar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/c-corrections-668923.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/offer-of-lower-electricity-bills.html | Offer of Lower Electricity Bills | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/math-math-everywhere.html | Math, Math Everywhere | False | By Roberta Hershenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-buying-a-fund-company-instead-of-its-products.html | INVESTING IT/MUTUAL FUNDS; Buying a Fund Company Instead of its Products | False | By Edward Wyatt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-westchester-reckson-builds-role-as-key-office-market-player.html | In the Region/Westchester; Reckson Builds Role as Key Office-Market Player | False | By Mary McAleer Vizard | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-gold-of-a-sort-in-an-impoverished-landscape.html | ART; Gold of a Sort in an Impoverished Landscape | False | By William Zimmer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-beijing.html | Why 'Titanic' Conquered the World; Beijing | False | By Erik Eckholm | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-whitney-museum-created-by-others-625140.html | WHITNEY MUSEUM; Created by Others | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-jackson-pollock-credit-where-it-s-due-625264.html | JACKSON POLLOCK; Credit Where It's Due | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-for-tracks-the-glue-factory.html | Ideas & Trends; For Tracks, the Glue Factory | False | By Timothy L. O'Brien | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591475.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-moscow.html | Why 'Titanic' Conquered the World; Moscow | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-briefs-627038.html | Classical Briefs | False | By David Mermelstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/playing-in-the-neighborhood-644250.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-the-mayor-and-the-mullahs-the-mouths-that-roared-in-iran.html | The World: The Mayor and the Mullahs; The Mouths That Roared in Iran | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/spotlight-togetherness.html | SPOTLIGHT; Togetherness | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/quotation-of-the-day-665550.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/radical-fringe.html | Radical Fringe | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-siegel-leonora-b.html | Paid Notice: Deaths SIEGEL, LEONORA B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/l-saving-for-college-why-bother-660213.html | Saving for College: Why Bother? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-dishonorable-river.html | IN BRIEF; 'Dishonorable' River | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/streetscapes-42d-street-broadway-heidelberg-times-sq-tower-that-couldn-t.html | Streetscapes/42d Street and Broadway; The Heidelberg, a Times Sq. Tower That Couldn't | False | By Christopher Gray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/designing-man.html | Designing Man | False | By Robert J. Richards | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-clinton-backs-away-from-needle-exchanges.html | April 19-25; Clinton Backs Away From Needle Exchanges | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/rewarding-the-best-forgetting-the-rest.html | Rewarding the Best, Forgetting the Rest | False | By Nicholas Lemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-tampa-bay-expands-its-holocaust-museum.html | TRAVEL ADVISORY; Tampa Bay Expands Its Holocaust Museum | False | By Pamela Mercer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-cant-dance-and-doesn-t-have-to.html | Books in Brief: Fiction; Can't Dance, and Doesn't Have To | False | By Megan Harlan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-passport-checks-end-on-italian-borders.html | TRAVEL ADVISORY; Passport Checks End On Italian Borders | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/tobacco-town-changing-image-as-reports-on-smoking-darken.html | Tobacco Town Changing Image As Reports on Smoking Darken | False | By Kevin Sack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/l-keep-the-old-site-673994.html | Keep the Old Site | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/boxing-remember-roy-jones-virgil-hill-is-likely-to.html | BOXING; Remember Roy Jones? Virgil Hill Is Likely To | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-opinion-marking-time-by-the-shadbush.html | LONG ISLAND OPINION; Marking Time by the Shadbush | False | By Hilary Ostlere | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-warren-vivian-zoe.html | Paid Notice: Deaths WARREN, VIVIAN ZOE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591408.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/inside-669016.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/junta-shows-new-name-of-brutality-to-burmese.html | Junta Shows New Name Of Brutality To Burmese | False | By Christopher S. Wren | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-contemporary-art-open-to-innovation-625256.html | CONTEMPORARY ART; Open to Innovation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-weathers-puts-a-dominating-victory-in-perspective.html | BASEBALL; Weathers Puts a Dominating Victory in Perspective | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-democracy-s-desert-a-rising-tide-of-freedom-bypasses-the-arab-world.html | The World: Democracy's Desert; A Rising Tide of Freedom Bypasses the Arab World | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/on-pro-basketball-van-gundy-can-see-riley-s-darker-side.html | ON PRO BASKETBALL; Van Gundy Can See Riley's Darker Side | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/jerusalem-syndrome.html | Jerusalem Syndrome | False | By Jonathan Rosen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-when-the-swiftest-are-kept-out-of-the-race-673838.html | When the Swiftest Are Kept Out of the Race | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/global-trade-show-and-conference-set.html | Global Trade Show And Conference Set | False | By Penny Singer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/is-sex-necessary.html | Is Sex Necessary? | False | By Jenny Lyn Bader | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-papamarkou-alexander-p.html | Paid Notice: Deaths PAPAMARKOU, ALEXANDER P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-jewish-gene-studies-pose-no-threat-lessons-of-chernobyl-673978.html | Jewish Gene Studies Pose No Threat; Lessons of Chernobyl | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-due-processor-hey-computers-go-faster-than-the-courts.html | Ideas & Trends: Due Processor; Hey! Computers Go Faster Than the Courts. | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-nistico-frank-j.html | Paid Notice: Deaths NISTICO, FRANK J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-stitham-michael.html | Paid Notice: Deaths STITHAM, MICHAEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/schools-take-part-in-no-tv.html | Schools Take Part In No TV | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-tracey-navin-and-bruce-ewing.html | WEDDINGS; Tracey Navin and Bruce Ewing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/soccer-lalas-metrostar-antihero-becomes-prince-charming.html | SOCCER; Lalas, MetroStar Antihero, Becomes Prince Charming | False | By Ron Dicker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-upper-east-side-report-cards-bus-routes-spread-wider-public.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Report Cards on Bus Routes Spread to a Wider Public | False | By Marcia Biederman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-harlem-upper-west-side-open-air-one-truck-firehouse.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; Open-Air One-Truck Firehouse | False | By Janet Allon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-istanbul.html | Why 'Titanic' Conquered the World; Istanbul | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/hardhatted-women.html | Hard-Hatted Women | False | By Samuel C. Florman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/c-corrections-662500.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/editorial-observer-urban-geometry-along-the-east-river-s-edge.html | Editorial Observer; Urban Geometry Along the East River's Edge | False | By Verlyn Klinkenborg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/strangled-lifeline-special-report-shortage-plasma-drug-creates-health-care.html | STRANGLED LIFELINE; A special report.; Shortage of Plasma Drug Creates Health Care Crisis | False | By Kurt Eichenwald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591491.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/if-you-re-thinking-living-ridgefield-conn-small-town-with-big-city-diversity.html | If You're Thinking of Living In/Ridgefield, Conn.; A Small Town With Big-City Diversity | False | By Cheryl Platzman Weinstock | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-mrs-krupnick-dr-loewenberg.html | WEDDINGS; Mrs. Krupnick, Dr. Loewenberg | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/market-timing.html | MARKET TIMING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/cover-story-visual-wizardry-beyond-merlin-s-dreams.html | COVER STORY; Visual Wizardry Beyond Merlin's Dreams | False | By Warren Hoge | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/editors-note-664472.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-hey-i-can-see-la.html | April 19-25; Hey! I Can See L.A.! | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-review-suspicion-that-strangles-love.html | THEATER REVIEW; Suspicion That Strangles Love | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/office-growth-finding-its-way-to-rockland.html | Office Growth Finding Its Way To Rockland | False | By John Holusha | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/you-ll-be-hearing-from-us-soon.html | 'You'll Be Hearing From Us Soon' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-constant-maud-carter.html | Paid Notice: Deaths CONSTANT, MAUD CARTER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591459.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/earning-it-for-many-blue-collar-fathers-child-care-is-shift-work-too.html | EARNING IT; For Many Blue-Collar Fathers, Child Care Is Shift Work, Too | False | By Julia Lawlor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/new-yorkers-co-from-a-flaky-foundation-a-food-empire.html | NEW YORKERS & CO.; From a Flaky Foundation, a Food Empire | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-hunting-sharks-without-reverence-641154.html | Hunting Sharks Without Reverence | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/word-image-bribery-rules.html | Word & Image; Bribery Rules | False | By Max Frankel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-tate-william.html | Paid Notice: Deaths TATE, WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-elena-slipp-mark-zweifler.html | WEDDINGS; Elena Slipp, Mark Zweifler | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/home-clinic-proper-way-to-use-a-volt-ohm-meter.html | HOME CLINIC; Proper Way to Use a Volt-Ohm Meter | False | By Edward R. Lipinski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/lola-long-dead-is-still-getting-attention.html | Lola, Long Dead, Is Still Getting Attention | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/for-better-or-worse-israel-is-special-in-us-eyes.html | For Better or Worse, Israel Is 'Special' in U.S. Eyes | False | By Carey Goldberg With Marjorie Connelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/pop-jazz-capturing-the-voices-of-the-people-on-record.html | POP/JAZZ; Capturing the Voices of 'the People' on Record | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/soapbox-steps-in-time.html | SOAPBOX; Steps in Time | False | By Glennis James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-guide-616001.html | THE GUIDE | False | By Eleanor Charles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-williams-donald-eduardo-willie-pep.html | Paid Notice: Deaths WILLIAMS, DONALD EDUARDO (WILLIE PEP) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-crediting-helpers-of-divorced-parents-641162.html | Crediting Helpers Of Divorced Parents | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-philharmonia-virtuosi-ends-20th-year-fare.html | MUSIC; Philharmonia Virtuosi Ends 20th-Year Fare | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-music-the-case-for-minimal-bach-one-singer-to-a-part.html | CLASSICAL MUSIC; The Case for Minimal Bach: One Singer to a Part | False | By Eric van Tassel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-dining-out-with-the-owls.html | PULSE; Dining Out With the Owls | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/the-clues-are-in-the-blood.html | The Clues Are in the Blood | False | By Lisa Belkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/low-jobless-rate-aside-a-lot-of-job-hunters.html | Low Jobless Rate Aside, a Lot of Job Hunters | False | By Nancy Polk | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-is-the-new-hot-playwright-profound-or-just-slick.html | THEATER; Is the New Hot Playwright Profound or Just Slick? | False | By Vincent Canby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/urbanities-a-single-father-far-from-sitcom-land.html | URBANITIES; A Single Father, Far From Sitcom Land | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-538590.html | Books in Brief: Nonfiction | False | By Raye Snover | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-mutual-funds-annual-report-mantra-new-improved.html | INVESTING IT/MUTUAL FUNDS; Annual Report Mantra: New! Improved! | False | By Sana Siwolop | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/hillary-clinton-questioned-by-whitewater-prosecutors.html | Hillary Clinton Questioned By Whitewater Prosecutors | False | By James Bennet | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/style-sneaker-attack.html | Style; Sneaker Attack | False | By Guy Trebay | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-up-close-deep-in-their-hearts-is-texas.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Deep in Their Hearts Is Texas | False | By John F. Yarbrough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-and-liberty-for-some-switching-sides-on-free-speech.html | The Nation: And Liberty for Some; Switching Sides on Free Speech | False | By Neil A. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-625329.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/lives-puppy-love.html | Lives; Puppy Love | False | By Nicholas Weinstock | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-death-valley-627852.html | Death Valley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/movies-this-week-555410.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-automats-indeed-provided-human-contact-for-diners-661953.html | Automats Indeed Provided Human Contact for Diners | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/with-bugs-s-debut-it-s-toons-square.html | With Bugs's Debut, It's Toons Square | False | By David M. Herszenhorn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-finlay-terence.html | Paid Notice: Deaths FINLAY, TERENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/nobody-s-finest-hour.html | Nobody's Finest Hour | False | By Paul Mann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-discounted-tickets-to-ny-attractions.html | TRAVEL ADVISORY; Discounted Tickets To N.Y. Attractions | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-voters-though-just-a-few-pass-most-school-budgets.html | IN BRIEF; Voters, Though Just a Few, Pass Most School Budgets | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/matters-of-the-heart.html | Matters of the Heart | False | By Elizabeth Spencer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-subways-are-getting-dirtier-a-straphanger-survey-says.html | The Subways Are Getting Dirtier, a Straphanger Survey Says | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-stabbing-death-leads-to-an-arrest.html | A Stabbing Death Leads to an Arrest | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Joelle Zois | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-rowing-carnegie-cup-tigers-win-in-rout.html | PLUS: ROWING -- CARNEGIE CUP; Tigers Win in Rout | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-bonn.html | Why 'Titanic' Conquered the World; Bonn | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591394.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-elementary-watson.html | PULSE; Elementary, Watson | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-castro-avoids-a-black-eye-on-human-rights.html | April 19-25; Castro Avoids a Black Eye On Human Rights | False | By Elizabeth Olson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/hedda-nussbaum-joins-newspaper-in-harrison.html | Hedda Nussbaum Joins Newspaper in Harrison | False | By Lynne Ames | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-a-scientist-s-lair-darwin-at-home.html | TRAVEL ADVISORY; A Scientist's Lair: Darwin at Home | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/art-surreal-hero-for-a-nation-of-contradictions.html | ART; Surreal Hero for a Nation of Contradictions | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-looking-into-the-shadows-at-courtside.html | FILM; Looking Into the Shadows at Courtside | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-of-the-times-too-much-intrigue-over-jordan.html | Sports of The Times; Too Much Intrigue Over Jordan | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-love-of-music-inspires-a-crusade.html | A Love of Music Inspires a Crusade | False | By Barbara Delatiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-architecture-japan-of-green-gables.html | SUNDAY, APRIL 26, 1998: ARCHITECTURE; Japan of Green Gables | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/moody-blues.html | Moody Blues | False | By William J. Cobb | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-brown-ted.html | Paid Notice: Deaths BROWN, TED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/new-noteworthy-paperbacks-538752.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/taking-the-children-paulie-doesn-t-want-a-cracker-paulie-wants-to-talk-turkey.html | TAKING THE CHILDREN; Paulie Doesn't Want a Cracker. Paulie Wants to Talk Turkey. | False | By Suzanne O'connor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-tokyo.html | Why 'Titanic' Conquered the World; Tokyo | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/mothers-can-t-win-591440.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-carlisle-spivey-peter-sibley.html | WEDDINGS; Carlisle Spivey, Peter Sibley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-empty-desks-673820.html | Helping Girls, Do We Hurt Boys?; Empty Desks | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-ebbets-field-without-burns.html | April 19-25; Ebbets Field Without Burns | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-why-give-coverage-to-an-irresponsible-rider-661937.html | Why Give Coverage To an Irresponsible Rider? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/spending-it-focus-on-banking-money-in-the-bank-what-s-it-costing.html | SPENDING IT: FOCUS ON BANKING; Money in the Bank? What's It Costing? | False | By Noelle Knox | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/teen-ager-accused-of-beating-man-46.html | Teen-Ager Accused Of Beating Man, 46 | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/health-syringe-fight-pits-governor-against-panel.html | HEALTH; Syringe Fight Pits Governor Against Panel | False | By Steve Strunsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/l-saving-for-college-why-bother-660191.html | Saving for College: Why Bother? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-whitney-lowrey-ronald-gaeta.html | WEDDINGS; Whitney Lowrey, Ronald Gaeta | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/culture-of-scandal-turns-inquiry-into-an-industry.html | Culture of Scandal Turns Inquiry Into an Industry | False | By Jill Abramson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-new-jersey-detached-homes-mostly-for-lower-income-buyers.html | In the Region/New Jersey; Detached Homes, Mostly for Lower-Income Buyers | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-death-valley-627844.html | Death Valley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/on-politics-another-school-funding-suit-creates-a-3-ring-legal-circus.html | ON POLITICS; Another School Funding Suit Creates a 3-Ring Legal Circus | False | By Jennifer Preston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/art-show-with-images-of-food-but-not-for-the-hungry.html | ART; Show With Images of Food, but Not for the Hungry | False | By Vivien Raynor | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/11-nations-taking-next-pivotal-step-toward-the-euro.html | 11 NATIONS TAKING NEXT PIVOTAL STEP TOWARD THE EURO | False | By Edmund L. Andrews | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-lynn-frankel-and-ian-findlay.html | WEDDINGS; Lynn Frankel and Ian Findlay | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-sladkus-ruth.html | Paid Notice: Deaths SLADKUS, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-rory-abrams-leon-van-gelder.html | WEDDINGS; Rory Abrams, Leon Van Gelder | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-paris.html | Why 'Titanic' Conquered the World; Paris | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/arts-artifacts-ordinary-things-made-extraordinary-by-a-playful-wit.html | ARTS/ARTIFACTS; Ordinary Things Made Extraordinary By a Playful Wit | False | By Rita Reif | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-world-shopping-627798.html | World Shopping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-douglas-dupin-rebecca-cooper.html | WEDDINGS; Douglas Dupin, Rebecca Cooper | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/chatter-drugs-in-the-suburbs.html | CHATTER; Drugs in the Suburbs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/authors-to-sign-books-at-annual-school-fair.html | Authors to Sign Books At Annual School Fair | False | By Felice Buckvar | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/spending-it-focus-on-banking-that-layered-look-in-cash-advance-fees.html | SPENDING IT: FOCUS ON BANKING; That Layered Look In Cash-Advance Fees | False | By Robert D. Hershey Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/sunken-treasures-in-a-divers-paradise.html | Sunken Treasures In a Divers' Paradise | False | By James Sturz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-jewish-gene-studies-pose-no-threat-memory-as-therapy-673951.html | Jewish Gene Studies Pose No Threat; Memory as Therapy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/welcome-to-motown-gateway-to-freedom.html | Welcome to Motown, Gateway to Freedom | False | By Robyn Meredith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/mutual-funds-stepping-up-to-the-internet-buffet.html | MUTUAL FUNDS; Stepping Up to the Internet Buffet | False | By Timothy Middleton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/israel-turns-50.html | Israel Turns 50 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/running-lamisil-twosome-10-k-husband-and-wife-win-in-central-park-race.html | RUNNING: LAMISIL TWOSOME 10-K; Husband and Wife Win In Central Park Race | False | By Vincent M. Mallozzi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-us-aid-for-airport.html | IN BRIEF; U.S. Aid for Airport | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-warsaw.html | Why 'Titanic' Conquered the World; Warsaw | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/veterans-of-israel-s-war-of-independence.html | Veterans of Israel's War of Independence | False | By R.I. Felson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/making-it-work-re-educating-the-gruff-the-indolent.html | MAKING IT WORK; Re-Educating The Gruff, the Indolent | False | By Rachelle Garbarine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/l-focus-on-the-box-662216.html | Focus on the Box | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/atlantic-city-at-the-casinos-628581.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-a-new-way-to-play-i-spy.html | April 19-25; A New Way to Play I Spy | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/the-first-frontier.html | The First Frontier | False | By Michele Strutin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/postings-50-million-project-1890-building-west-13th-street-far-west-village.html | POSTINGS: $50 Million Project in 1890 Building on West 13th Street in Far West Village; From a Printing Plant to 47 Loft Condominiums | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-miss-shackelford-and-mr-holland.html | WEDDINGS; Miss Shackelford And Mr. Holland | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-davidson-sally.html | Paid Notice: Deaths DAVIDSON, SALLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-benjamin-rosenstadt-jane-lubowitz.html | WEDDINGS; Benjamin Rosenstadt, Jane Lubowitz | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-lawsuits-challenging-fees-on-waste-disposal.html | IN BRIEF; Lawsuits Challenging Fees on Waste Disposal | False | By Kirsty Sucato | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/through-trade-and-aid-iraqi-official-says-embargo-is-eroding.html | Through Trade and Aid, Iraqi Official Says, Embargo Is Eroding | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-season-s-opened-down-at-the-bait-shop-too.html | The Season's Opened, Down at the Bait Shop, Too | False | By Andrea Zimmermann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-goldberg-jack.html | Paid Notice: Deaths GOLDBERG, JACK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/c-correction-627712.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-buenos-aires.html | Why 'Titanic' Conquered the World; Buenos Aires | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-union-square-commercial-fabric-changes-as-paterson-silk-goes.html | NEIGHBORHOOD REPORT: UNION SQUARE; Commercial Fabric Changes as Paterson Silk Goes | False | By Marcia Biederman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-gaynor-mccown-jonathan-miller.html | WEDDINGS; Gaynor McCown, Jonathan Miller | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-boating-report-women-sail-harbor-with-lady-liberty-as-mascot.html | THE BOATING REPORT; Women Sail Harbor With Lady Liberty as Mascot | False | By Barbara Lloyd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/an-unfair-tuition-tax-break.html | An Unfair Tuition Tax Break | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/why-the-allergies-the-el-nino-effect-triggers-increase.html | Why the Allergies? The El Nino Effect Triggers Increase | False | By Marcia Byalick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-arcade-ban-ends.html | IN BRIEF; Arcade Ban Ends | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/liberties-father-s-little-helper.html | Liberties; Father's Little Helper | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/sports-times-metrostars-ramos-makes-strong-claim-for-last-seat-paris.html | Sports of The Times; MetroStars' Ramos Makes Strong Claim for the Last Seat to Paris | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-saratoga-springs-627860.html | Saratoga Springs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/us-disputes-accusations-of-abuses-by-the-irs.html | U.S. Disputes Accusations Of Abuses By the I.R.S. | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-ms-williams-mr-davenport.html | WEDDINGS; Ms. Williams, Mr. Davenport | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/l-saving-for-college-why-bother-660280.html | Saving for College: Why Bother? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-jerusalem.html | Why 'Titanic' Conquered the World; Jerusalem | False | By Etgar Lefkovits | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/a-50th-jubilee-for-israel.html | A 50th Jubilee For Israel | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-13-bells-will-ring-from-ocean-city-tower.html | IN BRIEF; 13 Bells Will Ring From Ocean City Tower | False | By Karen Demasters | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/l-saving-for-college-why-bother-660183.html | Saving for College: Why Bother? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/us-accord-with-panama-on-troops-hits-a-snag.html | U.S. Accord With Panama on Troops Hits a Snag | False | By Larry Rohter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-jackson-heights-pharmacy-beats-a-big-gun.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Pharmacy Beats a Big-Gun | False | By Richard Weir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/track-roundup-drake-relays.html | TRACK; ROUNDUP; DRAKE RELAYS | False | By Jim Dunaway | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/winegrowing-entrepreneurs-to-cultivate-other-fields.html | Winegrowing Entrepreneurs To Cultivate Other Fields | False | By Howard G. Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/diary-661414.html | DIARY | False | By Bill Wellman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Patrick Giles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/investing-it-an-iron-merchant-presses-fast-forward.html | INVESTING IT; An Iron Merchant Presses Fast-Forward | False | By Richard Korman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-chantal-akerman-and-the-point-of-point-of-view.html | FILM; Chantal Akerman And the Point Of Point of View | False | By Dinitia Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-pocketing-mighty-mints.html | PULSE; Pocketing Mighty Mints | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-view-from-old-lyme-taking-quietly-to-the-salt-marshes-via-kayaks-and-canoes.html | The View From 'Old Lyme;' Taking Quietly to the Salt Marshes Via Kayaks and Canoes | False | By Carolyn Battista | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/behind-the-veil.html | Behind the Veil | False | By Mindy Aloff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/art-review-5-korean-artists-who-break-with-expectations.html | ART REVIEW; 5 Korean Artists Who Break With Expectations | False | By Helen A. Harrison | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-and-west-suddenly-two-threats-to-day-care.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Suddenly, Two Threats To Day Care | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/new-yorkers-co-a-world-of-his-own-under-glass.html | NEW YORKERS & CO.; A World Of His Own, Under Glass | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/c-corrections-661600.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-sticker-shock-627879.html | Sticker Shock | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-starter-mansion-s-interiors-with-elan.html | A Starter Mansion's Interiors With Elan | False | By Bess Lieberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-gribetz-dennis.html | Paid Notice: Deaths GRIBETZ, DENNIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/environment-a-recycling-program-gets-old-computers-out-of-the-attic.html | ENVIRONMENT; A Recycling Program Gets Old Computers Out of the Attic | False | By Julie Beglin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/l-the-argument-culture-538230.html | The Argument Culture | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-chairs-up-chairs-back-an-onstage-endurance-test.html | THEATER; Chairs Up, Chairs Back: An Onstage Endurance Test | False | By Sylviane Gold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/military-group-finds-doors-closed-for-a-fair-in-europe.html | Military Group Finds Doors Closed for a Fair in Europe | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-sabrina-sherman-robert-mcevoy.html | WEDDINGS; Sabrina Sherman, Robert McEvoy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/the-us-joins-in-the-celebration.html | The U.S. Joins in the Celebration | False | By Irvin Molotsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/2-bird-watchers-last-of-american-hostages-in-colombia-are-freed.html | 2 Bird-Watchers, Last of American Hostages in Colombia, Are Freed | False | By Mirta Ojito | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-nba-playoffs-with-houston-misfiring-the-knicks-look-for-answers.html | THE N.B.A. PLAYOFFS; With Houston Misfiring, the Knicks Look for Answers | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-mina-kang-and-robert-kim.html | WEDDINGS; Mina Kang and Robert Kim | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-garden-too-much-of-a-good-thing.html | IN THE GARDEN; Too Much Of A Good Thing | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/your-home-losing-a-co-op-s-papers.html | YOUR HOME; Losing A Co-op's Papers | False | By Jay Romano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-land-of-the-disappeared.html | The Land of the Disappeared | False | By Tina Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/crew-s-plan-to-hold-back-failing-students-has-familiar-ring.html | Crew's Plan to Hold Back Failing Students Has Familiar Ring | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-fashion-underwear-wrangling.html | SUNDAY, APRIL 26, 1998: FASHION; Underwear Wrangling | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-pro-football-white-s-wife-criticizes-cbs.html | PLUS; PRO FOOTBALL; White's Wife Criticizes CBS | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-jewish-gene-studies-pose-no-threat-673943.html | Jewish Gene Studies Pose No Threat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/c-correction-634379.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591432.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-hoffman-edward-n.html | Paid Notice: Deaths HOFFMAN, EDWARD N. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-contemporary-art-fixated-on-the-new-625424.html | CONTEMPORARY ART; Fixated on the New | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/pro-football-the-giants-have-big-plans-for-2-rookies.html | PRO FOOTBALL; The Giants Have Big Plans For 2 Rookies | False | By Bill Pennington | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/on-the-towns-633100.html | ON THE TOWNS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-cyclists-in-riverbank-park-deserve-equal-protection-661929.html | Cyclists in Riverbank Park Deserve Equal Protection | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-alpert-ethel-jean.html | Paid Notice: Deaths ALPERT, ETHEL JEAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-538515.html | Books in Brief: Fiction | False | By Charles Salzberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/industrial-group-plans-to-battle-climate-treaty.html | INDUSTRIAL GROUP PLANS TO BATTLE CLIMATE TREATY | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/volkswagen-expected-to-set-off-a-bidding-war-for-rolls-royce.html | Volkswagen Expected to Set Off a Bidding War for Rolls-Royce | False | By Edmund L. Andrews | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-nation-do-as-we-say-not-as-we-do-us-executions-draw-scorn-from-abroad.html | The Nation: Do as We Say, not as We Do; U.S. Executions Draw Scorn from Abroad | False | By David Stout | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-kelly-irene-lenore-nee-dunn.html | Paid Notice: Deaths KELLY, IRENE LENORE (NEE DUNN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-correspondent-s-report-egypt-opens-pyramids-built-for-royal.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Egypt Opens Pyramids Built for Royal Women | False | By Douglas Jehl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/soapbox-free-range-dogs.html | SOAPBOX; Free-Range Dogs | False | By Marek Fuchs | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-jewish-gene-studies-pose-no-threat-gay-community-model-673960.html | Jewish Gene Studies Pose No Threat; Gay Community Model | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/new-wave-of-building-for-shore-resort-near-seattle.html | New Wave of Building for Shore Resort Near Seattle | False | By Harriet King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/jerseyana-once-upon-a-time-the-new-jersey-devil-meant-more-than-hockey.html | JERSEYANA; Once Upon a Time, the New Jersey Devil Meant More Than Hockey | False | By Eric Epstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-serating-robert-f.html | Paid Notice: Deaths SERATING, ROBERT F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/restaurants-by-request.html | RESTAURANTS; By Request | False | By Fran Schumer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Toula Bogdanos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-another-trade-zone-maybe.html | April 19-25; Another Trade Zone (Maybe) | False | By Calvin Sims | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/no-place-that-s-home.html | No Place That's Home | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/a-child-dies-in-state-s-custody.html | A Child Dies in State's Custody | False | By Richard Weizel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/on-the-map-now-open-a-landmark-that-reaches-out-to-ships-at-sea.html | ON THE MAP; Now Open: A Landmark That Reaches Out to Ships at Sea | False | By Richard D.smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-on-love-betrayal-honesty-a-dialogue.html | THEATER; On Love, Betrayal, Honesty: A Dialogue | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/television-a-talent-for-storytelling-an-eye-for-talent.html | TELEVISION; A Talent for Storytelling, an Eye for Talent | False | By Jon Krampner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-julie-goldstein-and-david-tager.html | WEDDINGS; Julie Goldstein And David Tager | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/theater-see-the-movie-skip-the-play.html | THEATER; See the Movie, Skip the Play | False | By Alvin Klein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/cassadaga-journal-a-beacon-for-those-seeking-answers-from-beyond-the-grave.html | Cassadaga Journal; A Beacon for Those Seeking Answers from Beyond the Grave | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-west-relations-separated-birth-plant-alter-ego.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST -- RELATIONS; Separated at Birth? A Plant as Alter Ego | False | By Bernard Stamler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/theater/theater-sounding-off-on-the-wave-of-imports-from-london.html | THEATER; Sounding Off on the Wave Of Imports From London | False | By Andrea Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/tv/signoff-the-simpsons-never-change-but-the-audience-does.html | SIGNOFF; The Simpsons Never Change But the Audience Does | False | By Charles Strum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/food-salads-of-rice-barley-and-wheat-berries-enhanced-by-herbs.html | FOOD; Salads of Rice, Barley and Wheat Berries, Enhanced by Herbs | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-elizabeth-lynch-robert-macneill-3d.html | WEDDINGS; Elizabeth Lynch, Robert MacNeill 3d | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/l-police-lawlessness-has-come-to-be-accepted-661945.html | Police Lawlessness Has Come to Be Accepted | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/on-the-other-side-of-arrival.html | On the Other Side of Arrival | False | By Elizabeth Gleick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/rev-wj-chase-82-ran-chaplain-services.html | Rev. W.J. Chase, 82, Ran Chaplain Services | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/playing-in-the-neighborhood-east-harlem-home-for-latino-arts.html | PLAYING IN THE NEIGHBORHOOD: EAST HARLEM; Home for Latino Arts | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/stop-making-sense.html | Stop Making Sense | False | By Adam Kirsch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/on-language-the-emerging-word-actually.html | On Language; The Emerging Word, Actually | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/quick-bite-when-you-re-in-the-mood-for-fishing-or-fish.html | QUICK BITE; When You're in the Mood for Fishing, or Fish | False | By Vivien Kellerman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/floating-casinos-face-opposition-from-communities.html | Floating Casinos Face Opposition From Communities | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/pulse-struggling-artist-bags-the-blues.html | PULSE; Struggling Artist Bags the Blues | False | By Kimberly Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/israel-is-still-special-in-americans-eyes.html | Israel Is Still Special In Americans' Eyes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-berrisford-christopher.html | Paid Notice: Deaths BERRISFORD, CHRISTOPHER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-new-enlightenment.html | The New Enlightenment | False | By Daniel J. Kevles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/classical-briefs-627020.html | Classical Briefs | False | By Lawrence B. Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-roller-iser.html | Paid Notice: Deaths ROLLER, ISER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-cooney-margaret-b.html | Paid Notice: Deaths COONEY, MARGARET B. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-rowing-adams-cup-harvard-men-cruise-to-victory.html | PLUS: ROWING -- ADAMS CUP; Harvard Men Cruise to Victory | False | By Norman Hildes-Heim | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-dr-gerontis-mr-stratakis.html | WEDDINGS; Dr. Gerontis, Mr. Stratakis | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/giuliani-and-vallone-spar-over-competing-tax-plans.html | Giuliani and Vallone Spar Over Competing Tax Plans | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-brief-crackdown-on-cheating.html | IN BRIEF; Crackdown on Cheating | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/practical-traveler-in-motion-buses-for-the-disabled.html | PRACTICAL TRAVELER; In Motion: Buses For the Disabled | False | By Betsy Wade | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/best-sellers-april-26-1998.html | BEST SELLERS: April 26, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-a-teen-pleads-guilty-in-baby-s-death.html | April 19-25; A Teen Pleads Guilty In Baby's Death | False | By Robert Hanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-lots-of-voices-raised-constructively.html | MUSIC; Lots of Voices, Raised Constructively | False | By Leslie Kandell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/babes-in-toysrusland.html | Babes in Toys-'R'-Us-Land | False | By Susan Ellicott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/time-and-again-in-north-carolina.html | Time and Again in North Carolina | False | By Nancy Bearden Henderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/l-troubling-legacy-of-conversions-628522.html | 'Troubling Legacy Of Conversions' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-world-shopping-627801.html | World Shopping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/our-towns-no-rush-here-to-help-lure-the-yankees.html | Our Towns; No Rush Here To Help Lure The Yankees | False | By Evelyn Nieves | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-stanley-cup-playoffs-notebook-devils-add-to-playoff-tension.html | THE STANLEY CUP PLAYOFFS: NOTEBOOK; Devils Add To Playoff Tension | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591467.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/new-yorkers-co-hotel-with-many-lives-opens-a-restaurant.html | NEW YORKERS & CO.; Hotel With Many Lives Opens a Restaurant | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/in-america-dreams-of-the-rich-famous.html | In America; Dreams of The Rich & Famous | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/the-details-lot-of-fuss-lots-of-muss.html | THE DETAILS; Lot of Fuss, Lots of Muss | False | By David Colman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/mom-pop-station-s-big-city-aspiration-upstate-tv-news-channel-court-for-spot-new.html | A Mom-and-Pop Station's Big-City Aspiration; Upstate TV News Channel Is in Court for a Spot on New York Cable Lineup | False | By Debra West | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/sunday-april-26-1998-questions-for-ernest-bailey.html | SUNDAY, APRIL 26, 1998; QUESTIONS FOR; Ernest Bailey | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/c-corrections-661619.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-garden-native-favorites-some-a-bit-too-successful.html | IN THE GARDEN; Native Favorites, Some a Bit Too Successful | False | By Joan Lee Faust | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/sue-kelly-an-upstart-settling-in.html | Sue Kelly: An Upstart Settling In | False | By Elsa Brenner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-it-s-a-mix-of-the-classic-and-innovative.html | DINING OUT; It's a Mix of the Classic and Innovative | False | By Joanne Starkey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-london.html | Why 'Titanic' Conquered the World; London | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/backtalk-bat-ball-bronx-memo-boss-with-new-ball-park-with-old.html | BACKTALK -- THE BAT, THE BALL, THE BRONX; Memo to the Boss: Out With the New (Ball Park), In With the Old | False | By Thad Mumford | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/more-state-aid-helps-schools-prepare-for-vote.html | More State Aid Helps Schools Prepare for Vote | False | By Merri Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/cuttings-hands-on-discipline-to-garner-more-bloom.html | CUTTINGS; Hands-On Discipline to Garner More Bloom | False | By Cass Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/once-burned-but-not-shy.html | Once Burned, but Not Shy | False | By Michael Mewshaw | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/changing-law-of-trade-at-a-freewheeling-beach.html | Changing Law of Trade at a Freewheeling Beach | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-673773.html | Helping Girls, Do We Hurt Boys? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/art-clay-sketches-show-bernini-kneading-ideas-into-shape.html | ART; Clay Sketches Show Bernini Kneading Ideas Into Shape | False | By Deborah Weisgall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-neighbors-ask-if-john-jay-gets-too.html | NEIGHBORHOOD REPORT: PROSPECT PARK/PARK SLOPE; Neighbors Ask if John Jay Gets Too Many Troubled Youths | False | By Amy Waldman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/funds-given-to-study-1777-site.html | Funds Given to Study 1777 Site | False | By Anne C. Fullam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-helping-girls-do-we-hurt-boys-t-shirt-debacle-673781.html | Helping Girls, Do We Hurt Boys?; T-Shirt Debacle | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-the-spry-legs-of-strawberry-help-yankees-keep-rolling.html | BASEBALL; The Spry Legs Of Strawberry Help Yankees Keep Rolling | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/dont-tread-on-my-tax-rate.html | Don't Tread on My Tax Rate | False | By Elinor Burkett | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-ellis-john-t-md.html | Paid Notice: Memorials ELLIS, JOHN T., M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/ideas-trends-in-death-the-goal-is-no-questions-asked.html | Ideas & Trends; In Death, the Goal Is No Questions Asked | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/consultants-due-soon-on-courthouse-repair.html | Consultants Due Soon On Courthouse Repair | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/news-summary-668990.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-daulte-francois.html | Paid Notice: Deaths DAULTE, FRANCOIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-death-of-a-terror-group.html | April 19-25; Death of a Terror Group | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/film-suddenly-the-object-of-much-attention.html | FILM; Suddenly the Object Of Much Attention | False | By Caren Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/q-and-a-578258.html | Q and A | False | By Paul Freireich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-hollow-men.html | The Hollow Men | False | By Brian Morton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/backtalk-bat-ball-bronx-help-little-guy-new-york-set-standard.html | BACKTALK -- THE BAT, THE BALL, THE BRONX; Help Out the Little Guy, New York: Set a Standard | False | By Jay Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-dinstman-hyman.html | Paid Notice: Deaths DINSTMAN, HYMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-pike-rebecca-m.html | Paid Notice: Deaths PIKE, REBECCA M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-dongan-hills-a-bit-of-history-is-dried-up.html | NEIGHBORHOOD REPORT: DONGAN HILLS; A Bit of History Is Dried Up | False | By Marcia Biederman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/l-translating-kafka-538256.html | Translating Kafka | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/q-a-martina-robinson-life-that-shows-activism-has-no-limits.html | Q&A/Martina Robinson; Life That Shows Activism Has No Limits | False | By Donna Greene | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-vows-carolyn-bender-and-louis-sagar.html | WEDDINGS; VOWS; Carolyn Bender and Louis Sagar | False | By Lois Smith Brady | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/q-a-606030.html | Q. & A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/word-for-word-newsstand-turn-turn-turn-gleanings-that-magazine-jungle-there.html | Word for Word / On the Newsstand; Turn, Turn, Turn: Gleanings From That Magazine Jungle Out There | False | By Robin Pogrebin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world.html | Why 'Titanic' Conquered the World | False | By Alan Riding | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/tracking-cancer-as-never-before.html | Tracking Cancer as Never Before | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/jersey-be-careful-what-you-wish-for.html | JERSEY; Be Careful What You Wish For | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/music-around-the-state-winding-down-the-season.html | MUSIC; Around the State, Winding Down the Season | False | By Robert Sherman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-futersack-sonia.html | Paid Notice: Memorials FUTERSACK, SONIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/european-auto-divisions-calling-for-improved-fuel-economy.html | European Auto Divisions Calling for Improved Fuel Economy | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-alison-townley-kurtis-fechtmeyer.html | WEDDINGS; Alison Townley, Kurtis Fechtmeyer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-georgiana-samuel-john-rowley.html | WEDDINGS; Georgiana Samuel, John Rowley | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-shapiro-minnie-c.html | Paid Notice: Deaths SHAPIRO, MINNIE C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/the-nba-playoffs-nets-are-hobbled-but-still-hoping.html | THE N.B.A. PLAYOFFS; Nets Are Hobbled, But Still Hoping | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-alexandra-morse-nathaniel-kramer.html | WEDDINGS; Alexandra Morse, Nathaniel Kramer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-nonfiction-538582.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/eager-buyers-but-very-little-land.html | Eager Buyers but Very Little Land | False | By David Winzelberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-when-the-swiftest-are-kept-out-of-the-race-673846.html | When the Swiftest Are Kept Out of the Race | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/in-the-region-long-island-for-gurney-s-inn-an-end-in-sight-from-bankruptcy.html | In the Region/Long Island; For Gurney's Inn, an End in Sight From Bankruptcy | False | By Diana Shaman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/wanted-alternate-route.html | Wanted: Alternate Route | False | By Andrea Kannapell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-new-york-on-line-aisle-seat-for-movie-buffs.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Aisle Seat for Movie Buffs | False | By Anthony Ramirez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/books-in-brief-fiction-538540.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-stephanie-ades-glenn-salzman.html | WEDDINGS; Stephanie Ades, Glenn Salzman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/archives/put-your-tiny-hand-in-mine.html | Put Your Tiny Hand In Mine | True | By Angela Tribelli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-towering-portions-of-hearty-italian-food.html | DINING OUT; Towering Portions of Hearty Italian Food | False | By Patricia Brooks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/qah-r-shepherd-inspiration-sabin-mission-vaccines.html | Q&A; H. R. Shepherd; Inspiration, Sabin; Mission, Vaccines | False | By Joanne Kabak | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-haft-philip-dds.html | Paid Notice: Deaths HAFT, PHILIP, D.D.S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-carol-o-driscoll-andrew-cairns.html | WEDDINGS; Carol O'Driscoll, Andrew Cairns | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591424.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/black-weather.html | Black Weather | False | By Annette Kobak | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-michelle-deutsch-michad-grossberg.html | WEDDINGS; Michelle Deutsch, Michael Grossberg | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/a-republican-with-rough-edges.html | A Republican With Rough Edges | False | By R.w. Apple Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-gross-herman-l-dr.html | Paid Notice: Deaths GROSS, HERMAN L. DR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-bandler-aranka.html | Paid Notice: Deaths BANDLER, ARANKA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/votes-in-congress-664936.html | Votes in Congress | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/folk-hero-strips-teflon-from-thailand-s-corrupt.html | Folk Hero Strips Teflon From Thailand's Corrupt | False | By Joseph Kahn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/world/exercise-finds-us-unable-to-handle-germ-war-threat.html | EXERCISE FINDS U.S. UNABLE TO HANDLE GERM WAR THREAT | False | By Judith Miller and William J. Broad | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/track-and-field-stars-take-up-batons-at-the-penn-relays.html | TRACK AND FIELD; Stars Take Up Batons at the Penn Relays | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-prospect-park-park-slope-buzz-goal-chat-goal-chat.html | NEIGHBORHOOD REPORT: PROSPECT PARK/PARK SLOPE - - BUZZ; Goal! Chat. Goal! Chat. | False | By Marcia Biederman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-wender-esther.html | Paid Notice: Deaths WENDER, ESTHER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-sherry-benzel-peter-willard.html | WEDDINGS; Sherry Benzel, Peter Willard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/paperback-best-sellers-april-26-1998.html | PAPERBACK BEST SELLERS: April 26, 1998 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/april-19-25-health-costs-rise-again.html | April 19-25; Health Costs Rise. Again. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/spoken-word-ups-downs-and-ups-in-newark.html | SPOKEN WORD; Ups, Downs and Ups in Newark | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-memorials-feivelson-sheila-f.html | Paid Notice: Memorials FEIVELSON, SHEILA F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-the-lines-from-7000-gotti-tapes-goodfellas-meet-the-government.html | In the Lines From 7,000 Gotti Tapes, 'Goodfellas' Meet the Government | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-boxing-parole-hearing-is-set-for-ayala.html | PLUS: BOXING; Parole Hearing Is Set for Ayala | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/style-over-substance-edith-head-the-costume-drama.html | STYLE OVER SUBSTANCE; Edith Head, the Costume Drama | False | By Frank Decaro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/bookend-marxs-masterpiece-at-150.html | BOOKEND; Marx's Masterpiece at 150 | False | By Steven Marcus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/baseball-the-doctors-said-strike-1-and-schilling-acted.html | BASEBALL; The Doctors Said Strike 1, and Schilling Acted | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/culinary-tribute-to-the-titanic.html | Culinary Tribute to the Titanic | False | By Claudia Rowe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/arts/l-nea-artists-at-odds-625167.html | N.E.A.; Artists at Odds | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-villages-east-and-west-for-actor-break-a-leg-meant-bad-luck.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; For Actor, 'Break a Leg' Meant Bad Luck | False | By Edward Lewine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/opinion/l-lack-of-medical-privacy-650510.html | Lack of Medical Privacy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/evening-hours-causes-worth-applause.html | EVENING HOURS; Causes Worth Applause | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/brearley-brearley-rah-rah-wry.html | Brearley, Brearley, Rah Rah Wry | False | By Alex Witchel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/dining-out-french-classics-prevail-in-granite-springs.html | DINING OUT; French Classics Prevail in Granite Springs | False | By M. H. Reed | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-bailey-lee-william-bill.html | Paid Notice: Deaths BAILEY, LEE WILLIAM ("BILL") | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/in-person-law-and-order-at-the-meadowlands.html | IN PERSON; Law and Order at the Meadowlands | False | By George James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/views-mining-the-radioactive-trailings-of-another-age-on-a-block-in-lodi.html | VIEWS; Mining the Radioactive Trailings of Another Age on a Block in Lodi | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/who-wants-to-live-near-an-asphalt-plant.html | Who Wants to Live Near an Asphalt Plant? | False | By Jarret Liotta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/market-watch-the-euro-high-wire-without-a-net.html | MARKET WATCH; The Euro: High Wire Without A Net | False | By Floyd Norris | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/l-mothers-can-t-win-591386.html | Mothers Can't Win | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/beyond-a-shadow-of-a-doubt.html | Beyond a Shadow of a Doubt | False | By Anthony Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-pall-helen-r.html | Paid Notice: Deaths PALL, HELEN R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/style/weddings-catherine-sitrick-a-r-b-shepard.html | WEDDINGS; Catherine Sitrick, A. R. B. Shepard | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/sierra-club-rejects-move-to-oppose-immigration.html | Sierra Club Rejects Move To Oppose Immigration | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/viewpoint-what-the-biggest-cities-can-learn-from-the-upstarts.html | VIEWPOINT; What the Biggest Cities Can Learn From the Upstarts | False | By Joel Kotkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/realestate/postings-a-panel-discussion-and-a-walking-tour-two-looks-at-preservation.html | POSTINGS; A Panel Discussion and a Walking Tour; Two Looks At Preservation | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/adventure-beneath-the-waves-for-a-new-rochelle-girl-15.html | Adventure Beneath the Waves For a New Rochelle Girl, 15 | False | By Chuck Slater | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/by-the-way-in-the-future.html | BY THE WAY; In the Future | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/the-view-from-rye-playland-launches-cruises-and-opens-a-boardwalk-museum.html | The View From Rye; Playland Launches Cruises and Opens a Boardwalk Museum | False | By Lynne Ames | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/earning-it-weary-hands-at-the-throttle.html | EARNING IT; Weary Hands At the Throttle | False | By Allen R. Myerson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/legislating-at-50-paces-new-jersey-s-senators.html | Legislating at 50 Paces: New Jersey's Senators | False | By James Dao | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-christenberry-edna-leroy.html | Paid Notice: Deaths CHRISTENBERRY, EDNA LEROY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/plus-horse-racing-kentucky-derby-comic-strip-is-out.html | PLUS: HORSE RACING -- KENTUCKY DERBY; Comic Strip Is Out | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/q-a-john-h-marburger-3d-taking-the-reins-at-brookhaven-lab.html | Q&A: John H. Marburger 3d; Taking the Reins at Brookhaven Lab | False | By John Rather | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/alexander-papamarkou-68-an-international-financier.html | Alexander Papamarkou, 68, An International Financier | False | By Dana Canedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-pearlstein-rabbi-aaron-s.html | Paid Notice: Deaths PEARLSTEIN, RABBI AARON S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/magazine/food-soul-food-balinese-style.html | Food; Soul Food, Balinese Style | False | By Molly O'Neill | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/sports/backtalk-the-bat-the-ball-the-bronx-it-s-the-house-that-memories-built.html | BACKTALK -- THE BAT, THE BALL, THE BRONX; It's the House That Memories Built | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/disney-goes-live-with-its-newest-park.html | Disney Goes Live With Its Newest Park | False | By Jon Nordheimer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/movies/why-titanic-conquered-the-world-new-delhi.html | Why 'Titanic' Conquered the World; New Delhi | False | By John F. Burns | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/weekinreview/the-world-with-promises-promises-nato-moves-the-east.html | The World; With Promises, Promises, NATO Moves the East | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-meyer-john.html | Paid Notice: Deaths MEYER, JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/us/george-masters-magician-of-styling-and-makeup-dies-at-62.html | George Masters, Magician of Styling and Makeup, Dies at 62 | False | By Robert Mcg. Thomas Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/travel-advisory-580040.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/neighborhood-report-clinton-a-plaza-a-blight-perhaps-a-park.html | NEIGHBORHOOD REPORT: CLINTON; A Plaza, a Blight, Perhaps a Park | False | By David Kirby | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/unter-den-linden.html | Unter den Linden | False | By Peter Paret | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/classified/paid-notice-deaths-nelson-seymour.html | Paid Notice: Deaths NELSON, SEYMOUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/travel/l-world-shopping-627810.html | World Shopping | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/business/inside-648590.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/books/the-dean-s-list.html | The Dean's List | False | By Patricia Nelson Limerick | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-26 | 1998-04-26 | https://www.nytimes.com/1998/04/26/nyregion/good-eating-chinatown-calling.html | GOOD EATING; Chinatown Calling | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/a-day-in-court-and-justice-sometimes-for-the-chinese.html | A Day in Court, and Justice, Sometimes, for the Chinese | False | By Elisabeth Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-media-business-advertising-addenda-long-haymes-wins-champion-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Long Haymes Wins Champion Business | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/tracking-whitewater-back-to-arkansas.html | Tracking Whitewater Back to Arkansas | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/100-youths-checking-sale-of-cigarettes-to-teen-agers.html | 100 Youths Checking Sale Of Cigarettes To Teen-Agers | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-news-briefs-new-york-body-of-a-gunshot-victim-is-found-on-staten-island.html | METRO NEWS BRIEFS: NEW YORK; Body of a Gunshot Victim Is Found on Staten Island | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/books/books-of-the-times-that-enfant-terrible-critic-and-hedonist-is-back.html | BOOKS OF THE TIMES; That Enfant Terrible, Critic and Hedonist Is Back | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/political-memo-warfare-over-tobacco-bill-could-make-it-or-break-it.html | Political Memo; Warfare Over Tobacco Bill Could Make It or Break It | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-sussman-henry-j.html | Paid Notice: Deaths SUSSMAN, HENRY J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-wallach-ruth-77.html | Paid Notice: Deaths WALLACH, RUTH. 77 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/russia-is-helping-india-extend-range-of-missile-us-aides-say.html | Russia Is Helping India Extend Range of Missile, U.S. Aides Say | False | By Steven Lee Myers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-iskoe-ada-s.html | Paid Notice: Deaths ISKOE, ADA S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/IHT-peace-and-belligerent-settlements-are-not-compatible.html | Peace and Belligerent Settlements Are Not Compatible | False | By Mohammad Tarbush, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/stock-offerings-during-the-week.html | Stock Offerings During the Week | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/for-elderly-new-housing-comes-with-help.html | For Elderly, New Housing Comes With Help | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-weber-murray-j.html | Paid Notice: Deaths WEBER, MURRAY J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/bridge-champions-try-new-roles-as-opponents-become-allies.html | BRIDGE; Champions Try New Roles As Opponents Become Allies | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/the-number-of-projects-is-growing.html | The Number of Projects Is Growing | False | By Terry Pristin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-schager-franz-baron-von-eckartsau.html | Paid Notice: Deaths SCHAGER, FRANZ, BARON VON ECKARTSAU | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/IHT-1898holy-cabbages-in-our-pages100-75-and-50-years-ago.html | 1898:Holy Cabbages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/worldbusiness/IHT-tokyo-s-stimulus-plan-doesnt-excite-markets.html | Tokyo's Stimulus Plan Doesn't Excite Markets | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/music-review-showing-liszt-as-sinner-rather-than-saint.html | MUSIC REVIEW; Showing Liszt as Sinner Rather Than Saint | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-to-end-abuse-clean-needles-are-a-first-step-giving-in-to-addiction-682764.html | To End Abuse, Clean Needles Are a First Step; Giving In to Addiction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-bostany-james-mark.html | Paid Notice: Deaths BOSTANY, JAMES MARK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/labor-rolls-on-in-las-vegas-where-hotel-union-is-a-national-model.html | Labor Rolls On in Las Vegas, Where Hotel Union Is a National Model | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-europe-s-mideast-role-649953.html | Europe's Mideast Role | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-malkiel-yakov.html | Paid Notice: Deaths MALKIEL, YAKOV | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-news-briefs-new-york-jewish-historical-society-honors-beverly-sills.html | METRO NEWS BRIEFS: NEW YORK; Jewish Historical Society Honors Beverly Sills | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/treasury-will-offer-both-bills-and-notes-in-this-week-s-sales.html | Treasury Will Offer Both Bills and Notes In This Week's Sales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/re-engineering-bernie-ebbers-after-buying-spree-worldcom-chief-must-learn-run.html | The Re-engineering Of Bernie Ebbers; After Buying Spree, Worldcom Chief Must Learn to Run What He Has Built | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682500.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/pro-football-nebraska-s-frost-looks-like-a-parcells-guy-from-the-heartland.html | PRO FOOTBALL; Nebraska's Frost Looks Like a 'Parcells Guy' From the Heartland | False | By Gerald Eskenazi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-texas-college-plan-creates-quotas-by-stealth-badge-of-inferiority-682675.html | Texas College Plan Creates Quotas by Stealth; Badge of Inferiority | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/crackdown-turns-the-village-quiet-but-wary.html | Crackdown Turns the Village Quiet but Wary | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-chemical-industry-lapse-652822.html | Chemical Industry Lapse | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/kohl-s-party-routed-in-east-far-right-enters-assembly.html | Kohl's Party Routed in East; Far Right Enters Assembly | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/boxing-jones-sends-a-reminder-with-one-huge-blow.html | BOXING; Jones Sends A Reminder With One Huge Blow | False | By Timothy W. Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-perlman-abbey.html | Paid Notice: Deaths PERLMAN, ABBEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-gribetz-dennis.html | Paid Notice: Deaths GRIBETZ, DENNIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/new-glimpses-woody-guthrie-s-imagination-archive-10000-items-including-never.html | New Glimpses of Woody Guthrie's Imagination; An Archive of 10,000 Items, Including Never-Heard Song Lyrics, Opens to Researchers | True | By Peter Applebome | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/struggling-trees.html | Struggling Trees | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-stanley-cup-playoffs-lemaire-speechless-in-any-language.html | THE STANLEY CUP PLAYOFFS; Lemaire Speechless in Any Language | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/technology-digital-commerce-shift-so-fundamental-that-not-even-microsoft-may.html | TECHNOLOGY: DIGITAL COMMERCE; A shift so fundamental that not even Microsoft may know how to respond. | False | By Denise Caruso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-pik-greta.html | Paid Notice: Deaths PIK, GRETA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682578.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-klein-victoria.html | Paid Notice: Deaths KLEIN, VICTORIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/patents-an-inventor-looks-back-on-pleasures-and-on-lessons-learned.html | Patents; An inventor looks back on pleasures and on lessons learned. | False | By Teresa Riordan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-business-advertising-89-million-plug-california-campaign-has-motivated-few.html | THE MEDIA BUSINESS: ADVERTISING; The $89 million 'Plug in, California' campaign has motivated few power users to switch companies. | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/IHT-1948-royal-occasion-in-our-pages100-75-and-50-years-ago.html | 1948: Royal Occasion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/microsoft-withdraws-from-project-at-university.html | Microsoft Withdraws From Project At University | False | By Laurie J. Flynn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-hilton-ordway.html | Paid Notice: Deaths HILTON, ORDWAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/bankrupt-pay-your-child-support-first.html | Bankrupt? Pay Your Child Support First | False | By Elizabeth Warren | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-hum-of-search-engines-is-music-to-netscape-s-ears.html | The Hum of Search Engines Is Music to Netscape's Ears | False | By Saul Hansell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/diversity-aide-quits-her-post-over-remarks.html | Diversity Aide Quits Her Post Over Remarks | False | By Sam Howe Verhovek | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-truth-on-king-650919.html | Truth on King | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/us-mediators-get-support-from-2-israeli-ex-officials.html | U.S. Mediators Get Support From 2 Israeli Ex-Officials | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/theater/theater-review-oh-no-he-s-walking-out-on-her-again.html | THEATER REVIEW; Oh, No, He's Walking Out on Her Again | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-around-every-corner-miami-runs-into-starks.html | THE N.B.A. PLAYOFFS; Around Every Corner, Miami Runs Into Starks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-gore-s-hammer-award-648310.html | Gore's Hammer Award | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/on-pro-basketball-heat-about-to-find-out-what-venom-really-is.html | ON PRO BASKETBALL; Heat About to Find Out What Venom Really Is | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/horse-racing-a-pair-of-contenders-keep-baffert-smiling.html | HORSE RACING; A Pair of Contenders Keep Baffert Smiling | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/medicare-billings-face-more-delays.html | MEDICARE BILLINGS FACE MORE DELAYS | False | By Robert Pear | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-chisolm-william-anderton.html | Paid Notice: Deaths CHISOLM, WILLIAM ANDERTON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/auto-racing-bobby-labonte-takes-talladega-race.html | AUTO RACING; Bobby Labonte Takes Talladega Race | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-room-to-maneuver-shrinks-as-bonnparis-tension-grows-political-sparks-fly.html | Room to Maneuver Shrinks As Bonn-Paris Tension Grows: Political Sparks Fly Over Euro | False | By John Vinocur, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-business-advertising-addenda-charles-schwab-ends-relationship-with-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charles Schwab Ends Relationship With Lowe | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-pall-helen.html | Paid Notice: Deaths PALL, HELEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/books/john-brown-lives-anew-as-a-writer-s-inspiration.html | John Brown Lives Anew As a Writer's Inspiration | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/robert-joseph-tramonte-bookseller-52.html | Robert Joseph Tramonte, Bookseller, 52 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-papamarkou-alexander-p.html | Paid Notice: Deaths PAPAMARKOU, ALEXANDER P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/winding-road-to-reform.html | Winding Road to Reform | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/frances-clark-piano-instructor-93.html | Frances Clark, Piano Instructor, 93 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/dividend-meetings-674583.html | Dividend Meetings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/turkey-s-destructive-generals.html | Turkey's Destructive Generals | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-drivers-are-right-to-fear-sport-utilities-those-blinding-lights-682527.html | Drivers Are Right to Fear Sport Utilities; Those Blinding Lights | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/mob-s-commission-no-longer-meeting-as-families-weaken.html | Mob's 'Commission' No Longer Meeting, as Families Weaken | False | By Selwyn Raab | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/oranjemund-journal-find-a-diamond-in-the-sand-just-don-t-pick-it-up.html | Oranjemund Journal; Find a Diamond in the Sand? Just Don't Pick It Up | False | By Donald G. McNeil Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-rettinger-tema-perse.html | Paid Notice: Deaths RETTINGER, TEMA (PERSE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/officials-say-cuts-will-hurt-schools.html | Officials Say Cuts Will Hurt Schools | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/abroad-at-home-moving-the-judges.html | Abroad at Home; Moving The Judges | False | By Anthony Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-texas-college-plan-creates-quotas-by-stealth-682667.html | Texas College Plan Creates Quotas by Stealth | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-to-end-abuse-clean-needles-are-a-first-step-communities-at-risk-682780.html | To End Abuse, Clean Needles Are a First Step; Communities at Risk | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/us-theme-can-make-a-film-a-tough-sell-abroad.html | U.S. Theme Can Make a Film a Tough Sell Abroad | False | By Linda Lee | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/polish-aid-fund-turns-profit-posing-a-problem.html | Polish Aid Fund Turns Profit, Posing a Problem | False | By Jane Perlez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/congress-squeezes-public-housing.html | Congress Squeezes Public Housing | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/a-who-s-who-and-who-s-where-of-mafia-families.html | A Who's Who, and Who's Where, of Mafia Families | False | By Selwyn Raab | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/us-watching-introduction-of-windows-98.html | U.S. Watching Introduction of Windows 98 | False | By Steve Lohr | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/for-centers-balancing-quality-and-cost-of-care.html | For Centers, Balancing Quality and Cost of Care | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682551.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/why-nbc-was-alone-at-the-helm-in-bidding-for-rights-to-titanic.html | Why NBC Was Alone at the Helm In Bidding for Rights to 'Titanic' | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-memorials-shevell-arlene-walters.html | Paid Notice: Memorials SHEVELL, ARLENE WALTERS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/anna-kaskas-91-met-opera-contralto.html | Anna Kaskas, 91, Met Opera Contralto | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/economic-calendar.html | Economic Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-what-activist-judges-651044.html | What 'Activist' Judges? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/pataki-uses-veto-to-cut-1000-items-from-1998-budget.html | PATAKI USES VETO TO CUT 1,000 ITEMS FROM 1998 BUDGET | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-majerle-unlikely-to-play-game-3.html | THE N.B.A. PLAYOFFS; Majerle Unlikely To Play Game 3 | False | By Charlie Nobles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/mellon-again-spurns-offer-by-bank-of-new-york.html | Mellon Again Spurns Offer by Bank of New York | False | By Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/a-downsizing-of-dreams-for-bert-roberts.html | A Downsizing of Dreams for Bert Roberts | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-american-topics-hispanic-tv-turns-trendy.html | AMERICAN TOPICS : Hispanic TV Turns Trendy | False | By Brian Knowlton, International Herald Tribune | | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-astrow-annette.html | Paid Notice: Deaths ASTROW, ANNETTE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-news-briefs-connecticut-college-party-weekend-culminates-in-violence.html | METRO NEWS BRIEFS: CONNECTICUT; College Party Weekend Culminates in Violence | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/how-a-tax-law-helps-insure-a-scarcity-of-programmers.html | How a Tax Law Helps Insure a Scarcity of Programmers | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-kessler-mae.html | Paid Notice: Deaths KESSLER, MAE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metropolitan-diary-676276.html | Metropolitan Diary | False | By Ron Alexander | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/media-publishing-why-number-leveraged-buyout-firms-are-now-interested-simon.html | MEDIA: PUBLISHING; Why a number of leveraged buyout firms are now interested in Simon & Schuster. | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-rain-knocks-out-fine-start-by-inabu.html | BASEBALL; Rain Knocks Out Fine Start by Inabu | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/quotation-of-the-day-681610.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/television-review-a-question-of-flexibility-not-legality-about-marijuana.html | TELEVISION REVIEW; A Question of Flexibility, Not Legality, About Marijuana | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-news-briefs-new-jersey-shore-town-takes-step-toward-quieter-summer.html | METRO NEWS BRIEFS: NEW JERSEY; Shore Town Takes Step Toward Quieter Summer | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-pesky-nets-feel-down-but-not-out.html | THE N.B.A. PLAYOFFS; Pesky Nets Feel Down But Not Out | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-demille-nina-maria-nee-batiz.html | Paid Notice: Deaths DEMILLE, NINA MARIA (NEE BATIZ) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/sharpton-criticizes-troopers-who-shot-into-van.html | Sharpton Criticizes Troopers Who Shot Into Van | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-matalon-jeanne.html | Paid Notice: Deaths MATALON, JEANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/metro-matters-but-is-it-really-art-well-no.html | Metro Matters; But Is It Really Art? Well, No | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/sports-of-the-times-starks-plays-starks-and-it-s-contagious.html | Sports of The Times; Starks Plays Starks, and It's Contagious | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-bosnia-press-control-648264.html | Bosnia Press Control | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/worldbusiness/IHT-german-rate-question-keeps-markets-on-edge.html | German Rate Question Keeps Markets on Edge | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/plus-equestrian-rolex-kentucky-a-clear-round-for-new-zealander.html | PLUS: EQUESTRIAN -- ROLEX-KENTUCKY; A Clear Round for New Zealander | False | By Alex Orr Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/on-baseball-free-agency-looms-but-vaughn-places-team-ahead-of-contract.html | ON BASEBALL; Free Agency Looms, but Vaughn Places Team Ahead of Contract | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/inside-682128.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-rudey-samuel-richard.html | Paid Notice: Deaths RUDEY, SAMUEL RICHARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-ehrenwerth-bertha.html | Paid Notice: Deaths EHRENWERTH, BERTHA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-alderman-lynn.html | Paid Notice: Deaths ALDERMAN, LYNN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-kaye-stephen-john.html | Paid Notice: Deaths KAYE, STEPHEN JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-shapiro-martin-max.html | Paid Notice: Deaths SHAPIRO, MARTIN MAX | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/authors-guild-tries-to-block-proposed-merger-of-2-publishers.html | Authors Guild Tries to Block Proposed Merger of 2 Publishers | False | By Doreen Carvajal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/opera-review-unresolved-and-chaotic-straddling-two-worlds.html | OPERA REVIEW; Unresolved And Chaotic, Straddling Two Worlds | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/hatch-foresees-no-indictment-of-first-lady.html | Hatch Foresees No Indictment of First Lady | False | By Francis X. Clines | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/ex-general-leads-in-a-crucial-vote-in-siberia-but-faces-a-runoff.html | Ex-General Leads in a Crucial Vote in Siberia, but Faces a Runoff | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/television-review-ally-mcbeal-teams-up-with-less-flirty-lawyers.html | TELEVISION REVIEW; Ally McBeal Teams Up With Less Flirty Lawyers | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/news-summary-682934.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/mob-s-commission-is-believed-defunct.html | Mob's 'Commission' Is Believed Defunct | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/24000-mormons-gather-for-fireside-at-the-garden.html | 24,000 Mormons Gather For 'Fireside' at the Garden | False | By Nadine Brozan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/labor-v-labor-a-special-report-garment-union-battles-its-own-workers.html | LABOR V. LABOR: A special report.; Garment Union Battles Its Own Workers | False | By Diana B. Henriques | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-texas-college-plan-creates-quotas-by-stealth-don-t-blame-students-682683.html | Texas College Plan Creates Quotas by Stealth; Don't Blame Students | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-lichtenstein-ruth.html | Paid Notice: Deaths LICHTENSTEIN, RUTH | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/day-of-mourning-and-tributes-for-2-cultures.html | Day of Mourning and Tributes for 2 Cultures | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-yanks-keep-step-ahead-on-bases.html | BASEBALL; Yanks Keep Step Ahead On Bases | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-media-business-advertising-addenda-accounts-682403.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-american-topics-93726808579.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/the-media-business-advertising-addenda-technology-accounts-are-awarded-on-friday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Technology Accounts Are Awarded on Friday | False | By Andrea Adelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/world/britons-fear-child-sex-convicts-in-their-communities.html | Britons Fear Child-Sex Convicts in Their Communities | False | By Sarah Lyall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/books/connections-nays-and-ayes-for-capitalism-as-purveyor-of-culture.html | CONNECTIONS; Nays and Ayes for Capitalism as Purveyor of Culture | False | By Edward Rothstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-zoullas-louiza.html | Paid Notice: Deaths ZOULLAS, LOUIZA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682535.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/the-senate-should-halt-nato-expansion.html | The Senate Should Halt NATO Expansion | False | By John Lewis Gaddis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/san-francisco-journal-in-utopia-of-bicyclists-cars-are-king-of-the-road-no-more.html | San Francisco Journal; In Utopia of Bicyclists, Cars Are King of the Road No More | False | By Frank Bruni | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/IHT-1923free-drinkers-in-our-pages100-75-and-50-years-ago.html | 1923:Free Drinkers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/business-digest-676012.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/buyer-to-revive-2-popular-on-line-magazines.html | Buyer to Revive 2 Popular On-Line Magazines | False | By Lisa Napoli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/business/springer-s-harvest.html | Springer's Harvest | False | By Erin St. John Kelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682543.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/baseball-tarp-gets-a-workout-not-the-mets.html | BASEBALL; Tarp Gets A Workout, Not the Mets | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-helman-mildred-merson-mersky.html | Paid Notice: Deaths HELMAN, MILDRED (MERSON, MERSKY) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/sports-of-the-times-bulls-sneaking-naps-into-their-48-minutes.html | Sports of The Times; Bulls Sneaking Naps Into Their 48 Minutes | False | By Ira Berkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-jetter-bernard.html | Paid Notice: Deaths JETTER, BERNARD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/arts/mel-powell-atonal-composer-who-won-pulitzer-dies-at-75.html | Mel Powell, Atonal Composer Who Won Pulitzer, Dies at 75 | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/c-corrections-682560.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/nyregion/health-groups-say-vacco-ad-on-smoking-has-false-ring.html | Health Groups Say Vacco Ad On Smoking Has False Ring | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/IHT-21yearold-spaniard-controls-match-with-pioline-for-trophy-moya.html | 21-Year-Old Spaniard Controls Match With Pioline for Trophy : Moya Shines on Monte Carlo Clay | False | By Christopher Clarey, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-nba-playoffs-nets-and-williams-hoping-to-a-swift-deal.html | THE N.B.A. PLAYOFFS; Nets and Williams Hoping for a Swift Deal | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/essay-buying-off-labella.html | Essay; Buying Off LaBella | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-american-topics-92698378634.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/us/the-struggle-for-personal-attention-in-day-care.html | The Struggle for Personal Attention in Day Care | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/plus-running-london-marathon-waves-to-crowd-cost-25000-bonus.html | PLUS; RUNNING — LONDON MARATHON; Waves to Crowd Cost $25,000 Bonus | False | By Neil Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/the-stanley-cup-playoffs-free-spirited-senator-the-ayes-have-it.html | THE STANLEY CUP PLAYOFFS; Free-Spirited Senator? The Ayes Have It | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-drivers-are-right-to-fear-sport-utilities-682497.html | Drivers Are Right to Fear Sport Utilities | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-to-fight-a-deal-bundesbank-rethinks-support-for-currency-political.html | To Fight a Deal, Bundesbank Rethinks Support for Currency : Political Sparks Fly Over Euro | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/IHT-american-topics-93933898122.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-to-end-abuse-clean-needles-are-a-first-step-they-ll-get-a-fix-682772.html | To End Abuse, Clean Needles Are a First Step; They'll Get a Fix | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/sports/tennis-moya-sets-sights-on-no-1-after-monte-carlo-victory.html | TENNIS; Moya Sets Sights on No. 1 After Monte Carlo Victory | False | By Christopher Clarey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-yavarkovsky-marion.html | Paid Notice: Deaths YAVARKOVSKY, MARION | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/opinion/l-to-end-abuse-clean-needles-are-a-first-step-682756.html | To End Abuse, Clean Needles Are a First Step | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-gaynor-ann.html | Paid Notice: Deaths GAYNOR, ANN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-27 | 1998-04-27 | https://www.nytimes.com/1998/04/27/classified/paid-notice-deaths-maher-anna.html | Paid Notice: Deaths MAHER, ANNA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/horse-racing-clouds-of-dust-and-doubt-nip-at-favorite-trick-s-heels.html | HORSE RACING; Clouds of Dust and Doubt Nip at Favorite Trick's Heels | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/chess-armenian-playing-subtly-wins-the-new-york-open.html | CHESS; Armenian, Playing Subtly, Wins the New York Open | False | By Robert Byrne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-memorials-smith-jimmy.html | Paid Notice: Memorials SMITH, JIMMY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/executive-changes-690023.html | Executive Changes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-in-review-so-out-of-control-it-s-elegant.html | DANCE IN REVIEW; So Out of Control It's Elegant | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/transactions-698024.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-pommier-henri.html | Paid Notice: Deaths POMMIER, HENRI | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/q-a-684414.html | Q&A | False | By C.claiborne Ray | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/baseball-hernandez-showing-off-veteran-form.html | BASEBALL; Hernandez Showing Off Veteran Form | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-for-popular-governor-resistance-from-right.html | Political Briefing; For Popular Governor, Resistance From Right | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-people-696986.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/on-baseball-dark-days-for-marquee-matchups.html | ON BASEBALL; Dark Days for Marquee Matchups | False | By Murray Chass | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-rattner-r-lillian.html | Paid Notice: Deaths RATTNER, R. LILLIAN. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/sports-of-the-times-for-malone-and-starks-adjusting.html | Sports of The Times; For Malone And Starks, Adjusting | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-fisher-anna-paula.html | Paid Notice: Deaths FISHER, ANNA PAULA. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-help-for-mall-trips.html | SCIENCE WATCH; Help for Mall Trips | False | By J. Jennings Moss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-york-the-protesters-turn-out-but-the-big-issue-does-not.html | METRO NEWS BRIEFS: NEW YORK; The Protesters Turn Out, But the Big Issue Does Not | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/black-city-council-chooses-a-white-woman.html | Black City Council Chooses a White Woman | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-bayou-steel-drops-pursuit-of-northwestern-steel.html | COMPANY NEWS; BAYOU STEEL DROPS PURSUIT OF NORTHWESTERN STEEL | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/personal-health-alternative-medicine-makes-inroads-but-watch-out-for-curves.html | PERSONAL HEALTH; Alternative Medicine Makes Inroads, but Watch Out for Curves | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/media-business-advertising-y-r-strategic-opportunity-buys-consulting-entity.html | THE MEDIA BUSINESS: ADVERTISING; Y.& R., in 'strategic opportunity,' buys consulting entity and folds it into Wunderman Cato. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/transaction-systems-deal.html | Transaction Systems Deal | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/gabe-paul-ex-yankee-official-dies-at-88.html | Gabe Paul, Ex-Yankee Official, Dies at 88 | False | By Richard Goldstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-austern-hazel.html | Paid Notice: Deaths AUSTERN, HAZEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/a-club-where-everyone-is-on-a-first-name-basis.html | A Club Where Everyone Is on a First-Name Basis | False | By Dirk Johnson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/pro-football-flutie-tries-get-past-pass-35-football-s-everyman-takes-another.html | PRO FOOTBALL; Flutie Tries to Get Past 'The Pass'; At 35, Football's Everyman Takes Another Shot at the N.F.L. | False | By Mike Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/cox-reported-close-to-a-deal-for-las-vegas-cable-system.html | Cox Reported Close to a Deal For Las Vegas Cable System | False | By Geraldine Fabrikant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-lurin-shella-nee-stopler.html | Paid Notice: Deaths LURIN, SHELLA (NEE STOPLER). | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/few-follow-as-giuliani-leads-way-on-new-site-for-yankees.html | Few Follow as Giuliani Leads Way on New Site for Yankees | False | By Charles V Bagli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/IHT-us-regards-intervention-over-kosovo-as-possible.html | U.S. Regards Intervention Over Kosovo As Possible | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-ford-robert-h.html | Paid Notice: Deaths FORD, ROBERT H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-flies-provide-clues-to-vision.html | SCIENCE WATCH; Flies Provide Clues to Vision | False | By Karen Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/topics-of-the-times-mr-vacco-s-smokescreen.html | Topics of The Times; Mr. Vacco's Smokescreen | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/teen-ager-is-charged-in-the-beating-of-her-son-2.html | Teen-Ager Is Charged In the Beating Of Her Son, 2 | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/senate-jousting-starts-a-debate-on-widening-nato.html | SENATE JOUSTING STARTS A DEBATE ON WIDENING NATO | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-siderow-namm-jeanne.html | Paid Notice: Deaths SIDEROW, NAMM, JEANNE. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/music-review-a-day-of-british-sounds-spirit-and-pep.html | MUSIC REVIEW; A Day Of British Sounds, Spirit And Pep | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-jersey-ranks-of-lawyers-grow-as-do-those-disciplined.html | METRO NEWS BRIEFS; NEW JERSEY; Ranks of Lawyers Grow, As Do Those Disciplined | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-reporters-privilege-benefits-our-society-689335.html | Reporters' Privilege Benefits Our Society | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/patterns-688797.html | Patterns | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/marriage-costs-teacher-a-job-divorced-husband-makes-her-unfit-priest-says.html | Marriage Costs Teacher a Job; Divorced Husband Makes Her Unfit, Priest Says | False | By Joseph Berger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-rubinstein-david.html | Paid Notice: Deaths RUBINSTEIN, DAVID | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/space-station-is-assembled-but-only-on-the-ground.html | Space Station Is Assembled, But Only on the Ground | False | By Warren E. Leary | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/by-design-jazzing-up-the-white-shirt.html | By Design; Jazzing Up the White Shirt | False | By Anne-Marie Schiro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/budget-cuts-for-schools-draw-protests.html | Budget Cuts For Schools Draw Protests | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/baseball-though-bruised-pettitte-proves-tough-to-knock-out.html | BASEBALL; Though Bruised, Pettitte Proves Tough to Knock Out | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/arts-in-america-a-winding-path-of-laughter-from-stage-to-tv-and-back.html | ARTS IN AMERICA; A Winding Path of Laughter From Stage to TV and Back | False | By Bruce Weber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/foreign-affairs-ben-jerry-nato.html | Foreign Affairs; Ben & Jerry & NATO | False | By Thomas L. Friedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/suspect-is-arrested-in-threat-to-store-that-was-set-ablaze.html | Suspect Is Arrested in Threat To Store That Was Set Ablaze | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/worldbusiness/IHT-oecd-welcomes-japanese-stimulus-plan.html | OECD Welcomes Japanese Stimulus Plan | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/nyc-tips-to-lift-heavy-hands-off-cab-horns.html | NYC; Tips to Lift Heavy Hands Off Cab Horns | False | By Clyde Haberman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-york-award-of-44.9-million-in-brain-damage-case.html | METRO NEWS BRIEFS; NEW YORK; Award of $44.9 Million In Brain Damage Case | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-ernst-young-initiates-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ernst & Young Initiates a Review | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-fagan-valeska.html | Paid Notice: Deaths FAGAN, VALESKA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-reports-oxford-health-plans-posts-a-deficit-of-45.3-million.html | COMPANY REPORTS; Oxford Health Plans Posts A Deficit of $45.3 Million | False | By Reed Abelson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/on-the-use-of-buildings-for-decorative-effect.html | On the Use of Buildings For Decorative Effect | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/nguyen-van-linh-vietnam-s-ex-party-chief-dies-at-82.html | Nguyen Van Linh, Vietnam's Ex-Party Chief, Dies at 82 | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/quotation-of-the-day-696862.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-briefs-697400.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-israel-seeks-us-aid-not-troops-arabs-are-citizens-696722.html | Israel Seeks U.S. Aid, Not Troops; Arabs Are Citizens | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-skolnick-minnie.html | Paid Notice: Deaths SKOLNICK, MINNIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/chretien-finds-castro-willing-to-deal-but-not-on-rights.html | Chretien Finds Castro Willing to Deal, but Not on Rights | False | By Anthony Depalma | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/inside-696544.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/IHT-shoes-make-the-movie.html | Shoes MakeThe Movie | False | BySuzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/white-house-to-fight-california-initiative-to-ban-bilingual-classes.html | White House to Fight California Initiative to Ban Bilingual Classes | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/giuliani-endorses-vetoes-by-pataki-despite-city-loss.html | GIULIANI ENDORSES VETOES BY PATAKI, DESPITE CITY LOSS | False | By Abby Goodnough | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/clinton-argues-for-flexibility-over-sanctions.html | Clinton Argues For 'Flexibility' Over Sanctions | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/a-positioning-unit-of-sorts-in-the-brain.html | A Positioning Unit, of Sorts, in the Brain | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-extended-copyright-stifles-creativity-696803.html | Extended Copyright Stifles Creativity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/health-watch-looks-can-be-deceiving.html | HEALTH WATCH; Looks Can Be Deceiving | False | By Jane E. Brody | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/in-the-wings-euro-as-potential-rival-to-the-dollar.html | In the Wings: Euro as Potential Rival to the Dollar | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-in-case-germ-war-breaks-out-someday-689394.html | In Case Germ War Breaks Out Someday | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-raymond-mary-siler.html | Paid Notice: Deaths RAYMOND, MARY SILER. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/editors-note-695785.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/hoffa-gets-clearance-to-run-creating-teamsters-face-off.html | Hoffa Gets Clearance to Run, Creating Teamsters Face-Off | False | By Steven Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/movies/kubrick-s-eyes-wide-shut-still-open.html | Kubrick's 'Eyes Wide Shut' Still Open | False | By Bernard Weinraub | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/national-league-diamondbacks-send-jones-to-giants.html | NATIONAL LEAGUE; Diamondbacks Send Jones to Giants | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-frisher-honey-sondra.html | Paid Notice: Deaths FRISHER, HONEY SONDRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/books/books-of-the-times-a-van-gogh-portrait-once-obscure-now-unseen.html | BOOKS OF THE TIMES; A van Gogh Portrait, Once Obscure, Now Unseen | False | By Michiko Kakutani | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-business-sl-green-in-several-deals.html | Metro Business; SL Green in Several Deals | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/opera-review-a-bit-of-bias-covered-in-froth.html | OPERA REVIEW; A Bit of Bias Covered in Froth | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-williams-thomas-allison.html | Paid Notice: Deaths WILLIAMS, THOMAS ALLISON, | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/IHT-sonia-rykiel-still-whipping-up-the-cultural-broth.html | Sonia Rykiel: Still Whipping Up the Cultural Broth | False | Suzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/surgeon-general-warns-of-rise-in-ethnic-smoking.html | Surgeon General Warns of Rise in Ethnic Smoking | False | By Sheryl Gay Stolberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-geller-cele-isler.html | Paid Notice: Deaths GELLER, CELE (ISLER). | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/16-years-after-death-of-9-teen-agers-rail-bridge-opens.html | 16 Years After Death of 9 Teen-Agers, Rail Bridge Opens | False | By Duayne Draffen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-israel-seeks-us-aid-not-troops-696706.html | Israel Seeks U.S. Aid, Not Troops | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/music-review-after-a-break-going-back-to-an-old-love-piano.html | MUSIC REVIEW; After a Break, Going Back to an Old Love: Piano | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-fowler-george-t.html | Paid Notice: Deaths FOWLER, GEORGE T. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-mercurio-carl-a.html | Paid Notice: Deaths MERCURIO, CARL. A. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/sanity-in-russia.html | Sanity in Russia | False | By Anders Aslund | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-constant-maud-carter.html | Paid Notice: Deaths CONSTANT, MAUD CARTER. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/for-a-dissident-too-much-fame-and-freedom.html | For a Dissident, Too Much Fame and Freedom | False | By Edward A. Gargan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-bostany-james-mark.html | Paid Notice: Deaths BOSTANY, JAMES MARK, | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-mead-robert-h.html | Paid Notice: Deaths MEAD, ROBERT H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/2-women-abducted-in-massachusetts-end-up-in-bronx.html | 2 Women Abducted in Massachusetts End Up in Bronx | False | By David M. Halbfinger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-pearlstein-rabbi-aaron-s.html | Paid Notice: Deaths PEARLSTEIN, RABBI AARON S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/court-allows-hospital-layoffs-but-doesn-t-settle-workfare-issue.html | Court Allows Hospital Layoffs, But Doesn't Settle Workfare Issue | False | By Ian Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-to-his-own-party-persona-non-grata.html | Political Briefing: To His Own Party, Persona Non Grata | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/ruling-says-salinas-sister-in-law-told-of-bribes.html | Ruling Says Salinas Sister-in-Law Told of Bribes | False | By Tim Golden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/review-of-irs-is-ordered-on-eve-of-agency-hearings.html | Review of I.R.S. Is Ordered On Eve of Agency Hearings | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/c-corrections-697060.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/IHT-indonesia-risks-scaring-off-investors-and-aid-while-the-students-push.html | Indonesia Risks Scaring Off Investors and Aid : While the Students Push, Suharto Waits in a Corner | False | By Michael Richardson, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/political-briefing-glenn-s-priority-has-the-party-seeing-stars.html | Political Briefing: Glenn's Priority Has The Party Seeing Stars | False | By B. Drummond Ayres Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-koch-pearl-ferber.html | Paid Notice: Deaths KOCH, PEARL (FERBER), | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-1923-not-babes-baby-in-our-pages100-75-and-50-years-ago.html | 1923: Not Babe's Baby : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-wyman-william.html | Paid Notice: Deaths WYMAN, WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/corporate-push-to-save-break-on-foreign-tax.html | Corporate Push To Save Break On Foreign Tax | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-bernstein-paula.html | Paid Notice: Deaths BERNSTEIN, PAULA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/many-see-fed-s-hand-in-report-of-rate-intent.html | Many See Fed's Hand In Report Of Rate Intent | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-jersey-son-of-paterson-bishop-choked-on-bag-of-drugs.html | METRO NEWS BRIEFS: NEW JERSEY; Son of Paterson Bishop Choked on Bag of Drugs | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/soccer-notebook-men-s-national-team-reyna-gets-sharp-in-germany.html | SOCCER: NOTEBOOK -- MEN'S NATIONAL TEAM; Reyna Gets Sharp in Germany | False | By Jack Bell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-1948-inakis-missing-in-our-pages100-75-and-50-years-ago.html | 1948: Inakis Missing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/aficionado-of-science-gary-larson-an-amateur-of-biology-returns-to-his-easel.html | AFICIONADO OF SCIENCE: Gary Larson; An Amateur of Biology Returns to His Easel | False | By Natalie Angier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-nets-think-game-5-is-no-joking-matter.html | THE N.B.A. PLAYOFFS; Nets Think Game 5 Is No Joking Matter | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-better-tree-survival-689327.html | Better Tree Survival | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-merahn-harold-r.html | Paid Notice: Deaths MERAHN, HAROLD R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/business-digest-693154.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/science-watch-studying-sleep-in-space.html | SCIENCE WATCH; Studying Sleep in Space | False | By Karen Freeman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-after-school-help-688630.html | After-School Help | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-nadler-sylvia.html | Paid Notice: Deaths NADLER, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/police-and-uconn-students-trade-charges-after-melee.html | Police and UConn Students Trade Charges After Melee | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-china-gradual-economic-reform-presupposes-growth.html | China: Gradual Economic Reform Presupposes Growth | False | By Philip Bowring, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-st-george-agnes-e.html | Paid Notice: Deaths ST. GEORGE, AGNES E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-powell-mel.html | Paid Notice: Deaths POWELL, MEL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/tv-sports-now-playing-the-angels-yet-again.html | TV SPORTS; Now Playing, the Angels (Yet Again) | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-york-judge-upholds-the-law-protecting-pine-barrens.html | METRO NEWS BRIEFS: NEW YORK; Judge Upholds the Law Protecting Pine Barrens | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/personal-computers-for-specialty-users-browser-price-may-be-right.html | PERSONAL COMPUTERS; For Specialty Users, Browser Price May Be Right | False | By Stephen Manes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/shortage-prompts-release-of-data-on-drug.html | Shortage Prompts Release of Data on Drug | False | By Kurt Eichenwald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/plus-cycling-armstrong-is-back-with-good-showing.html | PLUS; CYCLING; Armstrong Is Back With Good Showing | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/halston-dusts-the-ashes-from-its-hem-once-more.html | Halston Dusts the Ashes From Its Hem Once More | False | By Constance C. R. White | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-papamarkou-alexander-p.html | Paid Notice: Deaths PAPAMARKOU, ALEXANDER P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-extended-copyright-stifles-creativity-guthrie-s-union-maid-696820.html | Extended Copyright Stifles Creativity; Guthrie's 'Union Maid' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-kessler-mae.html | Paid Notice: Deaths KESSLER, MAE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/IHT-indonesians-in-malaysia-return-home-as-suspects.html | Indonesians In Malaysia Return Home As Suspects | False | By Thomas Fuller, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-stanley-cup-playoffs-devils-searching-for-the-finishing-touch.html | THE STANLEY CUP PLAYOFFS; Devils Searching for the Finishing Touch | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-chanover-rabbi-hyman.html | Paid Notice: Deaths CHANOVER, RABBI HYMAN. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/theater/theater-review-party-animals-or-frolics-of-the-rich-and-tacky.html | THEATER REVIEW; Party Animals, or, Frolics Of the Rich and Tacky | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-italy-and-the-euro-689360.html | Italy and the Euro | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/worldbusiness/IHT-thinking-ahead-the-onetime-g22-looks-useful.html | THINKING AHEAD : The 'One-Time' G-22 Looks Useful | False | By Reginald Dale, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-zinno-steven-p.html | Paid Notice: Deaths ZINNO, STEVEN P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/stocks-tumble-on-worries-of-rate-rise.html | Stocks Tumble On Worries Of Rate Rise | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/supreme-court-takes-a-skeptical-look-at-line-item-vetoes.html | Supreme Court Takes a Skeptical Look at Line Item Vetoes | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-stand-up-for-bosnian-returnees-and-save-dayton.html | Stand Up for Bosnian Returnees and Save Dayton | False | By Anna Husarska, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-g-k-services-agrees-to-sell-10-plants-for-81-million.html | COMPANY NEWS; G & K SERVICES AGREES TO SELL 10 PLANTS FOR $81 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/brother-versus-brother-kochs-family-s-long-legal-feud-is-headed-for-a-jury.html | Brother Versus Brother; Koch Family's Long Legal Feud Is Headed for a Jury | False | By Leslie Wayne | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-kovi-paul.html | Paid Notice: Deaths KOVI, PAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-paul-gabriel-gabe-h.html | Paid Notice: Deaths PAUL, GABRIEL (GABE) H., | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/seeking-a-focus-on-joy-in-field-of-psychology.html | Seeking a Focus on Joy In Field of Psychology | False | By Trish Hall | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/largest-business-for-harlem-improvement-zone.html | Largest Business for Harlem Improvement Zone | False | By Thomas J. Lueck | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-merhan-harold.html | Paid Notice: Deaths MERHAN, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-1898spanish-disquiet-in-our-pages100-75-and-50-years-ago.html | 1898:Spanish Disquiet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-york-2-sides-in-brawley-case-reject-judge-s-settlement.html | METRO NEWS BRIEFS: NEW YORK; 2 Sides in Brawley Case Reject Judge's Settlement | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/horse-racing-speeds-in-workouts-for-derby-are-back-to-normal.html | HORSE RACING; Speeds in Workouts for Derby Are Back to Normal | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/IHT-business-association-warns-of-damage-to-nations-image-surge-of-far-right.html | Business Association Warns Of Damage to Nation's Image : Surge of Far Right Shocks Germany | False | By John Schmid, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/style/IHT-jockey-adopts-new-colors.html | Jockey Adopts New Colors | False | BySuzy Menkes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-israel-seeks-us-aid-not-troops-who-is-mr-security-696749.html | Israel Seeks U.S. Aid, Not Troops; Who Is Mr. Security? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/jews-and-arabs-painting-a-mural-together-find-a-mosaic-of-mistrust.html | Jews and Arabs, Painting a Mural Together, Find a Mosaic of Mistrust | False | By Ethan Bronner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-kuri-richard-f.html | Paid Notice: Deaths KURI, RICHARD F. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-extended-copyright-stifles-creativity-authorship-is-forever-696846.html | Extended Copyright Stifles Creativity; Authorship Is Forever | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/on-my-mind-gifts-for-israd.html | On My Mind; Gifts For Israel | False | By A. M. Rosenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-review-meaning-it-must-be-in-the-cards.html | DANCE REVIEW; Meaning? It Must Be in the Cards | False | By Jennifer Dunning | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/news-summary-696773.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/influential-congressman-from-new-york-plans-to-retire.html | Influential Congressman From New York Plans to Retire | False | By James Dao | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/addicted-to-the-gas-tax.html | Addicted to the Gas Tax | False | By Ronald Fraser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/shortsighted-medicare-oversight.html | Shortsighted Medicare Oversight | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-news-briefs-new-jersey-group-argues-against-use-of-police-computers.html | METRO NEWS BRIEFS: NEW JERSEY; Group Argues Against Use of Police Computers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/pataki-s-hard-line.html | Pataki's Hard Line | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/new-evidence-finds-this-is-warmest-century-in-600-years.html | New Evidence Finds This Is Warmest Century in 600 Years | False | By William K. Stevens | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-goldner-helen-m.html | Paid Notice: Deaths GOLDNER, HELEN M. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/manavi-journal-georgia-s-celestial-wine-is-the-world-ready.html | Manavi Journal; Georgia's Celestial Wine: Is the World Ready? | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/giuliani-to-trim-spending-by-3-percent-see-asterisk.html | Giuliani To Trim Spending By 3 Percent (See Asterisk) | False | By Norimitsu Onishi | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/sergeant-says-fellow-officer-shot-him-and-kept-shooting.html | Sergeant Says Fellow Officer Shot Him, and Kept Shooting | False | By David Kocieniewski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-place-at-table-for-all-688444.html | Place at Table for All | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/whitman-and-new-jersey-senate-reach-car-insurance-compromise.html | Whitman and New Jersey Senate Reach Car Insurance Compromise | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-grubman-john-henry.html | Paid Notice: Deaths GRUBMAN, JOHN HENRY. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/lucent-technologies-to-acquire-yurie-systems-for-1-billion.html | Lucent Technologies to Acquire Yurie Systems for $1 Billion | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/quantum-computing-is-becoming-more-than-just-a-good-idea.html | Quantum Computing Is Becoming More Than Just a Good Idea | False | By John Markoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/mr-pataki-s-misguided-vetoes.html | Mr. Pataki's Misguided Vetoes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/markets-market-place-stock-offering-provides-a-rare-look-at-potential-conflicts.html | THE MARKETS: Market Place; A stock offering provides a rare look at potential conflicts. | False | By Edward Wyatt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-bondulic-tomislav.html | Paid Notice: Deaths BONDULIC, TOMISLAV | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-rudey-samuel-richard.html | Paid Notice: Deaths RUDEY, SAMUEL RICHARD. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/restrictions-on-iraq-will-stay-in-force-un-council-rules.html | Restrictions on Iraq Will Stay in Force, U.N. Council Rules | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/burrowing-crustaceans-cause-closing-of-pier.html | Burrowing Crustaceans Cause Closing of Pier | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-johnson-a-quiet-but-steady-force-for-knicks.html | THE N.B.A. PLAYOFFS; Johnson a Quiet but Steady Force for Knicks | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-briefs-siebe-buying-rival-in-thermostat-business.html | INTERNATIONAL BRIEFS; Siebe Buying Rival In Thermostat Business | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-business-honda-chief-to-step-down-few-changes-are-expected.html | INTERNATIONAL BUSINESS; Honda Chief to Step Down; Few Changes Are Expected | False | By Keith Bradsher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-schager-franz.html | Paid Notice: Deaths SCHAGER, FRANZ, | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-times-mirror-sells-legal-unit-to-british-dutch-publisher.html | THE MEDIA BUSINESS; Times Mirror Sells Legal Unit To British-Dutch Publisher | False | By Felicity Barringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/doubt-on-stadium-plan.html | Doubt on Stadium Plan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-beyer-clarence.html | Paid Notice: Deaths BEYER, CLARENCE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/dance-in-review-tangos-in-this-world-and-the-next.html | DANCE IN REVIEW; Tangos in This World and the Next | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/international-briefs-australian-coal-miner-to-cut-1300-jobs.html | INTERNATIONAL BRIEFS; Australian Coal Miner To Cut 1,300 Jobs | False | By Afx News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/health-watch-weapon-against-strokes.html | HEALTH WATCH; Weapon Against Strokes | False | By Ford Burkhart | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-antoncic-kate-albaneze.html | Paid Notice: Deaths ANTONCIC, KATE (ALBANEZE). | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/hempstead-school-district-is-failing-its-students-group-asserts.html | Hempstead School District Is Failing Its Students, Group Asserts | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-sklover-harold.html | Paid Notice: Deaths SKLOVER, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/books/novelist-builds-fact-reach-truth-john-irving-begins-with-his-memories.html | A Novelist Builds Out From Fact To Reach The Truth; John Irving Begins With His Memories | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-moses-peggy-l.html | Paid Notice: Deaths MOSES, PEGGY L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-markets-bonds-30-year-treasury-is-off-sharply-as-fears-re-emerge-about-rates.html | THE MARKETS: BONDS; 30-Year Treasury Is Off Sharply As Fears Re-emerge About Rates | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-coleman-margaret-r.html | Paid Notice: Deaths COLEMAN, MARGARET R. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-serating-robert.html | Paid Notice: Deaths SERATING, ROBERT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-dueling-senators-689084.html | Dueling Senators | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-morrill-alan.html | Paid Notice: Deaths MORRILL, ALAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-media-edge-gets-tricon-assignment.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Media Edge Gets Tricon Assignment | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/shortage-of-housing-for-poor-grows-in-us.html | Shortage of Housing for Poor Grows in U.S. | False | By Michael Janofsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/IHT-report-of-inflation-fear-among-central-bankers-sets-off-a-selling-wave.html | Report of Inflation Fear Among Central Bankers Sets Off a Selling Wave : Hint of Rise In U.S. Rate Hits Stocks Worldwide | False | By Mitchell Martin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/c-corrections-695360.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/lawrence-bailey-80-first-black-to-join-transit-agency-s-board.html | Lawrence Bailey, 80, First Black To Join Transit Agency's Board | False | By Eric Pace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/auto-racing-vasser-shows-a-short-game-at-nazareth.html | AUTO RACING; Vasser Shows a Short Game at Nazareth | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/ancestral-humans-could-speak-anthropologists-finding-suggests.html | Ancestral Humans Could Speak, Anthropologists' Finding Suggests | False | By John Noble Wilford | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/science/conversation-with-sir-martin-rees-tracing-evolution-cosmos-its-simplest-elements.html | A CONVERSATION: With Sir Martin Rees; Tracing Evolution of Cosmos From Its Simplest Elements | False | By Claudia Dreifus | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/a-sham-transition-in-nigeria.html | A Sham Transition in Nigeria | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/limits-on-campaign-spending-are-invalid-appeals-court-says.html | Limits on Campaign Spending Are Invalid, Appeals Court Says | False | By Bill Dedman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/public-lives-teletubbies-marketer-is-their-biggest-fan.html | PUBLIC LIVES; Teletubbies' Marketer Is Their Biggest Fan | False | By Joyce Wadler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/the-nba-playoffs-heat-looks-for-positives-amid-a-garden-crowd.html | THE N.B.A. PLAYOFFS; Heat Looks For Positives Amid a Garden Crowd | False | By Charlie Nobles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/us/pentagon-seeks-to-open-unknowns-tomb.html | Pentagon Seeks to Open Unknowns' Tomb | False | By Steven Lee Myers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-james-patrick-j.html | Paid Notice: Deaths JAMES, PATRICK J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/l-in-case-germ-war-breaks-out-someday-696919.html | In Case Germ War Breaks Out Someday | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/metro-business-lilco-bonds-receive-a-investment-rating.html | Metro Business; Lilco Bonds Receive A- Investment Rating | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/world/israel-mural-reveals-the-fault-lines-at-50.html | Israel Mural Reveals The Fault Lines at 50 | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/IHT-african-peacekeeping-letters-to-the-editor.html | African Peacekeeping : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/the-media-business-advertising-addenda-at-brauerei-beck-prosit-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; At Brauerei Beck: Prosit, Saatchi! | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-ampolsky-irving.html | Paid Notice: Deaths AMPOLSKY, IRVING | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/business/company-news-genesis-health-to-acquire-vitalink-for-600-million.html | COMPANY NEWS; GENESIS HEALTH TO ACQUIRE VITALINK FOR $600 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/nyregion/judge-temporarily-restores-housing-group-s-contract.html | Judge Temporarily Restores Housing Group's Contract | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/arts/television-review-ticktock-ticktock-habits-of-the-wily-croc.html | TELEVISION REVIEW; Ticktock, Ticktock, Habits of the Wily Croc | False | By Walter Goodman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/opinion/topics-of-the-times-kiss-kiss-grovel-grovel.html | Topics of The Times; Kiss, Kiss, Grovel, Grovel | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/sports/baseball-perfection-and-game-escape-franco.html | BASEBALL; Perfection, And Game, Escape Franco | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-28 | 1998-04-28 | https://www.nytimes.com/1998/04/28/classified/paid-notice-deaths-males-william.html | Paid Notice: Deaths MALES, WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/wellesley-donor-pledges-11-million-to-rescue-russian-studies-programs.html | Wellesley Donor Pledges $11 Million To Rescue Russian Studies Programs | False | By Carey Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/pop-review-meet-the-beatles-again-and-their-musical-fans.html | POP REVIEW; Meet the Beatles Again, And Their Musical Fans | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/commercial-real-estate-twas-a-looker-in-its-day-and-still-draws-the-eye.html | Commercial Real Estate; 'Twas a Looker in Its Day And Still Draws the Eye | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-accounts-713503.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-calipari-puts-series-in-hands-of-players.html | THE N.B.A. PLAYOFFS; Calipari Puts Series In Hands Of Players | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/senate-committee-is-told-of-a-vast-range-of-abuses-by-irs.html | Senate Committee Is Told of a Vast Range of Abuses by I.R.S. | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-parker-jason-c.html | Paid Notice: Deaths PARKER, JASON C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-the-dream-of-a-jewish-land-runs-up-against-a-demographic-reality-paradox.html | The Dream of a Jewish Land Runs Up Against a Demographic Reality : Paradox Behind the Palestinian Conflict | False | By Sari Nusseibeh, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/excerpts-from-unabomber-s-journal.html | Excerpts From Unabomber's Journal | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/IHT-world-soccer-commentary-honest-mistakes-or-biased-calls.html | World Soccer / Commentary : Honest Mistakes or Biased Calls? | False | By Rob Hughes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/special-today-teens.html | SPECIAL TODAY: Teens | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-s-p-lowers-ratings-of-3-japanese-airlines.html | INTERNATIONAL BRIEFS; S.& P. Lowers Ratings Of 3 Japanese Airlines | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-and-interwoven-with-civil-life-an-army-forged-by-wars.html | And Interwoven With Civil Life : An Army Forged by Wars | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/japanese-move-to-broaden-military-links-to-the-us.html | Japanese Move to Broaden Military Links to the U.S. | False | By Sheryl Wudunn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/curious-cook-why-the-rubber-chicken-leg-can-bounce-across-the-road.html | Curious Cook; Why the Rubber Chicken Leg Can Bounce Across the Road | False | By Harold McGee | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-packales-sidney-pack.html | Paid Notice: Deaths PACKALES, SIDNEY "PACK" | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-1898matanzas-attack-in-our-pages100-75-and-50-years-ago.html | 1898:Matanzas Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-schrager-mildred.html | Paid Notice: Deaths SCHRAGER, MILDRED | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/spring-and-a-miss.html | Spring, and a Miss | False | By George Gmelch | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-wiesel-philip.html | Paid Notice: Deaths WIESEL, PHILIP | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-vickers-names-new-chief-executive.html | INTERNATIONAL BRIEFS; Vickers Names New Chief Executive | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/in-unabomber-s-own-words-a-chilling-account-of-murder.html | In Unabomber's Own Words, A Chilling Account of Murder | False | By David Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/un-experts-report-finding-mustard-gas-in-iraqi-shells.html | U.N. Experts Report Finding Mustard Gas in Iraqi Shells | False | By Barbara Crossette | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-a-family-feud-american-jews-troubled-by-shifts-in-israel.html | A Family Feud? American Jews Troubled by Shifts in Israel | False | By John M. Goshko, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/1-will-police-crackdown-make-for-a-better-village-713104.html | Will Police Crackdown Make for a Better Village? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/mixed-day-for-share-prices-as-inflation-worries-still-nag.html | Mixed Day for Share Prices as Inflation Worries Still Nag | False | By Sharon R. King | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-jefferson-smurfit-in-merger-talks-with-stone.html | COMPANY NEWS; JEFFERSON SMURFIT IN MERGER TALKS WITH STONE | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-siegel-muriel-cogan.html | Paid Notice: Deaths SIEGEL, MURIEL COGAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-weingarten-belle.html | Paid Notice: Deaths WEINGARTEN, BELLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-abramson-dr-belle.html | Paid Notice: Deaths ABRAMSON, DR. BELLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/media-business-advertising-feeling-competitive-heat-consultants-some-agencies-re.html | THE MEDIA BUSINESS: ADVERTISING; Feeling the competitive heat from consultants, some agencies re-create themselves. | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-stanley-cup-playoffs-alfredsson-s-3-goals-are-barely-enough.html | THE STANLEY CUP PLAYOFFS; Alfredsson's 3 Goals Are Barely Enough | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/1-rico-is-for-rackets-not-protests-712825.html | RICO Is for Rackets, Not Protests | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/another-accused-of-yield-burning.html | Another Accused Of Yield Burning | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/insurers-limiting-payments-for-use-of-impotence-pill.html | INSURERS LIMITING PAYMENTS FOR USE OF IMPOTENCE PILL | False | By David J. Morrow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/nato-debate-overview-senators-reject-bid-limit-costs-enlarging-nato.html | THE NATO DEBATE: THE OVERVIEW; SENATORS REJECT BID TO LIMIT COSTS OF ENLARGING NATO | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/alternative-public-schools-cost-more-but-do-better-job-report-says.html | Alternative Public Schools Cost More but Do Better Job, Report Says | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/century-buying-8-concerns.html | Century Buying 8 Concerns | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713341.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713350.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-on-springer-show-violence-is-all-too-real-705616.html | On Springer Show, Violence Is All Too Real | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/l-understanding-provence-713902.html | Understanding Provence | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/the-economic-bubble-theory.html | The Economic Bubble Theory | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-petersen-don.html | Paid Notice: Deaths PETERSEN, DON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/on-baseball-castilla-has-numbers-not-recognition.html | ON BASEBALL; Castilla Has Numbers, Not Recognition | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/business-travel-for-corporate-fliers-airlines-alliances-may-mean-more.html | Business Travel; For corporate fliers, airlines' alliances may mean more convenience but with higher fares. | False | By Edwin McDowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-merlin-sparks-ratings-magic.html | TV Notes; Merlin Sparks Ratings Magic | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/temptation-a-baguette-for-a-party-with-hatter-and-hare.html | Temptation; A Baguette for a Party With Hatter and Hare | False | By Amanda Hesser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/television-review-lou-reed-articulate-yet-private-in-a-tour-of-his-career.html | TELEVISION REVIEW; Lou Reed, Articulate Yet Private, in a Tour of His Career | False | By Caryn James | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-papamarkou-alexander-p.html | Paid Notice: Deaths PAPAMARKOU, ALEXANDER P. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/judge-in-brawley-case-lets-his-deadline-lapse.html | Judge in Brawley Case Lets His Deadline Lapse | False | By William Glaberson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/on-pro-basketball-a-better-team-reveals-the-knicks-flaws.html | ON PRO BASKETBALL; A Better Team Reveals The Knicks' Flaws | False | By Mike Wise | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/business-digest-710598.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/surging-economy-is-lifting-social-security-us-finds.html | Surging Economy Is Lifting Social Security, U.S. Finds | False | By Richard W. Stevenson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/calendar.html | Calendar | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/l-an-ailing-economy-713910.html | An Ailing Economy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-memorials-schachter-jack.html | Paid Notice: Memorials SCHACHTER, JACK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/after-sound-and-fury-in-russia-cabinet-change-is-slight.html | After Sound and Fury in Russia, Cabinet Change Is Slight | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-knicks-cave-in-and-a-season-s-on-the-brink.html | THE N.B.A. PLAYOFFS; Knicks Cave In, and a Season's on the Brink | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/news-summary-711918.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-will-police-crackdown-make-for-a-better-village-713007.html | Will Police Crackdown Make for a Better Village? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/25-and-under-dutch-schultz-was-the-downstairs-neighbor.html | $25 and Under; Dutch Schultz Was the Downstairs Neighbor | False | By Eric Asimov | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-odenheimer-sonia.html | Paid Notice: Deaths ODENHEIMER, SONIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-david-clara-wilhelmina.html | Paid Notice: Deaths DAVID, CLARA WILHELMINA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-walker-sylvia.html | Paid Notice: Deaths WALKER, SYLVIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/horse-racing-notebook-buffert-sticks-to-the-routine-of-a-derby-winner.html | HORSE RACING: NOTEBOOK; Baffert Sticks to the Routine of a Derby Winner | False | By Jay Privman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-lyons-shirley.html | Paid Notice: Deaths LYONS, SHIRLEY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-rico-is-for-rackets-not-protests-712841.html | RICO Is for Rackets, Not Protests | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/education/he-s-getting-by-with-a-little-help-from-his-friends.html | He's Getting By With a Little Help From His Friends | False | By Michael Winerip | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-murders-in-store.html | TV Notes; Murders in Store | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/senior-republican-signals-big-battle-for-large-tax-cuts.html | Senior Republican Signals Big Battle for Large Tax Cuts | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/worldbusiness/IHT-oecd-halts-investmenttreaty-talks.html | OECD Halts Investment-Treaty Talks | False | By Carl Gewirtz, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/restoring-the-city-arts-budget.html | Restoring the City Arts Budget | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-manteo-nc-making-money-is-good-but-its-work-work.html | STUDENT DISPATCHES; Manteo, N.C.; Making Money Is Good, but It's Work, Work, Work | True | By Kate Hartig | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-mintzer-hardie-h.html | Paid Notice: Deaths MINTZER, HARDIE H. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-tennis-pilot-pen-international-women-s-hardcourts-to-be-in-new-haven.html | PLUS: TENNIS -- PILOT PEN INTERNATIONAL; Women's Hardcourts To Be in New Haven | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-keppler-catherine-nee-lapp.html | Paid Notice: Deaths KEPPLER, CATHERINE (NEE LAPP) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/i-will-police-crackdown-make-for-a-better-village-713058.html | Will Police Crackdown Make for a Better Village? | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/style/IHT-stoppard-and-shaffer-a-dream-double-bill.html | Stoppard and Shaffer:A Dream Double Bill | False | By Sheridan Morley, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-stanley-cup-playoffs-senatorial-privilege-toppling-the-devils.html | THE STANLEY CUP PLAYOFFS; Senatorial Privilege: Toppling the Devils | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/gore-to-address-state-convention.html | Gore to Address State Convention | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/paul-kovi-74-restaurateur-who-revitalized-four-seasons.html | Paul Kovi, 74, Restaurateur Who Revitalized Four Seasons | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-letters-to-the-editor-92302447962.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-goodwill-games-decathlon-o-brien-shooting-for-a-record.html | PLUS: GOODWILL GAMES -- DECATHLON; O'Brien Shooting For a Record | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/journal-lame-lame-duck.html | Journal; Lame Lame Duck | False | By Frank Rich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/horse-racing-zito-makes-inner-peace-his-priority-at-the-derby.html | HORSE RACING; Zito Makes Inner Peace His Priority at the Derby | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/english-foundation-awards-fellowships.html | English Foundation Awards Fellowships | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-mulvey-sr-anita-marie-op.html | Paid Notice: Deaths MULVEY, SR. ANITA MARIE, OP. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/quotation-of-the-day-713309.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/in-investment-sector-rumor-and-hot-denial.html | In Investment Sector: Rumor And Hot Denial | False | By Laura M. Holson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/2-nights-on-line-with-this-section.html | 2 Nights on Line With This Section | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/universe-catches-up-art-scientists-have-always-known-it-was-exquisite-but-little.html | The Universe Catches Up as Art; Scientists Have Always Known It Was Exquisite, But a Little Color Helps Bolster the Popular Image | False | By Margarett Loke | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-lichtenstein-ruth-goldfarb.html | Paid Notice: Deaths LICHTENSTEIN, RUTH GOLDFARB | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/weary-of-the-grief-of-war-an-israeli-cries-stop.html | Weary of the Grief of War, an Israeli Cries Stop! | False | By Joel Greenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-asia-needs-social-protections.html | Asia Needs Social Protections | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-markets-bonds-continuing-fears-about-rates-send-treasuries-a-bit-lower.html | THE MARKETS: BONDS; Continuing Fears About Rates Send Treasuries a Bit Lower | False | By Robert Hurtado | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/the-nba-playoffs-lenard-steals-the-show-with-red-hot-numbers.html | THE N.B.A. PLAYOFFS; Lenard Steals the Show With Red-Hot Numbers | False | By Dave Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/mcveigh-s-lawyers-appeal-ruling-on-a-juror-s-remark.html | McVeigh's Lawyers Appeal Ruling on a Juror's Remark | False | By Jo Thomas | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-act-now-to-help-restore-confidence-in-indonesia.html | Act Now to Help Restore Confidence in Indonesia | False | By Richard W. Baker, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-barrett-fran.html | Paid Notice: Deaths BARRETT, FRAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-new-network-for-children-on-cable-tv.html | THE MEDIA BUSINESS; New Network For Children On Cable TV | False | By Lawrie Mifflin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/wright-morris-a-novelist-of-the-nebraska-prairie-dies-at-88.html | Wright Morris, a Novelist of the Nebraska Prairie, Dies at 88 | False | By Ralph Blumenthal | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/social-security-gets-lift-from-economy.html | Social Security Gets Lift From Economy | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/eating-caviar-is-the-best-revenge.html | Eating Caviar Is the Best Revenge | False | By Elaine Sciolino | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/senate-acts-to-pay-un-dues-but-clinton-veto-is-expected.html | Senate Acts to Pay U.N. Dues, But Clinton Veto Is Expected | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/trenton-assembly-speaker-is-silent-on-auto-insurance-plan.html | Trenton Assembly Speaker Is Silent on Auto Insurance Plan | False | By Iver Peterson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/germany-the-unlikely-friend.html | Germany, the Unlikely Friend | False | By Josef Joffe, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713376.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/capital-case-has-jury-of-12-after-queries-on-attitudes.html | Capital Case Has Jury of 12 After Queries On Attitudes | False | By Joseph P. Fried | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/nato-and-the-lessons-of-history.html | NATO and the Lessons of History | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-reports-pepsico-s-operating-income-climbs-18.5.html | COMPANY REPORTS; Pepsico's Operating Income Climbs 18.5% | False | By Constance L. Hays | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/bits-and-bytes-cruising-the-internet-for-blueplate-specials.html | Bits and Bytes; Cruising the Internet For Blue-Plate Specials | False | By S.a. Belzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/metro-news-briefs-new-jersey-verdicts-mixed-in-trial-over-immigrant-beatings.html | METRO NEWS BRIEFS: NEW JERSEY; Verdicts Mixed in Trial Over Immigrant Beatings | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/and-interwoven-with-civil-life-an-army-forged-by-wars.html | And Interwoven With Civil Life : An Army Forged by Wars | False | By Joseph Fitchett, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/metro-news-briefs-new-york-2-former-union-officials-are-charged-with-fraud.html | METRO NEWS BRIEFS: NEW YORK; 2 Former Union Officials Are Charged With Fraud | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-merahn-harold.html | Paid Notice: Deaths MERAHN, HAROLD | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/markets-market-place-red-scare-hong-kong-china-s-prominent-public-stocks-lose.html | THE MARKETS: Market Place -- A Red Scare in Hong Kong; China's Prominent Public Stocks Lose Their Luster | False | By Mark Landler | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/about-new-york-drama-begins-as-a-comedy-is-canceled.html | About New York; Drama Begins As a Comedy Is Canceled | False | By David Gonzalez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-lyon-elizabeth-s.html | Paid Notice: Deaths LYON, ELIZABETH S. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-fagan-valeska.html | Paid Notice: Deaths FAGAN, VALESKA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/liberties-the-bulworth-doctrine.html | Liberties; The Bulworth Doctrine | False | By Maureen Dowd | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713317.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-broken-arrow-okla-in-a-protestant-city-different.html | STUDENT DISPATCHES: Broken Arrow, Okla; In a Protestant City, Different Paths to Enlightenment | True | By Melissa Curran and Zach Estes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/liggett-myers-to-assist-tobacco-industry-inquiry.html | Liggett & Myers to Assist Tobacco Industry Inquiry | False | By Barry Meier | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-goldin-harry-md.html | Paid Notice: Deaths GOLDIN, HARRY, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-briefs-714038.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/style/IHT-the-new-dutch-swing-can-play-in-the-majors.html | The New Dutch Swing Can Play in the Majors | False | By Mike Zwerin, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/national-news-briefs-block-island-official-acquitted-of-sex-assault.html | National News Briefs; Block Island Official Acquitted of Sex Assault | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/school-s-python-bites-student-who-was-feeding-it-a-mouse.html | School's Python Bites Student Who Was Feeding It a Mouse | False | By Michael Cooper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-anything-is-possiblethe-hard-struggle-to-build-a-nation.html | 'Anything Is Possible':The Hard Struggle to Build a Nation | False | By Tom Sigev, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-people-713520.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/two-bronx-men-are-charged-in-suffocation-of-teacher-in-1996.html | Two Bronx Men Are Charged in Suffocation of Teacher in 1996 | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/sips-framboise-beer-a-bad-idea-gone-good.html | Sips; Framboise Beer? A Bad Idea Gone Good | False | By William Grimes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-braverman-beverly.html | Paid Notice: Deaths BRAVERMAN, BEVERLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-sabbath-shoppers-declare-cultural-war.html | Sabbath Shoppers Declare Cultural War | False | By Ze'Ev Chafets, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/clinton-raises-1-million-for-democratic-hopefuls.html | Clinton Raises $1 Million For Democratic Hopefuls | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/man-is-held-in-killing-of-his-friend-after-a-girl-s-sex-abuse.html | Man Is Held in Killing of His Friend After a Girl's Sex Abuse | False | By John T. McQuiston With John Kifner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/3-dealers-told-to-prove-validity-of-5-car-ads.html | 3 Dealers Told to Prove Validity of $5 Car Ads | False | By Nichole M. Christian | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/world-news-briefs-mubarak-and-netanyahu-in-first-meeting-in-a-year.html | World News Briefs; Mubarak and Netanyahu In First Meeting in a Year | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/opera-review-friendly-plot-marry-widow.html | OPERA REVIEW; Friendly Plot: Marry, Widow | False | By Allan Kozinn | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-profits-increase-31-at-banco-santander.html | INTERNATIONAL BRIEFS; Profits Increase 31% At Banco Santander | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-quell-marion.html | Paid Notice: Deaths QUELL, MARION | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/anything-is-possiblethe-hard-struggle-to-build-a-nation.html | 'Anything Is Possible':The Hard Struggle to Build a Nation | False | By Tom Sigev, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/sports-of-the-times-heat-stills-the-knicks-and-the-fans.html | Sports of The Times; Heat Stills The Knicks And the Fans | False | By George Vecsey | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/8-revenue-growth-seen-for-chips-in-98.html | 8% Revenue Growth Seen for Chips in '98 | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/irs-hearings-resume.html | I.R.S. Hearings Resume | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-daniels-frances-nee-cooperblum.html | Paid Notice: Deaths DANIELS, FRANCES (NEE COOPERBLUM) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/who-are-these-people-anyway.html | Who Are These People, Anyway? | False | By Ann Powers | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-grubman-john.html | Paid Notice: Deaths GRUBMAN, JOHN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/by-the-book-rao-s-if-you-re-not-a-regular.html | By the Book; Rao's, if You're Not a Regular | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/hillary-clinton-declines-to-answer-some-of-starr-s-questions.html | Hillary Clinton Declines to Answer Some of Starr's Questions | False | By John M. Broder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/man-ordered-to-stay-away-kills-woman-then-himself-police-say.html | Man Ordered to Stay Away Kills Woman, Then Himself, Police Say | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/public-lives-labor-leader-as-a-fiery-country-preacher.html | PUBLIC LIVES; Labor Leader as a Fiery Country Preacher | False | By David Firestone | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/books/critic-s-notebook-questioning-the-provenance-of-the-iconic-catch-22.html | Critic's Notebook; Questioning the Provenance of the Iconic 'Catch-22' | False | By Mel Gussow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/people-power-unrest-on-indonesian-campuses.html | 'People Power' Unrest on Indonesian Campuses | False | By Nicholas D. Kristof | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-loverd-helen-c.html | Paid Notice: Deaths LOVERD, HELEN C. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-college-football-kickoff-classic-fsu-s-kendra-to-miss-opener.html | PLUS: COLLEGE FOOTBALL -- KICKOFF CLASSIC; F.S.U.'s Kendra To Miss Opener | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/metro-news-briefs-new-jersey-cancer-rates-fell-in-96-but-stay-among-highest.html | METRO NEWS BRIEFS: NEW JERSEY; Cancer Rates Fell in '96, But Stay Among Highest | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-equity-office-to-buy-13-properties-for-394-million.html | COMPANY NEWS; EQUITY OFFICE TO BUY 13 PROPERTIES FOR $394 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/cendant-makes-more-changes.html | Cendant Makes More Changes | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-sampson-harvey-e.html | Paid Notice: Deaths SAMPSON, HARVEY E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-king-truth-commission-705179.html | King Truth Commission | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-agriculture-accounts-for-just-3-of-exports-hightech-industry-economy.html | Agriculture Accounts for Just 3% of Exports : High-Tech Industry Economy | False | By Neal Sandler, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/baseball-mets-fall-in-the-10th-as-franco-flops-again.html | BASEBALL; Mets Fall In the 10th As Franco Flops Again | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/food-chain.html | Food Chain | False | By Amanda Hesser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-business-french-german-feud-dampens-euro-enthusiasm.html | INTERNATIONAL BUSINESS; French-German Feud Dampens Euro Enthusiasm | False | By Edmund L. Andrews | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/the-pop-life-mike-tyson-faces-the-music.html | The Pop Life; Mike Tyson Faces the Music | False | By Neil Strauss | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-schott-harold-j.html | Paid Notice: Deaths SCHOTT, HAROLD J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-herman-yetta-rose.html | Paid Notice: Deaths HERMAN, YETTA ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/frederick-m-morris-92-episcopal-rector.html | Frederick M. Morris, 92, Episcopal Rector | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-koch-pearl.html | Paid Notice: Deaths KOCH, PEARL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-1948-industry-seized-in-our-pages100-75-and-50-years-ago.html | 1948: Industry Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/restaurants-the-old-and-new-in-happy-embrace.html | Restaurants; The Old and New In Happy Embrace | False | By Ruth Reichl | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/nato-debate-words-warning-nato-battle-senators-tilt-europe-s-future.html | THE NATO DEBATE; Words of Warning in the NATO Battle: Senators Tilt at Europe's Future | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/baseball-mendoza-does-not-make-case-for-himself.html | BASEBALL; Mendoza Does Not Make Case For Himself | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-assisted-suicide-a-slippery-slope-713171.html | Assisted Suicide: A Slippery Slope | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/worldbusiness/IHT-but-british-efforts-bring-no-quick-solution-in.html | But British Efforts Bring No Quick Solution in Paris-Bonn Dispute : Blair Mediates in EU Banker Spat | False | By Tom Buerkle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/in-a-california-race-is-being-a-woman-enough.html | In a California Race, Is Being a Woman Enough? | False | By Todd S. Purdum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-1923-de-valera-bid-in-our-pages100-75-and-50-years-ago.html | 1923: De Valera Bid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-tate-william.html | Paid Notice: Deaths TATE, WILLIAM | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/plus-women-s-basketball-wnba-league-signs-sales-folkl-and-penicheiro.html | PLUS: WOMEN'S BASKETBALL - W.N.B.A.; League Signs Sales, Folkl and Penicheiro | False | By Jack Cavanaugh | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-minimalist-a-quick-bright-bean-puree-born-to-play-many-roles.html | The Minimalist; A Quick, Bright Bean Puree, Born to Play Many Roles | False | By Mark Bittman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/worldbusiness/IHT-but-few-media-pioneers-expect-quick-return-western.html | But Few Media Pioneers Expect Quick Return : Western Investors Plug Into East European TV | False | By Richard Covington, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/whitman-calls-giuliani-s-warnings-on-yankees-a-ploy.html | Whitman Calls Giuliani's Warnings on Yankees a Ploy | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-herman-janice.html | Paid Notice: Deaths HERMAN, JANICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-letters-to-the-editor-92476140469.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/dance-review-power-struggles-with-a-striptease.html | DANCE REVIEW; Power Struggles, With a Striptease | False | By Jack Anderson | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/art-and-architecture-dueling-on-a-high-plain.html | Art and Architecture, Dueling on a High Plain | False | By Bruce Weber | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-jews-and-gene-studies-705160.html | Jews and Gene Studies | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/sugar-s-latest-everglades-threat.html | Sugar's Latest Everglades Threat | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/supreme-court-hears-a-case-on-disabilities-and-prisoners.html | Supreme Court Hears a Case On Disabilities And Prisoners | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/greek-cypriots-to-get-missiles-from-russians.html | Greek Cypriots To Get Missiles From Russians | False | By Michael R. Gordon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/health-panel-seeks-sweeping-changes-in-fertility-therapy.html | Health Panel Seeks Sweeping Changes In Fertility Therapy | False | By Lawrence K. Altman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Matthew J. Rosenberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/inside-712493.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/arizona-court-strikes-down-law-requiring-english-use.html | Arizona Court Strikes Down Law Requiring English Use | False | By Don Terry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/if-you-re-not-perfect-why-bother.html | If You're Not Perfect, Why Bother? | False | By Jacques Steinberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-frisher-honey-sondra.html | Paid Notice: Deaths FRISHER, HONEY SONDRA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/IHT-titanic-redux-letters-to-the-editor.html | 'Titanic' Redux : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/transactions-733580.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/dance-review-evoking-el-greco-in-dark-visions.html | DANCE REVIEW; Evoking El Greco In Dark Visions | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/worldbusiness/IHT-israel-to-drop-restrictions-on-currency-israelus.html | Israel to Drop Restrictions On Currency : Israel-U.S. Customs Talks (folo) | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-schwartz-louis.html | Paid Notice: Deaths SCHWARTZ, LOUIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/metro-news-briefs-new-jersey-labor-leaders-dedicate-a-memorial-to-workers.html | METRO NEWS BRIEFS: NEW JERSEY; Labor Leaders Dedicate A Memorial to Workers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/toughen-suggestions-dissenters-say.html | Toughen Suggestions, Dissenters Say | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/technology/meet-zyshal-adolescent-avatar-of-the-chat-rooms.html | Meet Zyshal, Adolescent Avatar of the Chat Rooms | False | By Amy Harmon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/tv-notes-piling-on-the-effects.html | TV Notes; Piling On the Effects | False | By Bill Carter | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-beyond-the-struggle-with-its-arab-neighbors-israel-is-torn-by-wrenching.html | Beyond the Struggle With Its Arab Neighbors, Israel Is Torn by Wrenching Series of Conflicts at Home : At 50, Nation Looks Confidently, Yet Warily, to Its Future | False | By Glenn Frankel, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-briefs-sumitomo-bank-cuts-its-earnings-forecast.html | INTERNATIONAL BRIEFS; Sumitomo Bank Cuts Its Earnings Forecast | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-wasserman-jack.html | Paid Notice: Deaths WASSERMAN, JACK | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-williams-thomas-allison.html | Paid Notice: Deaths WILLIAMS, THOMAS ALLISON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/IHT-germany-the-unlikely-friend.html | Germany, the Unlikely Friend | False | By Josef Joffe, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/pataki-aide-sees-competition-but-slight-savings-in-lilco-deal.html | Pataki Aide Sees Competition, but Slight Savings, in Lilco Deal | False | By Bruce Lambert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-grosz-irene-mrs-eugene.html | Paid Notice: Deaths GROSZ, IRENE (MRS. EUGENE) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/woolworth-plans-to-sell-its-landmark-building.html | Woolworth Plans to Sell Its Landmark Building | False | By David W. Dunlap | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/student-dispatches-iowa-city-love-sex-and-other-misunderstandings.html | STUDENT DISPATCHES: Iowa City; Love, Sex and Other Misunderstandings | True | By Nick Bergas, Kevin Boyd, Phil Kennedy, Alison Nair and Jill Schnoebelen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/clinton-picks-career-diplomat-for-disputed-mexico-vacancy.html | Clinton Picks Career Diplomat For Disputed Mexico Vacancy | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/l-tourists-don-t-help-713929.html | Tourists Don't Help | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/the-media-business-advertising-addenda-wpp-and-rouse-form-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP and Rouse Form Joint Venture | False | By Stuart Elliott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/topless-dancing-edge-city-s-quality-life-campaign-takes-strip-club-tradition.html | Topless, and Dancing on the Edge; City's 'Quality of Life' Campaign Takes On a Strip-Club Tradition | False | By Dan Barry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/real-networks-is-set-for-software-release.html | Real Networks Is Set for Software Release | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/in-beeptalk-the-words-add-up.html | In Beeptalk, The Words Add Up | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/books/books-of-the-times-philosophical-bugs-in-russia-quick-ivan-the-flit.html | BOOKS OF THE TIMES; Philosophical Bugs in Russia? Quick, Ivan, the Flit! | False | By Richard Bernstein | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/reputed-crime-family-head-indicted-in-extortion-case.html | Reputed Crime Family Head Indicted in Extortion Case | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/lulu-and-her-friends-are-therefore-they-shop.html | Lulu and Her Friends Are, Therefore They Shop | False | By Jennifer Steinhauer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/in-this-family-an-unused-phone-is-a-void-that-must-be-filled.html | In This Family, an Unused Phone Is a Void That Must Be Filled | False | By Alex Witchel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/international-business-a-surprising-jump-in-japanese-joblessness.html | INTERNATIONAL BUSINESS; A Surprising Jump in Japanese Joblessness | False | By Stephanie Strom | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/wine-talk-good-whites-are-not-solo-acts.html | Wine Talk; Good Whites Are Not Solo Acts | False | By Frank J. Prial | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/archives/five-myths-and-why-adults-believe-they-are-true.html | Five Myths, and Why Adults Believe They Are True | True | By Mike A. Males | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/test-kitchen-from-hen-to-hen.html | Test Kitchen; From Hen To Hen | False | By Suzanne Hamlin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/from-welfare-roll-to-child-care-worker.html | From Welfare Roll to Child Care Worker | False | By Tamar Lewin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-assisted-suicide-a-slippery-slope-713163.html | Assisted Suicide: A Slippery Slope | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/theater/theater-review-moliere-treating-doctors-buries-his-patients.html | THEATER REVIEW; Moliere, Treating Doctors, Buries His Patients | False | By Wilborn Hampton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/news/eight-real-life-experts-speak-their-minds.html | Eight Real-Life Experts Speak Their Minds | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-india-s-nuclear-venture-705373.html | India's Nuclear Venture | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/business/company-news-rsl-to-acquire-westinghouse-communications-from-cbs.html | COMPANY NEWS; RSL TO ACQUIRE WESTINGHOUSE COMMUNICATIONS FROM CBS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/world/japan-sensing-a-us-slight-is-soothed-a-bit-by-albright.html | Japan, Sensing a U.S. Slight, Is Soothed a Bit by Albright | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-pork-for-private-schools-705276.html | Pork for Private Schools | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/a-mandate-to-force-computer-expertise.html | A Mandate to Force Computer Expertise | False | By Pamela Mercer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-pork-for-private-schools-713180.html | Pork for Private Schools | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-assisted-suicide-a-slippery-slope-713139.html | Assisted Suicide: A Slippery Slope | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713333.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/l-rico-is-for-rackets-not-protests-712833.html | RICO Is for Rackets, Not Protests | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-hyman-roger-alan-md.html | Paid Notice: Deaths HYMAN, ROGER ALAN, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-mayer-eleanor-s-schwarz.html | Paid Notice: Deaths MAYER, ELEANOR S. (SCHWARZ) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/a-shimmering-arrival-for-the-strawberry-tart.html | A Shimmering Arrival For the Strawberry Tart | False | By Florence Fabricant | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/us/committee-recommends-steps-to-ease-shortage-of-a-drug.html | Committee Recommends Steps To Ease Shortage of a Drug | False | By Kurt Eichenwald | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/sports/nhl-canadian-teams-seek-tax-break.html | N.H.L.; Canadian Teams Seek Tax Break | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-liebow-ruth-nee-schindel.html | Paid Notice: Deaths LIEBOW, RUTH (NEE SCHINDEL) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/classified/paid-notice-deaths-steiner-arthur.html | Paid Notice: Deaths STEINER, ARTHUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/dining/the-great-chefs-go-to-him-to-be-dazzled.html | The Great Chefs Go to Him To Be Dazzled | False | By Alex Witchel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/arts/lenders-pull-two-bonnards-from-a-show-at-the-modern.html | Lenders Pull Two Bonnards From a Show At the Modern | False | By Judith H. Dobrzynski | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/opinion/stop-worrying-about-russia.html | Stop Worrying About Russia | False | By Madeleine K. Albright | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-29 | 1998-04-29 | https://www.nytimes.com/1998/04/29/nyregion/c-corrections-713368.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-artful-gardener-almost-too-good-for-weeds.html | Currents; ARTFUL GARDENER -- Almost Too Good For Weeds | False | By Mac Griswold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/c-correction-719650.html | Correction | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-schnall-seymour.html | Paid Notice: Deaths SCHNALL, SEYMOUR | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-kovi-paul.html | Paid Notice: Deaths KOVI, PAUL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/virgin-records-faces-fine-over-stickers-on-signs.html | Virgin Records Faces Fine Over Stickers on Signs | False | By Kit R. Roane | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-a-video-game-chair-adds-bumps-shudders-and-crashes.html | NEWS WATCH; A Video Game Chair Adds Bumps, Shudders and Crashes | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/creating-professional-bosnian-media.html | Creating Professional Bosnian Media | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-knoller-herman.html | Paid Notice: Deaths KNOLLER, HERMAN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-for-that-dancing-baby-a-new-recording-career.html | NEWS WATCH; For That Dancing Baby, A New Recording Career | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/bellsouth-to-acquire-stake-in-new-german-phone-carrier.html | BellSouth to Acquire Stake In New German Phone Carrier | False | By Seth Schiesel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-so-glittery-so-chinese.html | OPERA REVIEW; So Glittery, So Chinese | False | By James R. Oestreich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/plus-sports-marketing-family-pushes-to-sell-mantle-more.html | PLUS: SPORTS MARKETING; Family Pushes To Sell Mantle More | False | By Richard Sandomir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/russia-s-disarray-brings-a-nuclear-risk-to-the-us-study-says.html | Russia's Disarray Brings a Nuclear Risk to the U.S., Study Says | False | By Tim Weiner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-reilly-eugene.html | Paid Notice: Deaths REILLY, EUGENE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-when-e-mail-words-pall-a-program-can-add-pizazz.html | NEWS WATCH; When E-Mail Words Pall, A Program Can Add Pizazz | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/at-hearing-in-brooklyn-crowd-jeers-proposal-for-trash-station.html | At Hearing in Brooklyn, Crowd Jeers Proposal for Trash Station | False | By Jim Yardley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-briefs-electrolux-income-nearly-doubles.html | INTERNATIONAL BRIEFS; Electrolux Income Nearly Doubles | False | By Bridge News | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/tax-break-can-help-public-schools-talk-to-children-732141.html | Tax Break Can Help Public Schools; Talk to Children | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-finch-emily-grant.html | Paid Notice: Deaths FINCH, EMILY GRANT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/it-is-for-you-defective-day-of-hats-no.html | It Is For You Defective Day Of Hats, No? | False | By Tina Kelley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-business-some-economic-interplay-comes-nearly-full-circle.html | INTERNATIONAL BUSINESS; Some Economic Interplay Comes Nearly Full Circle | False | By Louis Uchitelle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-feldman-ann-kean.html | Paid Notice: Deaths FELDMAN, ANN (KEAN) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/books/making-books-the-many-ways-of-saying-no.html | Making Books; The Many Ways Of Saying 'No' | False | By Martin Arnold | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-lilco-takeover-plan-721999.html | Lilco Takeover Plan | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-the-year-2000-problem-offering-second-thoughts-733180.html | The Year 2000 Problem: Offering Second Thoughts | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-found-woods-in-from-the-rain.html | Currents; 'FOUND' WOODS -- In From the Rain | False | By William L. Hamilton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/assembly-panel-faults-proposal-on-mutual-insurance-companies.html | Assembly Panel Faults Proposal On Mutual Insurance Companies | False | By Joseph B. Treaster | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/public-lives-wheeling-and-dealing-among-the-big-boys.html | PUBLIC LIVES; Wheeling and Dealing Among the Big Boys | False | By Elisabeth Bumiller | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-tax-break-can-help-public-schools-paying-for-others-732117.html | Tax Break Can Help Public Schools; Paying for Others | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/legal-immigrants-attain-parity-in-pay-and-taxes.html | Legal Immigrants Attain Parity in Pay and Taxes | False | By Celia W. Dugger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-and-china-gain-rapport-albright-says.html | U.S. and China Gain Rapport, Albright Says | False | By Steven Erlanger | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/inside-731404.html | INSIDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/a-cramped-approach-to-bilingualism.html | A Cramped Approach to Bilingualism | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/in-america-ganging-up-on-the-schools.html | In America; Ganging Up on the Schools | False | By Bob Herbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-tax-break-can-help-public-schools-middle-class-aid-732087.html | Tax Break Can Help Public Schools; Middle-Class Aid | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-tax-break-can-help-public-schools-732060.html | Tax Break Can Help Public Schools | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-1898-wars-virtues-in-our-pages100-75-and-50-years-ago.html | 1898: War's Virtues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-golf-report-double-canopy-umbrella-has-aversion-to-inversion.html | THE GOLF REPORT; Double-Canopy Umbrella Has Aversion to Inversion | False | By Al Barkow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/plus-college-basketball-lopez-honored-for-his-season.html | PLUS: COLLEGE BASKETBALL; Lopez Honored For His Season | False | By Ron Dicker | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/new-rumblings-in-cyprus-raise-specter-of-war.html | New Rumblings in Cyprus Raise Specter of War | False | By Stephen Kinzer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/1-the-year-2000-problem-offering-second-thoughts-733172.html | The Year 2000 Problem: Offering Second Thoughts | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/michael-n-chetkovich-81-top-accountant.html | Michael N. Chetkovich, 81, Top Accountant | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/the-fine-art-of-making-faces.html | The Fine Art of Making Faces | False | By Kris Goodfellow | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-pressing-reunification-leader-seeks-new-talks-north-korea-reaches-out-to.html | Pressing Reunification, Leader Seeks New Talks : North Korea Reaches Out To the South | False | By Don Kirk, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-garber-harry-douglas.html | Paid Notice: Deaths GARBER, HARRY DOUGLAS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/for-shelter-island-s-residents-shock-in-aftermath-of-crime.html | For Shelter Island's Residents, Shock in Aftermath of Crime | False | By John T. McQuiston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-he-s-a-cool-motivator-riley-is-all-business.html | THE N.B.A. PLAYOFFS; He's a Cool Motivator: Riley Is All Business | False | By Jack Curry | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/c-corrections-731650.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/dr-rena-taub-71-therapist-and-educator.html | Dr. Rena Taub, 71, Therapist and Educator | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/c-corrections-731692.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-crown-american-to-buy-two-malls-for-61-million.html | COMPANY NEWS; CROWN AMERICAN TO BUY TWO MALLS FOR $61 MILLION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/worldbusiness/IHT-vickers-agrees-to-sell-rollsroyce-to-bmw.html | Vickers Agrees to Sell Rolls-Royce to BMW | False | By Tom Buerkle, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-luminati-calista-palmer.html | Paid Notice: Deaths LUMINATI, CALISTA PALMER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-kosovo-intervention-letters-to-the-editor.html | Kosovo Intervention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-wilder-jack-dr.html | Paid Notice: Deaths WILDER, JACK, DR. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-it-all-started-with-glinka.html | OPERA REVIEW; It All Started With Glinka | False | By Bernard Holland | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/media-business-advertising/britain-s-yellow-pages-blanketing-london-with-humor.html | THE MEDIA BUSINESS: ADVERTISING; Britain's Yellow Pages blanketing London with humor and yellow in a new campaign. | False | By Andrew Ross Sorkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-1923-nervous-reds-in-our-pages100-75-and-50-years-ago.html | 1923: Nervous Reds : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/buddhists-to-protest-dalai-lama-during-us-visit.html | Buddhists to Protest Dalai Lama During U.S. Visit | False | By Nadine Brozan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-stocks-gains-in-hard-hit-blue-chip-issues-push-markets-higher.html | THE MARKETS; STOCKS; Gains in Hard-Hit Blue-Chip Issues Push Markets Higher | False | By Jonathan Fuerbringer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-hyman-roger-md.html | Paid Notice: Deaths HYMAN, ROGER, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/yeltsin-appoints-tycoon-a-foe-to-run-commonwealth-of-states.html | Yeltsin Appoints Tycoon, a Foe, to Run Commonwealth of States | False | By Celestine Bohlen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/janet-reno-s-latest-trick.html | Janet Reno's Latest Trick | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/c-corrections-731668.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/c-corrections-731676.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/theater-review-tantrums-of-a-teacher-of-the-stars.html | THEATER REVIEW; Tantrums of a Teacher of the Stars | False | By Peter Marks | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/teen-age-poll-finds-a-turn-to-the-traditional.html | Teen-Age Poll Finds a Turn to the Traditional | False | By Laurie Goodstein With Marjorie Connelly | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-revive-the-usjapan-alliance.html | Revive the U.S.-Japan Alliance | False | By Ralph A. Cossa, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-divorce-and-the-church-732222.html | Divorce and the Church | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/horse-racing-already-a-false-start-and-it-s-not-even-derby-day-yet.html | HORSE RACING; Already a False Start, and It's Not Even Derby Day Yet | False | By Joseph Durso | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/chief-is-named-by-chancellor.html | Chief Is Named By Chancellor | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/brazil-to-set-aside-vast-tract-in-the-amazon-for-conservation.html | Brazil to Set Aside Vast Tract In the Amazon for Conservation | False | By John H. Cushman Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/helen-ward-82-who-sang-hits-with-goodman-s-band-in-the-30-s.html | Helen Ward, 82, Who Sang Hits With Goodman's Band in the 30's | False | By Jon Pareles | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/baseball-mlicki-again-has-stuff-but-not-the-right-kind.html | BASEBALL; Mlicki Again Has Stuff, But Not the Right Kind | False | By Jason Diamos | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-instead-of-school-desks-a-learnstation-for-tykes.html | NEWS WATCH; Instead of School Desks, A Learnstation for Tykes | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/modjadji-journal-even-into-rain-queen-s-life-some-rain-must-fall.html | Modjadji Journal; Even Into Rain Queen's Life, Some Rain Must Fall | False | By Donald G. McNeil Jr. | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-bronx-girl-2-dies-after-being-scalded.html | METRO NEWS BRIEFS: NEW YORK; Bronx Girl, 2, Dies After Being Scalded | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-stillman-dr-raymond-e.html | Paid Notice: Deaths STILLMAN, DR. RAYMOND E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/firefighter-is-first-to-die-on-the-job-since-1996.html | Firefighter Is First to Die On the Job Since 1996 | False | By Randy Kennedy | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/round-two-on-the-line-item-veto.html | Round Two on the Line Item Veto | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-densa-sol.html | Paid Notice: Deaths DENSA, SOL | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/voices-of-jews-we-dreamed-of-a-state-with-a-different-character.html | Voices of Jews: 'We Dreamed of a State With a Different Character' | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/lilco-is-to-stop-selling-credits-to-unwind-polluters.html | Lilco Is to Stop Selling Credits to Unwind Polluters | False | By Raymond Hernandez | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/senate-rejects-bid-to-create-a-nato-unit-to-resolve-conflicts.html | Senate Rejects Bid to Create a NATO Unit to Resolve Conflicts | False | By Eric Schmitt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/executive-changes-724572.html | Executive Changes | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-american-topics-928510000180.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/bias-said-to-hurt-independent-mexican-unions.html | Bias Said to Hurt Independent Mexican Unions | False | By Sam Dillon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-market-place-accounting-rule-hurts-software-companies-revenues.html | THE MARKETS: Market Place; Accounting Rule Hurts Software Companies' Revenues | False | By Melody Petersen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-altman-florence-skelly.html | Paid Notice: Deaths ALTMAN, FLORENCE SKELLY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/outdoors-a-94-candle-salute-to-land-preservation.html | OUTDOORS; A 94-Candle Salute To Land Preservation | False | By Robert H. Boyle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-a-robot-to-take-the-self-out-of-self-service-gasoline.html | NEWS WATCH; A Robot to Take the Self Out of Self-Service Gasoline | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/vickers-says-it-accepts-bmw-offer-for-rolls.html | Vickers Says It Accepts BMW Offer for Rolls | False | By Alan Cowell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-rolling-stone-magazine-receives-a-top-award.html | THE MEDIA BUSINESS; Rolling Stone Magazine Receives a Top Award | False | By Robin Pogrebin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-wong-doody-wins-top-andy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wong Doody Wins Top Andy Award | False | By Andrew Ross Sorkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-behind-the-big-screen.html | Behind the Big Screen | False | By Jacques Portes, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/kosovo-yet-another-act-in-the-balkan-tragedy.html | Kosovo: Yet Another Act In the Balkan Tragedy | False | By Chris Hedges | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/music-review-an-evening-of-rorem-songs.html | MUSIC REVIEW; An Evening of Rorem Songs | False | By Paul Griffiths | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-matters-self-praise-for-a-budget-proves-hasty.html | Metro Matters; Self-Praise For a Budget Proves Hasty | False | By Elizabeth Kolbert | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-baseball-mariners-turnaround-gets-a-new-york-jolt.html | ON BASEBALL; Mariners' Turnaround Gets a New York Jolt | False | By Claire Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-jordan-silences-nets-with-a-sweep.html | THE N.B.A. PLAYOFFS; Jordan Silences Nets With a Sweep | False | By Steve Popper | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/swimming-de-bruin-irish-olympian-is-facing-new-questions.html | SWIMMING; De Bruin, Irish Olympian, Is Facing New Questions | False | By Jere Longman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/residential-resales-718041.html | Residential Resales | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch.html | NEWS WATCH | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/garden-notebook-where-teachers-say-ribbit.html | Garden Notebook; Where Teachers Say 'Ribbit!' | False | By Anne Raver | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-helpful-bells-and-whistles.html | LIBRARY/PIANO TUTORS; Helpful Bells and Whistles | False | By Bruce Headlam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/french-official-investigated-in-military-contract-scandal.html | French Official Investigated In Military Contract Scandal | False | By Craig R. Whitney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/in-a-contest-of-tech-trivia-the-west-beats-the-east.html | In a Contest of Tech Trivia, the West Beats the East | False | By Carey Goldberg | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-a-reassuring-tool-that-can-also-tax-the-patience.html | LIBRARY/PIANO TUTORS; A Reassuring Tool That Can Also Tax the Patience | False | By Bruce Headlam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-hockey-devils-may-face-a-blue-period.html | ON HOCKEY; Devils May Face a Blue Period | False | By Joe Lapointe | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/seinfeld-party-is-sidetracked-on-way-to-bryant-park.html | 'Seinfeld' Party Is Sidetracked on Way to Bryant Park | False | By Douglas Martin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/1-the-year-2000-problem-offering-second-thoughts-733199.html | The Year 2000 Problem: Offering Second Thoughts | False | By Peter Wayner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-belen-carmelita-md.html | Paid Notice: Deaths BELEN, CARMELITA, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/1-tax-break-can-help-public-schools-quality-not-quantity-732133.html | Tax Break Can Help Public Schools; Quality, Not Quantity | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/1-don-t-cut-the-gas-tax-723142.html | Don't Cut the Gas Tax | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/essay-alice-in-euroland.html | Essay; Alice in Euroland | False | By William Safire | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-choquet-claude.html | Paid Notice: Deaths CHOQUET, CLAUDE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/no-immunity-deal-given-to-lewinsky-judge-said-to-find.html | NO IMMUNITY DEAL GIVEN TO LEWINSKY, JUDGE SAID TO FIND | False | By Stephen Labaton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/bridge-when-four-are-available-but-the-goal-is-only-three.html | Bridge; When Four Are Available But the Goal Is Only Three | False | By Alan Truscott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-to-ask-for-a-un-tribunal-to-prosecute-the-khmer-rouge.html | U.S. to Ask for a U.N. Tribunal to Prosecute the Khmer Rouge | False | By Philip Shenon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/baseball-mariners-get-whiff-of-cone-at-his-best.html | BASEBALL; Mariners Get Whiff Of Cone At His Best | False | By Buster Olney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-state-to-consider-linking-students-to-outside-work.html | METRO NEWS BRIEFS; NEW YORK; State to Consider Linking Students to Outside Work | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-plates-old-and-new-one-artist-s-porcelain-period.html | Currents; PLATES OLD AND NEW -- One Artist's Porcelain Period | False | By Julie V. Iovine | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-schwarz-ruth-fischer.html | Paid Notice: Deaths SCHWARZ, RUTH FISCHER | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-piano-suite-new-on-market-uses-variety-to-fan-interest.html | LIBRARY/PIANO TUTORS; Piano Suite, New on Market, Uses Variety to Fan Interest | False | By Bruce Headlam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-finding-books-on-the-web-733270.html | Finding Books on the Web | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/gop-and-democrats-intensify-mutual-attacks.html | G.O.P. and Democrats Intensify Mutual Attacks | False | By Alison Mitchell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/modem-lite-offers-fast-web-access-at-low-rates.html | Modem 'Lite' Offers Fast Web Access at Low Rates | False | By Ian Austen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/personal-shopper-discovering-treasure-in-the-walls.html | Personal Shopper; Discovering Treasure in the Walls | False | By Marianne Rohrlich | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-dell-wants-to-lead-way-in-move-to-pentium-ii-s.html | NEWS WATCH; Dell Wants to Lead Way In Move to Pentium II's | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-a-lesson-from-a-child-733261.html | A Lesson From a Child | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-sysco-agrees-to-buy-beaver-street-foods-business.html | COMPANY NEWS; SYSCO AGREES TO BUY BEAVER STREET FOODS BUSINESS | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-comedy-net-will-find-out-if-geeks-have-funny-bones.html | NEWS WATCH; Comedy Net Will Find Out If Geeks Have Funny Bones | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/israelis-proud-and-worried-now-ask-what-is-our-state.html | Israelis, Proud and Worried, Now Ask, What Is Our State? | False | By Serge Schmemann | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-stanley-cup-playoffs-holik-hopes-to-shake-dry-spell-in-time.html | THE STANLEY CUP PLAYOFFS; Holik Hopes to Shake Dry Spell in Time | False | By Tarik El-Bashir | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/artist-s-garret-85th-floor-port-authority-finds-room-for-painters-trade-center-s.html | An Artist's Garret, on the 85th Floor; Port Authority Finds Room for Painters in Trade Center's Towers | False | By Jan Hoffman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-divorce-and-the-church-teaching-is-respected-732257.html | Divorce and the Church; Teaching Is Respected | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/candidate-drops-denial-that-father-was-in-mafia.html | Candidate Drops Denial That Father Was in Mafia | False | By Adam Nagourney | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/gregor-von-rezzori-83-chronicler-of-a-lost-europe-dies.html | Gregor von Rezzori, 83, Chronicler of a Lost Europe, Dies | False | By Michael T. Kaufman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/music-review-want-a-challenge-try-humming-along-to-this.html | MUSIC REVIEW; Want a Challenge? Try Humming Along to This | False | By Ben Ratliff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/windows-98-the-tuneup.html | Windows 98, The Tuneup | False | By Peter H. Lewis | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-business-global-tug-national-tether-companies-look-overseas.html | INTERNATIONAL BUSINESS -- Global Tug, National Tether; As Companies Look Overseas, Governments Hold the Strings | False | By Louis Uchitelle | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/international-briefs-earnings-at-ericsson-are-below-predictions.html | INTERNATIONAL BRIEFS; Earnings at Ericsson Are Below Predictions | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/sex-offender-arrested-in-assault-of-2-girls.html | Sex Offender Arrested in Assault of 2 Girls | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-medicare-user-fees-only-punish-doctors-viagra-paradox-732176.html | Medicare User Fees Only Punish Doctors; Viagra Paradox | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-france-a-minority-of-one-refuses-to-yield-germany-hints-at-a-rise-in-its.html | France, 'a Minority of One,' Refuses to Yield; Germany Hints at a Rise in Its Interest Rates : Bundesbank Joins Foud Over EU Central Banker | | By John Schmid and Alan Friedman, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-vallone-urges-favoritism-for-state-contracts.html | METRO NEWS BRIEFS; NEW YORK; Vallone Urges Favoritism For State Contracts | | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/abortion-pill-tests-well-in-united-states-drug-s-sponsor-says.html | Abortion Pill Tests Well in United States, Drug's Sponsor Says | False | By Gina Kolata | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/tax-collection-tops-estimates-used-by-pataki.html | Tax Collection Tops Estimates Used by Pataki | False | By Richard Perez-Pena | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-zakhai-helen.html | Paid Notice: Deaths ZAKHAI, HELEN | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/game-theory-in-the-mainstream-dead-deer-not-demons.html | GAME THEORY; In the Mainstream: Dead Deer, Not Demons | False | By J. C. Herz | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/modern-teen-agers-aren-t-so-different.html | Modern Teen-Agers Aren't So Different | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-schwartz-norman-l.html | Paid Notice: Deaths SCHWARTZ, NORMAN L. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-hirsch-kate-zorek.html | Paid Notice: Deaths HIRSCH, KATE (ZOREK) | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-stanley-cup-playoffs-senators-sitting-in-the-driver-s-seat.html | THE STANLEY CUP PLAYOFFS; Senators Sitting in the Driver's Seat | False | By Ed Willes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/sports-of-the-times-rileyball-s-challenge-to-basketball.html | Sports of The Times; Rileyball's Challenge To Basketball | False | By Harvey Araton | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/business-digest-726044.html | BUSINESS DIGEST | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/elan-plans-to-acquire-neurex-in-a-700-million-stock-swap.html | Elan Plans to Acquire Neurex In a $700 Million Stock Swap | False | By Lawrence M. Fisher | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/art-sales-dazzling-brochures-dim-hopes.html | Art Sales: Dazzling Brochures, Dim Hopes | False | By Carol Vogel | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/toast-robot-keeps-orders-on-light-side.html | Toast Robot Keeps Orders On Light Side | False | By J. D. Biersdorfer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/trying-to-save-satellite-company-is-sending-it-to-moon.html | Trying to Save Satellite, Company Is Sending It to Moon | False | By Andrew Pollack | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-american-topics-las-vegas-hotels-keep-going-boom.html | American Topics : Las Vegas Hotels Keep Going 'Boom' | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/national-news-briefs-judicial-nominee-has-easy-time-before-panel.html | National News Briefs; Judicial Nominee Has Easy Time Before Panel | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-medicare-user-fees-only-punish-doctors-doctor-financiers-732168.html | Medicare User Fees Only Punish Doctors; Doctor-Financiers | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/c-corrections-731684.html | Corrections | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/quotation-of-the-day-726494.html | QUOTATION OF THE DAY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/browning-ross-74-founder-of-road-runners.html | Browning Ross, 74, Founder of Road Runners | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-ackerson-h.html | Paid Notice: Deaths ACKERSON, H | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-infant-mortality-rate-shows-steady-decline.html | METRO NEWS BRIEFS; NEW YORK; Infant Mortality Rate Shows Steady Decline | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/david-g-leach-85-geneticist-who-bred-ornamental-plants.html | David G. Leach, 85, Geneticist Who Bred Ornamental Plants | False | By Wolfgang Saxon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-learning-made-harder.html | LIBRARY/PIANO TUTORS; Learning Made Harder | False | By Bruce Headlam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-pro-choice-group-picks-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro-Choice Group Picks DeVito/Verdi | False | By Andrew Ross Sorkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-real-pain-not-virtual-733253.html | Real Pain, Not Virtual | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-siderow-namm-jeanne.html | Paid Notice: Deaths SIDEROW, NAMM, JEANNE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-golf-report-notebook-norman-plans-to-enjoy-recovery-from-injury.html | THE GOLF REPORT: NOTEBOOK; Norman Plans to Enjoy Recovery From Injury | False | By Clifton Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/editors-note-732664.html | Editors' Note | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/reopening-postponed-at-school-where-bricks-fell.html | Reopening Postponed at School Where Bricks Fell | False | By Somini Sengupta | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/conservative-scholars-plan-rival-group-on-race-issues.html | Conservative Scholars Plan Rival Group on Race Issues | False | By Steven A. Holmes | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/news-watch-msnbc-leads-for-the-month-as-the-top-web-news-site.html | NEWS WATCH; MSNBC Leads for the Month As the Top Web News Site | False | By Michel Marriott | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/l-real-pain-not-virtual-733229.html | Real Pain, Not Virtual | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/florence-skelly-altman-73-market-research-pioneer-dies.html | Florence Skelly Altman, 73, Market Research Pioneer, Dies | False | By Kenneth N. Gilpin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-abramson-dr-belle.html | Paid Notice: Deaths ABRAMSON, DR. BELLE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/giuliani-plans-to-bypass-referendum-on-stadium-financing.html | Giuliani Plans to Bypass Referendum on Stadium Financing | False | By Charlie Leduff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-built-in-1783-the-mission-saving-a-mission.html | Currents; BUILT IN 1783 -- THE Mission: Saving a Mission | False | By Donna Paul | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/q-a-xga-tft-a-decoder.html | Q & A; XGA? TFT? A Decoder | False | By J. D. Biersdorfer | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/IHT-clinton-and-congress-square-off-on-un-dues-bill.html | Clinton and Congress Square Off on UN Dues Bill | False | By Brian Knowlton, International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-memorials-senzon-bennett.html | Paid Notice: Memorials SENZON, BENNETT | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/gop-agrees-on-spending-bill-that-faces-veto-threat.html | G.O.P. Agrees on Spending Bill That Faces Veto Threat | False | By Katharine Q. Seelye | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/news-summary-730998.html | NEWS SUMMARY | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-goodman-julie.html | Paid Notice: Deaths GOODMAN, JULIE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/books/life-with-before-after-for-christopher-reeve-it-isn-t-simple-superman-victim.html | A Life With a Before and an After; For Christopher Reeve, It Isn't as Simple as Superman or Victim | False | By Dinitia Smith | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/the-nba-playoffs-as-starks-battles-stresses-knicks-face-elimination.html | THE N.B.A. PLAYOFFS; As Starks Battles Stresses, Knicks Face Elimination | False | By Selena Roberts | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-racism-in-america-letters-to-the-editor.html | Racism in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-housing-authority-found-liable-in-rape.html | METRO NEWS BRIEFS: NEW YORK; Housing Authority Found Liable in Rape | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/13-states-plan-antitrust-move-over-microsoft.html | 13 States Plan Antitrust Move Over Microsoft | False | By Joel Brinkley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/us-and-allies-put-pressure-on-yugoslavia-to-negotiate.html | U.S and Allies Put Pressure On Yugoslavia to Negotiate | False | By Alessandra Stanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/calendar-potpourri-of-artwork.html | Calendar; Potpourri Of Artwork | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/user-s-guide-hunting-a-bargain-at-a-web-auction.html | USER'S GUIDE; Hunting a Bargain at a Web Auction | False | By Michelle Slatalla | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-horton-marcia.html | Paid Notice: Deaths HORTON, MARCIA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/dance-review-defining-a-modern-classic.html | DANCE REVIEW; Defining a Modern Classic | False | By Anna Kisselgoff | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-rubinton-joel-j.html | Paid Notice: Deaths RUBINTON, JOEL J. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/on-pro-basketball-now-new-jersey-must-seize-the-moment.html | ON PRO BASKETBALL; Now New Jersey Must Seize the Moment | False | By William C. Rhoden | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-jersey-whitman-signs-bill-on-safety-of-park-rides.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Bill On Safety of Park Rides | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-medicare-user-fees-only-punish-doctors-732150.html | Medicare User Fees Only Punish Doctors | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-wolfe-iris.html | Paid Notice: Deaths WOLFE, IRIS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/lacrosse-notebook-teams-play-waiting-game-on-tourney-selections.html | LACROSSE: NOTEBOOK; Teams Play Waiting Game on Tourney Selections | False | By William N. Wallace | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/mayor-seeks-high-fees-to-curb-cruises-by-gambling-industry.html | Mayor Seeks High Fees to Curb Cruises by Gambling Industry | False | By Mike Allen | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/theater-review-wilde-out-and-down-in-london-and-naples.html | THEATER REVIEW; Wilde, Out And Down In London And Naples | False | By Ben Brantley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-for-trees-stresses-of-city-life-are-just-too-much-732206.html | For Trees, Stresses of City Life Are Just Too Much | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/justices-criticizing-appeals-court-restore-a-death-sentence.html | Justices, Criticizing Appeals Court, Restore a Death Sentence | False | By Linda Greenhouse | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/brawley-case-lawyer-is-jailed-after-clashing-with-the-judge.html | Brawley Case Lawyer Is Jailed After Clashing With the Judge | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-veghte-mary-alice.html | Paid Notice: Deaths VEGHTE, MARY ALICE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/as-accidents-rise-giuliani-seeks-stricter-rules-for-cabbies.html | As Accidents Rise, Giuliani Seeks Stricter Rules for Cabbies | False | By Andy Newman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/essay-finding-liberation-in-cyberspace.html | ESSAY; Finding Liberation in Cyberspace | False | By Ella Veres | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-house-and-gardens-rare-view-of-frogmore.html | Currents; HOUSE AND GARDENS -- Rare View of Frogmore | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/transactions-733601.html | TRANSACTIONS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/sex-shops-try-using-words-of-giuliani-against-him.html | Sex Shops Try Using Words Of Giuliani Against Him | False | By Benjamin Weiser | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/books/books-of-the-times-real-life-why-bother-martians-and-pals-rule.html | BOOKS OF THE TIMES; Real Life? Why Bother? Martians and Pals Rule | False | By Christopher Lehmann-Haupt | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-for-trees-stresses-of-city-life-are-just-too-much-fruitful-partnership-732214.html | For Trees, Stresses of City Life Are Just Too Much; Fruitful Partnership | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/on-line-trail-to-an-off-line-killing.html | On-Line Trail to an Off-Line Killing | False | By Amy Harmon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-news-aspen-technology-to-buy-chesapeake-decision.html | COMPANY NEWS; ASPEN TECHNOLOGY TO BUY CHESAPEAKE DECISION | False | By Dow Jones | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/arts/opera-review-magic-flute-with-blue-blazers.html | OPERA REVIEW; 'Magic Flute' With Blue Blazers | False | By Anthony Tommasini | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/un-panel-may-approve-limit-on-guns-despite-nra-pleas.html | U.N. Panel May Approve Limit on Guns Despite N.R.A. Pleas | False | By Raymond Bonner | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/debate-in-ireland-centers-on-provision-to-free-ira-prisoners.html | Debate in Ireland Centers on Provision to Free I.R.A. Prisoners | False | By James F. Clarity | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/italy-savors-victory-in-euro-race-but-doubt-about-future-lingers.html | Italy Savors Victory in Euro Race, But Doubt About Future Lingers | False | By Alessandra Stanley | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/turf-lover-s-leap-mentality-hits-co-ops.html | Turf; Lover's Leap Mentality Hits Co-ops | False | By Tracie Rozhon | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/productivity-voice-mail-vs-answering-machine.html | PRODUCTIVITY; Voice Mail vs. Answering Machine | False | By Deborah Branscum | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/ina-and-dungien-a-split-pair.html | Ina and Dungien a Split Pair | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-gill-david-grandon.html | Paid Notice: Deaths GILL, DAVID GRANDON | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/theater/behind-the-scenes-reconstructing-harold-arlen-s-lost-musical-revived.html | Behind the Scenes; Reconstructing Harold: Arlen's Lost Musical Revived | False | By Rick Lyman | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/public-eye-good-bad-or-ugly.html | Public Eye; Good, Bad or Ugly? | False | By Aaron Betsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/pro-basketball-7-2-star-from-poland-becomes-tallest-female-pro-in-america.html | PRO BASKETBALL; 7-2 Star From Poland Becomes Tallest Female Pro in America | False | By Frank Litsky | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/world/harsh-verdict-in-coup-trial-puts-nigeria-in-a-new-bind.html | Harsh Verdict In Coup Trial Puts Nigeria In a New Bind | False | By Howard W. French | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/time-warner-joins-bidding-for-coliseum-development.html | Time Warner Joins Bidding for Coliseum Development | False | By Charles V Bagli | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/metro-news-briefs-new-york-boy-3-falls-to-death-from-9th-floor-window.html | METRO NEWS BRIEFS; NEW YORK; Boy, 3, Falls to Death From 9th-Floor Window | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/company-briefs-732788.html | COMPANY BRIEFS | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-roll-on-pull-up-a-chair.html | Currents; ROLL ON -- Pull Up A Chair | False | By Barbara Flanagan | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-accounts-732338.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Ross Sorkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/nyregion/householders-caught-with-incorrect-garbage.html | Householders Caught With Incorrect Garbage | False | By David Rohde | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-mendelson-nadine.html | Paid Notice: Deaths MENDELSON, NADINE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/design-notebook-young-turks-nip-kips.html | Design Notebook; Young Turks Nip Kips | False | By Patricia Leigh Brown | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/IHT-1948-us-arms-plan-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Arms Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/economic-scene-local-payoff-on-a-stadium-is-uncertain.html | Economic Scene; Local Payoff On a Stadium Is Uncertain | False | By Peter Passell | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/business/the-media-business-advertising-addenda-people-732346.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Ross Sorkin | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/a-nation-like-no-other.html | A Nation Like No Other | False | By Geoffrey Wheatcroft | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-goldin-harry-md.html | Paid Notice: Deaths GOLDIN, HARRY, M.D. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/arizona-signs-giants-brown.html | Arizona Signs Giants' Brown | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/garden/currents-new-home-for-the-arts-a-showcase-in-philadelphia.html | Currents; NEW HOME FOR THE ARTS -- A Showcase in Philadelphia | False | By Elaine Louie | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-banyai-ilona.html | Paid Notice: Deaths BANYAI, ILONA | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/3-businessmen-testify-of-armed-raids-by-irs.html | 3 Businessmen Testify of Armed Raids by I.R.S. | False | By David Cay Johnston | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-deaths-mcintosh-loretta-e.html | Paid Notice: Deaths MCINTOSH, LORETTA E. | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/classified/paid-notice-memorials-koenig-rose.html | Paid Notice: Memorials KOENIG, ROSE | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/sports/american-league-roundup-boston-wins-again-as-valentin-hits-two.html | AMERICAN LEAGUE: ROUNDUP; Boston Wins Again As Valentin Hits Two | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/technology/library-piano-tutors-piano-teachers-you-can-hush-with-a-click.html | LIBRARY/PIANO TUTORS; Piano Teachers You Can Hush With a Click | False | By Bruce Headlam | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/us/another-blow-to-miami-knight-ridder-s-move.html | Another Blow to Miami: Knight Ridder's Move | False | By Mireya Navarro | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-04-30 | 1998-04-30 | https://www.nytimes.com/1998/04/30/opinion/l-divorce-and-the-church-hypocrisy-on-marriage-732230.html | Divorce and the Church; Hypocrisy on Marriage | False | | 1998-06-03 | TX 4-706-112 | 2009-08-06 | TX 6-681-632 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-what-s-wrong-with-preparing-for-adulthood-749117.html | What's Wrong With Preparing for Adulthood? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/plus-women-s-basketball-abl-prepares-for-its-draft.html | PLUS: WOMEN'S BASKETBALL; A.B.L. Prepares For Its Draft | False | By Frank Litsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/senate-approves-expansion-nato-vote-80-19-clinton-pleased-decision.html | SENATE APPROVES EXPANSION OF NATO BY VOTE OF 80 TO 19; CLINTON PLEASED BY DECISION | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/delta-s-alliance-with-united-is-on-again.html | Delta's Alliance With United Is On Again | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/treasury-s-no-2-rebuts-tobacco-arguments.html | Treasury's No. 2 Rebuts Tobacco Arguments | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-romero-mary-smith-allen.html | Paid Notice: Deaths ROMERO, MARY SMITH ALLEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-a-spike-lee-explosion-roams-all-over-the-court.html | FILM REVIEW; A Spike Lee Explosion Roams All Over the Court | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/gang-rape-of-three-girls-leaves-fresno-shaken-and-questioning.html | Gang Rape of Three Girls Leaves Fresno Shaken, and Questioning | False | By Don Terry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-great-west-life-agrees-to-acquire-anthem-health.html | COMPANY NEWS; GREAT-WEST LIFE AGREES TO ACQUIRE ANTHEM HEALTH | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/ira-says-it-won-t-yield-on-weapons-backs-accord.html | I.R.A. Says It Won't Yield on Weapons; Backs Accord | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/transactions-751570.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-levitt-alan-b-md.html | Paid Notice: Deaths LEVITT, ALAN B., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/boeing-wins-us-contract-for-missile-defense-testing.html | Boeing Wins U.S. Contract For Missile-Defense Testing | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-guide.html | ART GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/jazz-review-sound-of-the-mainstream-from-low-profile-players.html | JAZZ REVIEW; Sound of the Mainstream From Low-Profile Players | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-business-shoppers-are-starting-to-see-lower-prices-on-asian-goods.html | INTERNATIONAL BUSINESS; Shoppers Are Starting to See Lower Prices on Asian Goods | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/spare-times-738298.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-sampson-harvey-e.html | Paid Notice: Deaths SAMPSON, HARVEY E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/tv-weekend-bloody-revenge-a-family-tradition.html | TV Weekend; Bloody Revenge, a Family Tradition | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-report-calls-iran-no-1-terror-sponsor-despite-new-leader.html | U.S. Report Calls Iran No. 1 Terror Sponsor, Despite New Leader | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-stanley-cup-playoffs-brodeur-and-gilmour-drive-the-devils.html | THE STANLEY CUP PLAYOFFS; Brodeur and Gilmour Drive the Devils | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-goodman-julie.html | Paid Notice: Deaths GOODMAN, JULIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/100-million-donation-set-for-cornell-medical-school.html | $100 Million Donation Set For Cornell Medical School | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/fickle-finger-fat-nabisco-gives-consumers-shun-snackwell-s-demanding-taste.html | Fickle Finger of Fat; Nabisco Gives In as Consumers Shun Snackwell's, Demanding Taste | False | By Constance L Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/baseball-kile-leaves-the-mets-tumbling-5-in-a-row.html | BASEBALL; Kile Leaves The Mets Tumbling 5 in a Row | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/pop-and-jazz-guide-736554.html | POP AND JAZZ GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/city-s-acting-drug-prosecutor-to-take-over-top-post-today.html | City's Acting Drug Prosecutor To Take Over Top Post Today | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/executive-changes-743461.html | Executive Changes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/heller-financial-initial-offering.html | Heller Financial Initial Offering | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/pas-de-quatre-hopes-of-spring.html | Pas de Quatre: Hopes of Spring | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/small-schools-as-an-investment.html | Small Schools as an Investment | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/pro-basketball-keep-young-nets-intact-jordan-advises-owners.html | PRO BASKETBALL; Keep Young Nets Intact, Jordan Advises Owners | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/home-video-one-less-film-on-wish-lists.html | Home Video; One Less Film On Wish Lists | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-widen-doors-into-public-housing-749052.html | Widen Doors Into Public Housing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/man-arrested-after-pipe-bomb-and-guns-are-found-in-manhattan-apartment.html | Man Arrested After Pipe Bomb and Guns Are Found in Manhattan Apartment | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/school-board-renews-contract-of-leader-crew-once-rejected.html | School Board Renews Contract Of Leader Crew Once Rejected | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-village-neighbors-welcome-noise-crackdown-749192.html | Village Neighbors Welcome Noise Crackdown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/c-corrections-749435.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-briefs-british-aerospace-to-buy-a-35-stake-in-saab.html | INTERNATIONAL BRIEFS; British Aerospace to Buy A 35% Stake in Saab | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/theater-review-a-hot-blooded-groping-while-the-spirit-goes-cold.html | THEATER REVIEW; A Hot-Blooded Groping While the Spirit Goes Cold | False | By D. J. R. Bruckner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-briefs-750565.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-in-review-751405.html | Film in Review | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/nyc-half-a-century-of-sweetness-and-sorrows.html | NYC; Half a Century Of Sweetness And Sorrows | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/excerpts-from-clinton-s-news-conference-on-investigations-and-middle-east.html | Excerpts From Clinton's News Conference on Investigations and Middle East | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/baseball-martinez-s-single-in-10th-ends-a-night-of-homers.html | BASEBALL; Martinez's Single in 10th Ends a Night of Homers | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-village-neighbors-welcome-noise-crackdown-749150.html | Village Neighbors Welcome Noise Crackdown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751448.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751464.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/sports-of-the-times-can-brodeur-survive-scorers-slump.html | Sports of The Times; Can Brodeur Survive Scorers' Slump? | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/fugitive-cuba-still-wounds-trenton-chesimard-unrepentant-trooper-s-73-killing.html | Fugitive in Cuba Still Wounds Trenton; Chesimard Unrepentant at Trooper's '73 Killing; Whitman Is Irate | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-smoking-field-trips-740217.html | Smoking Field Trips | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/baseball-yanks-and-baseball-settle-suit.html | BASEBALL; Yanks and Baseball Settle Suit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-cohen-frances-nee-mersel.html | Paid Notice: Deaths COHEN, FRANCES (NEE MERSEL) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-widen-doors-into-public-housing-assisted-living-749060.html | Widen Doors Into Public Housing; Assisted Living | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/clinton-scorns-starr-but-sees-a-long-inquiry.html | Clinton Scorns Starr, but Sees A Long Inquiry | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-briefs-investec-of-south-africa-plans-to-buy-hambros.html | INTERNATIONAL BRIEFS; Investec of South Africa Plans to Buy Hambros | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/photography-review-landscape-worshiper-bali-exploring-mysterious-power-light.html | PHOTOGRAPHY REVIEW; A Landscape Worshiper in Bali, Exploring the Mysterious Power of Light | False | By Margarett Loke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-review-unsettling-fantasies-that-comment-on-popular-culture.html | ART REVIEW; Unsettling Fantasies That Comment on Popular Culture | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-at-50-the-arabs-where-flag-is-green-and-people-are-angry.html | ISRAEL AT 50: THE ARABS; Where Flag Is Green, And People Are Angry | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/us-economy-grew-at-brisk-pace-this-winter-despite-crisis-in-asia.html | U.S. Economy Grew at Brisk Pace This Winter Despite Crisis in Asia | False | By Sylvia Nasar | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/on-my-mind-clinton-s-fudge-factory.html | On My Mind; Clinton's Fudge Factory | False | By A. M. Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/yeltsin-s-new-outsider-team-young-reformist-and-green.html | Yeltsin's New Outsider Team: Young, Reformist and Green | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-news-briefs-new-jersey-new-program-to-help-aids-patients-get-jobs.html | METRO NEWS BRIEFS: NEW JERSEY; New Program to Help AIDS Patients Get Jobs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-widen-doors-into-public-housing-bad-zoning-rules-749079.html | Widen Doors Into Public Housing; Bad Zoning Rules | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/cabbies-say-tougher-rules-are-unfair.html | Cabbies Say Tougher Rules Are Unfair | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/new-video-releases-738913.html | New Video Releases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-boris-yeltsin-russian-reformer-749214.html | Boris Yeltsin, Russian Reformer? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-china-talks-make-little-progress-on-summit-agenda.html | U.S.-China Talks Make Little Progress on Summit Agenda | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751472.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/quotation-of-the-day-749460.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/texas-utilities-wins-fight-for-energy-group.html | Texas Utilities Wins Fight for Energy Group | False | By Agis Salpukas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-nieves-marcelino-marc.html | Paid Notice: Deaths NIEVES, MARCELINO (MARC) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/degas-the-derby-and-equestrian-motion.html | Degas, the Derby and Equestrian Motion | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-meares-charles-w-v.html | Paid Notice: Deaths MEARES, CHARLES W. V. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/c-corrections-749427.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-hoeffding-harald-o-howdy.html | Paid Notice: Deaths HOEFFDING, HARALD O. (HOWDY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/fees-from-friends-bring-fresh-woes-for-hubbell.html | Fees From Friends Bring Fresh Woes for Hubbell | False | By Jill Abramson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/a-boy-s-school-project-aims-to-revise-history.html | A Boy's School Project Aims to Revise History | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-falkenstein-david-b-md.html | Paid Notice: Deaths FALKENSTEIN, DAVID B., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/markets-market-place-searching-for-company-s-underlying-value-often-through.html | THE MARKETS: MARKET PLACE; Searching for a company's underlying value, often through the prism of the would-be acquirer. | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/antiques-ornaments-that-set-off-nature-s-art.html | Antiques; Ornaments That Set Off Nature's Art | False | By Wendy Moonan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-bonds-favorable-government-data-spur-a-treasury-securities-rally.html | THE MARKETS: BONDS; Favorable Government Data Spur a Treasury Securities Rally | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-business-pfizer-training-site-is-set-for-rye-brook.html | Metro Business; Pfizer Training Site Is Set for Rye Brook | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-gristina-anthony-george-md.html | Paid Notice: Deaths GRISTINA, ANTHONY GEORGE, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-stillman-dr-raymond-e.html | Paid Notice: Deaths STILLMAN, DR. RAYMOND E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-set-to-back-1-billion-outlay-to-aid-indonesia.html | U.S. SET TO BACK $1 BILLION OUTLAY TO AID INDONESIA | False | By David E. Sanger With Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-50-reporter-s-notebook-before-celebrating-nation-remember-20000-soldiers.html | ISRAEL AT 50: REPORTER'S NOTEBOOK; Before Celebrating a Nation, Remember the 20,000 Soldiers Who Died Defending It | False | By Ethan Bronner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/e-n-hoffman-79-ad-executive-and-avid-jazz-fan-and-promoter.html | E. N. Hoffman, 79, Ad Executive And Avid Jazz Fan and Promoter | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/2-companies-in-deal-with-prime-advisors.html | 2 Companies in Deal With Prime Advisors | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-memorials-zoullas-louisa-s.html | Paid Notice: Memorials ZOULLAS, LOUISA S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-schwartz-norman-l.html | Paid Notice: Deaths SCHWARTZ, NORMAN L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/leslie-stevens-74-entertainment-producer-director-and-writer.html | Leslie Stevens, 74, Entertainment Producer, Director and Writer | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/books/books-of-the-times-randomness-luck-and-fate-but-whew-no-bears.html | BOOKS OF THE TIMES; Randomness, Luck and Fate, but Whew, No Bears | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/letter-by-industry-executives-backs-microsoft.html | Letter by Industry Executives Backs Microsoft | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-a-cat-and-mouse-game-amid-epic-turbulence.html | FILM REVIEW; A Cat-and-Mouse Game Amid Epic Turbulence | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-china-and-the-law-740241.html | China and the Law | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/springer-producers-to-reduce-violence.html | 'Springer' Producers To Reduce Violence | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-in-review-751413.html | Film in Review | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/golf-pga-tour-richardson-memorial-siderowf-tops-qualifying-round.html | GOLF: PGA TOUR -- RICHARDSON MEMORIAL; Siderowf Tops Qualifying Round | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-maughan-john-h.html | Paid Notice: Deaths MAUGHAN, JOHN H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-stroh-edward-jr-dmd.html | Paid Notice: Deaths STROH, EDWARD JR., DMD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-village-neighbors-welcome-noise-crackdown-749168.html | Village Neighbors Welcome Noise Crackdown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/sports-of-the-times-once-again-force-will-meet-force.html | Sports of The Times; Once Again, Force Will Meet Force | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-gaffney-joseph-n.html | Paid Notice: Deaths GAFFNEY, JOSEPH N. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/media-business-advertising-pepsi-cola-with-cola-sales-lagging-replaces-its-top.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi-Cola, with cola sales lagging, replaces its top marketer with a three-man committee. | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/europe-s-colossal-coin-toss.html | Europe's Colossal Coin Toss | False | By Josef Joffe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-news-briefs-new-york-postal-service-is-blamed-in-tax-processing-delays.html | METRO NEWS BRIEFS: NEW YORK; Postal Service Is Blamed In Tax Processing Delays | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/frances-sonz-84-painter-and-art-teacher.html | Frances Sonz, 84, Painter and Art Teacher | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751456.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-computer-hustlers-horses-and-helium.html | FILM REVIEW; Computer Hustlers, Horses and Helium | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/pro-basketball-for-starks-no-gloves-just-heart-amid-mother-s-fight-with-cancer.html | ON PRO BASKETBALL; For Starks, No Gloves, Just Heart Amid Mother's Fight With Cancer | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751499.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-bier-milton.html | Paid Notice: Deaths BIER, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-boris-yeltsin-russian-reformer-741507.html | Boris Yeltsin, Russian Reformer? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/mr-clinton-s-awkward-answers.html | Mr. Clinton's Awkward Answers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/findings-on-holtzman-campaign-violations-are-upheld.html | Findings on Holtzman Campaign Violations Are Upheld | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/on-stage-and-off-equal-time-for-broadway.html | On Stage and Off; 'Equal Time' For Broadway | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/nizar-qabbani-sensual-arab-poet-dies-at-75.html | Nizar Qabbani, Sensual Arab Poet, Dies at 75 | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-feldman-dinah.html | Paid Notice: Deaths FELDMAN, DINAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-euro-isn-t-sovereign-739804.html | Euro Isn't Sovereign | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/provocative-arms-sales-by-russia.html | Provocative Arms Sales by Russia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/rome-journal-lunch-with-a-lesson-pasta-a-la-linda-mccartney.html | Rome Journal; Lunch With a Lesson: Pasta a la Linda McCartney | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/c-corrections-749419.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/c-corrections-749397.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/eating-out-spicy-fare.html | EATING OUT; Spicy Fare | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751480.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/calm-returns-to-brawley-case-but-punished-lawyer-doesn-t.html | Calm Returns to Brawley Case, But Punished Lawyer Doesn't | False | By William Glaberson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/birth-rates-for-teen-agers-declined-sharply-in-the-90-s.html | Birth Rates for Teen-Agers Declined Sharply in the 90's | False | By Tamar Lewin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/louis-peterson-76-playwright-who-opened-doors-for-blacks.html | Louis Peterson, 76, Playwright Who Opened Doors for Blacks | False | By Mel Gussow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/next-stop-murals-change-here-for-uptown-sculpture.html | Next Stop, Murals; Change Here for Uptown Sculpture | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-bernstein-bernard-d.html | Paid Notice: Deaths BERNSTEIN, BERNARD D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/csx-sells-a-rail-line.html | CSX Sells a Rail Line | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/the-thrill-of-the-game.html | The Thrill of the Game | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/clinton-s-wide-web.html | Clinton's Wide Web | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-change-ripples-through-a-tiny-town.html | FILM REVIEW; Change Ripples Through a Tiny Town | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/emergency-aid-wins-approval-from-congress.html | Emergency Aid Wins Approval From Congress | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-stocks-major-indexes-soar-in-response-to-benign-inflation-news.html | THE MARKETS: STOCKS; Major Indexes Soar in Response to Benign Inflation News | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/residential-real-estate-luxury-building-hopes-lure-tenants-bustling-57th-street.html | Residential Real Estate; Luxury Building Hopes to Lure Tenants to Bustling 57th Street | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/at-the-movies-be-prepared-this-film-bites.html | At the Movies; 'Be Prepared. This Film Bites.' | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/last-minute-change-imperils-auto-insurance-compromise.html | Last-Minute Change Imperils Auto Insurance Compromise | False | By Glenn Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/on-baseball-torre-helps-williams-gain-new-perspective.html | ON BASEBALL; Torre Helps Williams Gain New Perspective | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/us-pressing-european-union-to-be-more-friendly-to-turkey.html | U.S. Pressing European Union to Be More Friendly to Turkey | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-ddb-needham-gets-pep-boys-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Gets Pep Boys Account | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/public-lives-district-thaws-to-school-superintendent.html | PUBLIC LIVES; District Thaws to School Superintendent | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/inside-750697.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-gatti-nicholas.html | Paid Notice: Deaths GATTI, NICHOLAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/ex-official-admits-to-embezzlement-and-payoffs-to-assemblyman.html | Ex-Official Admits to Embezzlement and Payoffs to Assemblyman | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/news-summary-749893.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-what-s-wrong-with-preparing-for-adulthood-749125.html | What's Wrong With Preparing for Adulthood? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/afl-cio-chief-tells-panel-of-faith-in-deputy.html | A.F.L.-C.I.O. Chief Tells Panel of Faith in Deputy | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-barrett-max-born-brejensky.html | Paid Notice: Deaths BARRETT, MAX (BORN BREJENSKY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-cralle-joseph-b-2nd.html | Paid Notice: Deaths CRALLE, JOSEPH B. 2ND | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/us-catholics-and-the-annulment-dilemma.html | U.S. Catholics and the Annulment Dilemma | False | By Sheila Rauch Kennedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/clinton-is-encouraged-by-iraqi-progress-on-arms-inspections.html | Clinton Is 'Encouraged' by Iraqi Progress on Arms Inspections | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/state-department-warns-of-critical-levels-of-crime-in-mexico.html | State Department Warns of 'Critical Levels' of Crime in Mexico | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/israel-at-50-the-overview-picnics-and-a-quarrel-mark-israel-s-50th-anniversary.html | ISRAEL AT 50: THE OVERVIEW; Picnics and a Quarrel Mark Israel's 50th Anniversary | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/automobiles/autos-on-friday-technology-downshift-download-commuting-as-work.html | AUTOS ON FRIDAY/Technology; Downshift, Download: Commuting as Work | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/international-business-shares-of-emi-rise-as-it-says-talks-may-lead-to-merger.html | INTERNATIONAL BUSINESS; Shares of EMI Rise as It Says Talks May Lead to Merger | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/photography-review-tender-witness-to-the-togetherness-of-people-in-want.html | PHOTOGRAPHY REVIEW; Tender Witness to the Togetherness of People in Want | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-memorials-feller-peter-sr.html | Paid Notice: Memorials FELLER, PETER, SR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/friend-of-clinton-indicted-a-2d-time-tax-scheme-cited.html | FRIEND OF CLINTON INDICTED A 2D TIME; TAX SCHEME CITED | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/national-news-briefs-agency-fines-company-in-florida-valujet-crash.html | National News Briefs; Agency Fines Company In Florida Valujet Crash | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-nba-playoffs-mourning-apologizes-for-losing-his-cool.html | THE N.B.A. PLAYOFFS; Mourning Apologizes For Losing His Cool | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/family-fare-hoop-dreams-and-hula-too.html | Family Fare; Hoop Dreams And Hula, Too | False | By Laurel Graeber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/ge-hangar-plan-is-blocked-in-court.html | G.E. Hangar Plan Is Blocked in Court | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/staff-says-irs-concealed-improper-audits-and-rogue-agent.html | Staff Says I.R.S. Concealed Improper Audits and Rogue Agent | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-seagram-expands-grey-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Expands Grey Assignment | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-eppig-annette-nee-anne-margaret-bohan.html | Paid Notice: Deaths EPPIG, ANNETTE (NEE ANNE MARGARET BOHAN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-rosenzweig-arnold.html | Paid Notice: Deaths ROSENZWEIG, ARNOLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/weekend-warrior-a-day-at-sea-new-pals-and-fish-that-don-t-always-get-away.html | WEEKEND WARRIOR; A Day at Sea: New Pals, and Fish That Don't Always Get Away | False | By Jed Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-in-review-751502.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/city-takeover-looms-for-gardens-on-vacant-lots.html | City Takeover Looms for Gardens on Vacant Lots | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/automobiles/coming-soon-to-a-mini-van-near-you.html | Coming Soon to a Mini-Van Near You | False | By Julie Edelson Halpert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-at-last-things-were-going-well-or-so-he-thought.html | FILM REVIEW; At Last, Things Were Going Well; or So He Thought | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/observer-the-earthquake-look.html | Observer; The Earthquake Look | False | By Russell Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/hillary-clinton-is-star-at-a-rally-for-kennelly.html | Hillary Clinton Is Star at a Rally for Kennelly | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/us/brain-risks-for-athletes-are-detailed.html | Brain Risks For Athletes Are Detailed | False | By Denise Grady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/the-nba-playoffs-knicks-win-in-a-fight-to-the-finish.html | THE N.B.A. PLAYOFFS; Knicks Win in a Fight to the Finish | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/mcdonald-s-executive-who-planned-overhaul-is-promoted-to-chief.html | McDonald's Executive Who Planned Overhaul Is Promoted to Chief | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/sports/horse-racing-green-at-derby-gate-fewer-starts-for-the-starters.html | HORSE RACING; Green at Derby Gate: Fewer Starts for the Starters | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-business-spx-begins-echlin-offer.html | Metro Business; SPX Begins Echlin Offer | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-what-s-wrong-with-preparing-for-adulthood-the-diet-factor-749133.html | What's Wrong With Preparing for Adulthood?; The Diet Factor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/media-business-about-face-nbc-marketing-its-wares-with-toll-free-number.html | THE MEDIA BUSINESS; In About-Face, NBC Is Marketing Its Wares With Toll-Free Number | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/spare-times-735213.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/white-youths-get-maximum-in-beating-of-black-man.html | White Youths Get Maximum In Beating Of Black Man | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/world/dalai-lama-notes-shifts-in-china-backs-clinton-s-softer-line.html | Dalai Lama Notes Shifts in China; Backs Clinton's Softer Line | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/critic-s-notebook-on-the-screen-images-of-new-york.html | CRITIC'S NOTEBOOK; On the Screen, Images of New York | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/steinbrenner-delays-move-on-stadium.html | Steinbrenner Delays Move On Stadium | False | By Dan Barry and Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-garber-harry-douglas.html | Paid Notice: Deaths GARBER, HARRY DOUGLAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-news-briefs-new-jersey-crumbling-wall-closes-disputed-middle-school.html | METRO NEWS BRIEFS: NEW JERSEY; Crumbling Wall Closes Disputed Middle School | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-electronic-retailing-calls-off-acquisition-of-a-rival.html | COMPANY NEWS; ELECTRONIC RETAILING CALLS OFF ACQUISITION OF A RIVAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/art-review-a-2d-look-reveals-surprises.html | ART REVIEW; A 2d Look Reveals Surprises | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-paying-for-love-and-death-in-the-desperation-of-kiev.html | FILM REVIEW; Paying for Love and Death In the Desperation of Kiev | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/schrager-plucks-st-moritz-hotel-from-trump-s-grasp.html | Schrager Plucks St. Moritz Hotel From Trump's Grasp | False | By Tracie Rozhon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/business-digest-746720.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/classified/paid-notice-deaths-scudder-louise-fry.html | Paid Notice: Deaths SCUDDER, LOUISE FRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/opinion/l-keeping-turkey-secular-740080.html | Keeping Turkey Secular | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/company-news-belco-to-get-80-stake-in-canadian-energy-company.html | COMPANY NEWS; BELCO TO GET 80% STAKE IN CANADIAN ENERGY COMPANY | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/arts/inside-art-a-fresh-look-for-houston.html | Inside Art; A Fresh Look For Houston | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-review-wilde-s-antics-victorians-were-only-half-amused.html | FILM REVIEW; Wilde's Antics: Victorians Were Only Half-Amused | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-media-business-advertising-addenda-less-clutter-on-tv-but-ad-time-rises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Less Clutter on TV, But Ad Time Rises | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/ferraro-restricts-routine-inspection-of-tax-returns.html | Ferraro Restricts Routine Inspection of Tax Returns | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/movies/film-in-review-751421.html | Film in Review | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-01 | 1998-05-01 | https://www.nytimes.com/1998/05/01/nyregion/metro-news-briefs-new-jersey-man-arrested-in-rape-of-17-year-old-girl.html | METRO NEWS BRIEFS; NEW JERSEY; Man Arrested in Rape Of 17-Year-Old Girl | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/after-fresh-kills-what.html | After Fresh Kills, What? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-but-publics-enthusiasm-is-muted-by-jobs-crisis-adoption-of-single.html | But Public's Enthusiasm Is Muted by Jobs Crisis : Adoption of Single Currency Marks Triumph of Political Will | False | By John Vinocur, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/excerpts-from-the-tapes-of-webster-hubbell-s-prison-phone-conversations.html | Excerpts From the Tapes of Webster Hubbell's Prison Phone Conversations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-without-structural-changes-experts-cautious-on-economic-growth.html | Without Structural Changes, Experts Cautious on Economic Growth | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/quotation-of-the-day-764612.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-heat-has-no-plans-to-be-all-hardaway.html | THE N.B.A. PLAYOFFS; Heat Has No Plans To Be All Hardaway | False | By Charlie Nobles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/think-tank-a-rebellion-against-history-s-fuzzy-future.html | THINK TANK; A Rebellion Against History's Fuzzy Future | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/IHT-1948-arabs-attack-in-our-pages100-75-and-50-years-ago.html | 1948: Arabs Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-orenstein-sylvia.html | Paid Notice: Deaths ORENSTEIN, SYLVIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-ease-off-the-horn-or-start-paying-for-safety-take-a-bus-767603.html | Ease Off the Horn or Start Paying; For Safety, Take a Bus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-mideast-nationalism-can-encourage-democracy-767417.html | Mideast Nationalism Can Encourage Democracy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-euro-follows-american-example-democracy-suffers-767930.html | Euro Follows American Example; Democracy Suffers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-no-headline.html | [No Headline] | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-toy-horace-robert.html | Paid Notice: Deaths TOY, HORACE ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/sports-of-the-times-be-your-own-brother-s-keeper.html | Sports of The Times; Be Your Own Brother's Keeper | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/worldbusiness/IHT-hong-kong-jails-24-in-new-piracy-raid.html | Hong Kong Jails 24 in New Piracy Raid | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/baseball-a-rainy-day-skirmish-baylor-takes-on-mets-taturn.html | BASEBALL; A Rainy Day Skirmish: Baylor Takes On Mets' Taturn | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-eppig-annette-nee-anne-margaret-bohan.html | Paid Notice: Deaths EPPIG, ANNETTE (NEE ANNE MARGARET BOHAN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/plus-golf-richardson-memorial-youngest-qualifier-sticks-around.html | PLUS: GOLF -- RICHARDSON MEMORIAL; Youngest Qualifier Sticks Around | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767743.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/horse-racing-an-iconoclast-joins-the-action.html | HORSE RACING; An Iconoclast Joins the Action | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-briefcase-luxembourgs-star-as-fund-base-rises.html | Briefcase : Luxembourg's Star As Fund Base Rises | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/big-sludge-spill-poisons-land-in-southern-spain.html | Big Sludge Spill Poisons Land in Southern Spain | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/hubbell-hope-of-pardon-seen-by-investigators.html | Hubbell Hope Of Pardon Seen By Investigators | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-ease-off-the-horn-or-start-paying-767590.html | Ease Off the Horn or Start Paying | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-by-any-measure-europes-new-monetary-union-is-a-historic-exploit.html | By Any Measure, Europe's New Monetary Union Is a Historic Exploit | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-can-lisbon-manage-its-boom.html | Can Lisbon Manage Its Boom? | False | By Alexa Olesen, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-stanley-cup-playoffs-devils-can-see-a-game-7-in-gilmour-s-eyes.html | THE STANLEY CUP PLAYOFFS; Devils Can See a Game 7 in Gilmour's Eyes | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/hot-stock-gone-cold.html | Hot Stock Gone Cold | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/rod-thrown-from-window-at-ps-225-hurts-4-pupils.html | Rod Thrown From Window At P.S. 225 Hurts 4 Pupils | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-business-japanese-auto-makers-tell-us-what-it-wants-to-hear.html | INTERNATIONAL BUSINESS; Japanese Auto Makers Tell U.S. What It Wants to Hear | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-stocks-3-day-market-rally-erases-losses-of-earlier-in-week.html | THE MARKETS: STOCKS; 3-Day Market Rally Erases Losses of Earlier in Week | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/television-review-after-massacre-fact-meets-memory.html | TELEVISION REVIEW; After Massacre, Fact Meets Memory | False | By Will Joyner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-stanley-cup-playoffs-being-ahead-is-where-senators-want-to-be.html | THE STANLEY CUP PLAYOFFS; Being Ahead Is Where Senators Want to Be | False | By Ed Willes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-wekselblatt-beverly.html | Paid Notice: Deaths WEKSELBLATT, BEVERLY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/thought-for-food-cafes-offer-philosophy-in-france.html | Thought For Food: Cafes Offer Philosophy In France | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-programmers-tax-woes-760005.html | Programmers' Tax Woes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/IHT-1923-divorce-secrets-in-our-pages100-75-and-50-years-ago.html | 1923: Divorce Secrets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-but-both-france-and-germany-voice-optimism-on-settlement-europe-bank.html | But Both France and Germany Voice Optimism on Settlement : Europe Bank Duel Goes Down to Wire | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-a-slew-of-unforeseen-factors-disrupt-investment-strategies.html | A Slew of Unforeseen Factors Disrupt Investment Strategies : Fickle Fate Skews Picks and Pans | False | By Anne Bagamery, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767735.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-hyman-roger-md.html | Paid Notice: Deaths HYMAN, ROGER, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-briefcase-after-the-deluge-surprises-in-asia.html | Briefcase : After the Deluge, Surprises in Asia | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-russell-margaret.html | Paid Notice: Deaths RUSSELL, MARGARET | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/yeltsin-envoy-to-chechnya-is-kidnapped-near-border.html | Yeltsin Envoy To Chechnya Is Kidnapped Near Border | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/irs-commissioner-promises-full-inquiry.html | I.R.S. Commissioner Promises Full Inquiry | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-euro-follows-american-example-767891.html | Euro Follows American Example | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-mideast-nationalism-can-encourage-democracy-767433.html | Mideast Nationalism Can Encourage Democracy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/style/IHT-weaving-the-strands-of-the-russian-icon.html | Weaving the Strands Of the Russian Icon | False | By Souren Melikian, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-caplan-belle.html | Paid Notice: Deaths CAPLAN, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/temple-inland-buyback.html | Temple-Inland Buyback | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-briefs-unilever-profit-beats-analysts-expectations.html | INTERNATIONAL BRIEFS; Unilever Profit Beats Analysts' Expectations | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/baseball-o-neill-contract-talks-begin.html | BASEBALL; O'Neill Contract Talks Begin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/starr-s-speech-invokes-days-of-watergate.html | Starr's Speech Invokes Days Of Watergate | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/2.3-billion-in-housing-aid-is-cut-from-spending-bill.html | $2.3 Billion in Housing Aid Is Cut From Spending Bill | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/sports-of-the-times-another-secretariat-not-so-easy.html | Sports of The Times; Another Secretariat Not So Easy | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-executive-succession-timetable-is-moved-up-by-bell-atlantic.html | THE MARKETS; Executive Succession Timetable Is Moved Up by Bell Atlantic | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/journal-coming-to-you-dead-from-la.html | Journal; Coming to You Dead From L.A. | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-schneider-david.html | Paid Notice: Deaths SCHNEIDER, DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/giuliani-and-union-postpone-layoffs-at-city-hospitals.html | GIULIANI AND UNION POSTPONE LAYOFFS AT CITY HOSPITALS | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/beliefs-765775.html | Beliefs | False | By Peter Steinfels | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-briefs-768154.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-maher-theodore-nicholas.html | Paid Notice: Deaths MAHER, THEODORE NICHOLAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/southwest-airlines-founder-chooses-a-new-top-deputy.html | Southwest Airlines Founder Chooses a New Top Deputy | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-unger-jesse-j.html | Paid Notice: Deaths UNGER, JESSE J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/topics-of-the-times-rebel-at-rest.html | Topics of The Times; Rebel at Rest | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/cave-dweller-in-bronx-park-is-arrested.html | Cave Dweller In Bronx Park Is Arrested | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-media-blitz-to-woo-a-skeptical-public.html | Media Blitz to Woo a Skeptical Public | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-stroh-edward-jr.html | Paid Notice: Deaths STROH, EDWARD JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/ex-premier-admits-he-led-massacres-in-rwanda-in-1994.html | EX-PREMIER ADMITS HE LED MASSACRES IN RWANDA IN 1994 | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-briefcase-student-housing-in-uk-sharia-fund.html | Briefcase : Student Housing In U.K. Sharia Fund | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/IHT-1898-russias-view-in-our-pages100-75-and-50-years-ago.html | 1898: Russia's View : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767689.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767697.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/bridge-when-resisting-the-obvious-is-how-to-doom-a-contract.html | BRIDGE; When Resisting the Obvious Is How to Doom a Contract | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-jersey-w-r-grace-settles-wayne-pollution-case.html | METRO NEWS BRIEFS: NEW JERSEY; W. R. Grace Settles Wayne Pollution Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-suspensions-again-hit-knicks-and-heat-after-nba-melee.html | THE N.B.A. PLAYOFFS; Suspensions, Again, Hit Knicks and Heat After N.B.A. Melee | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/studio-sues-over-a-star-trek-book.html | Studio Sues Over a 'Star Trek' Book | False | By Lynette Holloway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-york-16-children-fall-ill-after-party-at-school.html | METRO NEWS BRIEFS: NEW YORK; 16 Children Fall Ill After Party at School | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-knicks-become-nine-men-on-a-mission-in-miami.html | THE N.B.A. PLAYOFFS; Knicks Become Nine Men on a Mission In Miami | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/us-seeks-help-for-north-korea-on-fuel.html | U.S. Seeks Help for North Korea on Fuel | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/poles-say-thank-you-america-and-czechs-and-hungarians-voice-delight.html | Poles Say, 'Thank You, America,' and Czechs and Hungarians Voice Delight | False | By Jane Perlez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/fbi-chief-still-sees-need-for-campaign-finance-prosecutor.html | F.B.I. Chief Still Sees Need for Campaign Finance Prosecutor | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/inquiry-opened-into-shooting-of-3-black-men-by-new-jersey-state-troopers.html | Inquiry Opened Into Shooting of 3 Black Men by New Jersey State Troopers | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-cendant-in-talks-to-buy-british-roadside-services-unit.html | COMPANY NEWS; CENDANT IN TALKS TO BUY BRITISH ROADSIDE SERVICES UNIT | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/your-money/IHT-briefcase-logicchip-makers-favored-by-morgan.html | Briefcase : Logic-Chip Makers Favored by Morgan | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/after-a-suicide-questions-on-lurid-tv-news.html | After a Suicide, Questions on Lurid TV News | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-barsa-louise-nee-muddari.html | Paid Notice: Deaths BARSA, LOUISE (NEE MUDDARI) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/news/without-structural-changes-experts-cautious-on-economic-growth.html | Without Structural Changes, Experts Cautious on Economic Growth | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/nato-is-inching-closer-but-russians-don-t-blink.html | NATO Is Inching Closer, But Russians Don't Blink | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-weiner-roslyn-a.html | Paid Notice: Deaths WEINER, ROSLYN A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-worst-pitfall-for-the-eurosocial-revolt-could-force-a-nation-to-withdraw.html | Worst Pitfall for the Euro:Social Revolt Could Force a Nation to Withdraw | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/scientists-and-their-political-passions.html | Scientists and Their Political Passions | False | By Robert L. Park | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/trying-catch-up-path-success-amid-debate-cuny-students-grapple-with-remedial.html | Trying to Catch Up On Path to Success; Amid Debate, CUNY Students Grapple With Remedial Work | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-memorials-budow-sunny-sprintzie.html | Paid Notice: Memorials BUDOW, SUNNY "SPRINTZIE" | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-and-if-it-went-wrong-.html | And If It Went Wrong . . . | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/transactions-769550.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/news/by-any-measure-europes-new-monetary-union-is-a-historic-exploit.html | By Any Measure, Europe's New Monetary Union Is a Historic Exploit | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/music-review-of-death-and-memory-of-things-lost.html | MUSIC REVIEW; Of Death and Memory of Things Lost | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-a-few-weighty-facts-about-the-new-currency.html | A Few Weighty Facts About the New Currency | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/international-briefs-korean-trade-surplus-set-record-in-april.html | INTERNATIONAL BRIEFS; Korean Trade Surplus Set Record in April | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/hal-laycoe-75-nhl-player-whose-high-stick-led-to-riot.html | Hal Laycoe, 75, N.H.L. Player Whose High Stick Led to Riot | False | By Richard Goldstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/movies/film-review-trucking-along-with-road-kill-and-road-killers.html | FILM REVIEW; Trucking Along With Road Kill and Road Killers | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-mideast-nationalism-can-encourage-democracy-767425.html | Mideast Nationalism Can Encourage Democracy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/bank-of-japan-official-dies-authorities-suspect-suicide.html | Bank of Japan Official Dies; Authorities Suspect Suicide | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/baptist-gets-visa-to-return-to-russia.html | Baptist Gets Visa to Return to Russia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/baseball-o-neill-helps-inabu-get-a-victory-for-his-efforts.html | BASEBALL; O'Neill Helps Inabu Get a Victory for His Efforts | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-memorials-potenza-connie.html | Paid Notice: Memorials POTENZA, CONNIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-ease-off-the-horn-or-start-paying-those-blinding-lights-767611.html | Ease Off the Horn or Start Paying; Those Blinding Lights | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/horse-racing-hellbent-for-the-rail-six-stars-in-a-rush.html | HORSE RACING; Hellbent for the Rail: Six Stars in a Rush | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/deputy-arrested-in-killing-of-wife-at-buffalo-school.html | Deputy Arrested in Killing Of Wife at Buffalo School | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/horse-racing-favorite-wins-oaks-by-a-neck.html | HORSE RACING; Favorite Wins Oaks by a Neck | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/boxing-off-the-streets-into-the-ring-is-boxing-program-s-goal.html | BOXING; Off the Streets, Into the Ring Is Boxing Program's Goal | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/rival-may-day-throngs-disquiet-mexico-s-elite.html | Rival May Day Throngs Disquiet Mexico's Elite | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767760.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-miller-ann-rosenthal.html | Paid Notice: Deaths MILLER, ANN ROSENTHAL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/the-nba-playoffs-and-in-this-corner-the-play-by-play.html | THE N.B.A. PLAYOFFS; And in This Corner, the Play-by-Play | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-jersey-union-city-officer-is-convicted-in-sex-case.html | METRO NEWS BRIEFS: NEW JERSEY; Union City Officer Is Convicted in Sex Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/clinton-predicts-a-safer-and-richer-europe.html | Clinton Predicts a Safer and Richer Europe | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/news/countdown-starts-for-new-money-adoption-of-single-currency-marks.html | Countdown Starts for New Money : Adoption of Single Currency Marks Triumph of Political Will | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-euro-follows-american-example-three-problems-solved-767921.html | Euro Follows American Example; Three Problems Solved | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/cuba-s-imprisoned-dissidents.html | Cuba's Imprisoned Dissidents | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/news-summary-766631.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-goldberger-edward.html | Paid Notice: Deaths GOLDBERGER, EDWARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/theater/theater-review-the-birthright-of-beauty-free-and-easy.html | THEATER REVIEW; The Birthright of Beauty: Free and Easy | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/business-digest-767867.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/rockefeller-center-seeks-city-approval-for-flashier-facades.html | Rockefeller Center Seeks City Approval for Flashier Facades | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/news/upsurge-in-extremist-attacks-after-lull-touches-off-a-scramble-to-find.html | Upsurge in Extremist Attacks After Lull Touches Off a Scramble to Find Causes : Germans Ponder Violence | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/worldbusiness/IHT-reverend-moons-group-wants-to-talk-investment.html | Reverend Moon's Group Wants to Talk Investment : Seoul Nods At Church's Foray North | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/about-new-york-at-one-corner-2-perspectives-on-cuba.html | About New York; At One Corner, 2 Perspectives On Cuba | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/getting-biotechnology-set-to-hatch-as-science-gathers-speed-monsanto-leads-pack.html | Getting Biotechnology Set to Hatch; As Science Gathers Speed, Monsanto Leads Pack | False | By Barnaby J. Feder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-dodge-bruce-m.html | Paid Notice: Deaths DODGE, BRUCE M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/subpoena-paved-way-for-tapes-release.html | Subpoena Paved Way For Tapes' Release | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/indictment-a-small-piece-of-a-bigger-puzzle.html | Indictment a Small Piece of a Bigger Puzzle | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-apac-to-buy-iti-marketing-for-155.2-million.html | COMPANY NEWS; APAC TO BUY ITI MARKETING FOR $155.2 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/IHT-in-america-us-runners-simply-too-bad-to-go-the-distance.html | In America : U.S. Runners Simply Too Bad to Go the Distance | False | By Ian Thomsen, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/inside-766925.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-york-water-and-sewer-taxes-are-raised-4-by-board.html | METRO NEWS BRIEFS: NEW YORK; Water and Sewer Taxes Are Raised 4% by Board | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/bertelsmann-hits-a-snag-in-acquisition.html | Bertelsmann Hits a Snag In Acquisition | False | By Doreen Carvajal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/queens-doctor-gets-prison-term-for-shaking-his-baby-girl-to-death.html | Queens Doctor Gets Prison Term for Shaking His Baby Girl to Death | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-new-bank-faces-credibility-gap.html | New Bank Faces Credibility Gap | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-jersey-prison-terms-for-officers-in-beatings-of-immigrants.html | METRO NEWS BRIEFS: NEW JERSEY; Prison Terms for Officers In Beatings of Immigrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/leaders-in-hartford-agree-to-budget-deal-with-rebates.html | Leaders in Hartford Agree to Budget Deal With Rebates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-duskin-samuel-a.html | Paid Notice: Deaths DUSKIN, SAMUEL. A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-prices-are-likely-to-go-down-but-unions-fear-wages-will-fall-too-will.html | Prices Are Likely to Go Down, but Unions Fear Wages Will Fall Too : Will Consumers Win and Workers Lose? | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/when-did-overbilling-become-a-habit.html | When Did Overbilling Become a Habit? | False | By Susan P. Koniak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/no-rest-for-the-deceased.html | No Rest for the Deceased | False | By Glen Slattery | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-lawyers-in-the-outfield-760285.html | Lawyers in the Outfield? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/concern-for-the-most-vulnerable.html | Concern for the Most Vulnerable | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-treasury-securities-rise-in-price-again.html | THE MARKETS; Treasury Securities Rise in Price Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-parkoff-cecile.html | Paid Notice: Deaths PARKOFF, CECILE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-ireland-s-crh-agrees-to-buy-segale-for-60-million.html | COMPANY NEWS; IRELAND'S CRH AGREES TO BUY SEGALE FOR $60 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/metro-news-briefs-new-york-pataki-vetoes-money-for-williamsburg-park.html | METRO NEWS BRIEFS: NEW YORK; Pataki Vetoes Money For Williamsburg Park | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/democrats-threaten-to-oppose-imf-bill.html | Democrats Threaten to Oppose I.M.F. Bill | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-it-s-all-in-the-face-760110.html | It's All in the Face | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-euro-follows-american-example-logical-next-step-767913.html | Euro Follows American Example; Logical Next Step | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/blacks-at-berkeley-are-offering-no-welcome-mat.html | Blacks at Berkeley Are Offering No Welcome Mat | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/foreign-affairs-now-a-word-from-x.html | Foreign Affairs; Now a Word From X | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-next-steplocking-the-euro-in-place.html | Next Step:Locking the Euro in Place | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/with-the-euro-en-route-time-to-pick-a-manager.html | With the Euro en Route, Time to Pick a Manager | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/c-corrections-767794.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/the-children-of-the-glum.html | The Children of the Glum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-memorials-zoullas-louisa-s.html | Paid Notice: Memorials ZOULLAS, LOUISA S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/world/war-crimes-horrors-revive-as-croat-faces-possible-trial.html | War Crimes Horrors Revive As Croat Faces Possible Trial | False | By Chris Hedges | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/cigarette-makers-strategy-of-94-is-echoed-today.html | Cigarette Makers' Strategy of '94 Is Echoed Today | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/6-injured-as-car-and-taxi-collide-on-east-side.html | 6 Injured as Car and Taxi Collide on East Side | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/opinion/l-mayor-takes-attendance-760340.html | Mayor Takes Attendance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/company-news-firstenergy-services-purchasing-colonial-mechanical | COMPANY NEWS; FIRSTENERGY SERVICES PURCHASING COLONIAL MECHANICAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-tricky-equation-ahead11-nations-11-tax-systems-and-one-currency.html | Tricky Equation Ahead:11 Nations, 11 Tax Systems and One Currency | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/news/in-preparing-for-euro-the-laggards-are-likely-to-lose-market-share.html | In Preparing for Euro, the Laggards Are Likely to Lose Market Share : Corporate Europe Is Running Behind | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/business/chrysler-reports-8.2-sales-jump-as-car-makers-push-big-rebates.html | Chrysler Reports 8.2% Sales Jump, As Car Makers Push Big Rebates | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-in-preparing-for-euro-the-laggards-are-likely-to-lose-market-share.html | In Preparing for Euro, the Laggards Are Likely to Lose Market Share : Corporate Europe Is Running Behind | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-upsurge-in-extremist-attacks-after-lull-touches-off-a-scramble-to-find.html | Upsurge in Extremist Attacks After Lull Touches Off a Scramble to Find Causes : Germans Ponder Violence | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/IHT-countdown-starts-for-new-money-adoption-of-single-currency-marks-triumph.html | Countdown Starts for New Money : Adoption of Single Currency Marks Triumph of Political Will | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/nyregion/students-sing-to-aid-cause-of-road-safety.html | Students Sing To Aid Cause Of Road Safety | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/dance-review-flamenco-lite-new-steps.html | DANCE REVIEW; Flamenco Lite: New Steps | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/arts/now-a-warm-welcome-instead-of-a-cold-bath.html | Now a Warm Welcome Instead of a Cold Bath | False | By Edward Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/us/eldridge-cleaver-black-panther-who-became-gop-conservative-is-dead-at-62.html | Eldridge Cleaver, Black Panther Who Became G.O.P. Conservative, Is Dead at 62 | False | By John Kifner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-marshall-arnold.html | Paid Notice: Deaths MARSHALL, ARNOLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/sports/plus-golf-augusta-chairman-says-he-ll-retire.html | PLUS GOLF; Augusta Chairman Says He'll Retire | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/theater/gandhi-off-the-pedestal-all-too-human-parent-as-well-as-great-guru.html | Gandhi Off the Pedestal, All Too Human Parent As Well as Great Guru | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-02 | 1998-05-02 | https://www.nytimes.com/1998/05/02/classified/paid-notice-deaths-littman-eileen.html | Paid Notice: Deaths LITTMAN, EILEEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/e-corrections-769410.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-dna-test-for-lawyer.html | IN BRIEF; DNA Test for Lawyer | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/diary-768731.html | DIARY | False | By Jan M. Rosen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-gebstaedt-andre-d.html | Paid Notice: Deaths GEBSTAEDT, ANDRE D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/your-home-broker-fees-too-can-go-up-or-down.html | YOUR HOME; Broker Fees, Too, Can Go Up or Down | False | By Jay Romano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/missing-one-banker-66-million-trail-grows-cold-fbi-hunts-for-loan-officer-with.html | Missing One Banker and $66 Million; Trail Grows Cold as F.B.I. Hunts for Loan Officer With a Zest for Living | False | By N.r. Kleinfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-soapbox-a-law-that-repeats-past-missteps.html | NEIGHBORHOOD REPORT: SOAPBOX; A Law That Repeats Past Missteps | False | By Joseph Strasburg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/announcing-a-boycott-drinks-provided.html | Announcing a Boycott (Drinks Provided) | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-colette-iacobellis-newton-jones.html | WEDDINGS; Colette Iacobellis, Newton Jones | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-steal-this-burger-698830.html | Steal This Burger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/market-timing.html | MARKET TIMING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/l-empire-by-default-643270.html | 'Empire by Default' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-immigrant-children-thrive-in-english-immersion-money-isn-t-the-solution-781231.html | Immigrant Children Thrive in English Immersion; Money Isn't the Solution | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-divorce-and-the-church-780812.html | Divorce and the Church | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-moses-peggy-l.html | Paid Notice: Deaths MOSES, PEGGY L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/editorial-notebook-the-rich-the-gray-and-the-female.html | Editorial Notebook; The Rich, the Gray and the Female | False | By Gail Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-a-place-in-alaska-for-man-and-sea-lion.html | TRAVEL ADVISORY; A Place in Alaska For Man and Sea Lion | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/backtalk-former-olympian-defies-age-and-challenges-time.html | Backtalk; Former Olympian Defies Age and Challenges Time | False | By Joseph Coplan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/l-lee-strasberg-respect-for-a-teacher-731897.html | LEE STRASBERG; Respect for a Teacher | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-bernstein-bernard-d.html | Paid Notice: Deaths BERNSTEIN, BERNARD D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/there-is-a-lot-of-here-here.html | There Is a Lot of Here Here | False | By Richard Howard | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-smith-alice.html | Paid Notice: Deaths SMITH, ALICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-closter-richard-s.html | Paid Notice: Memorials CLOSTER, RICHARD S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-steal-this-burger-698822.html | Steal This Burger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/shangri-la-without-the-frills.html | Shangri-La Without the Frills | False | By Marcia R. Lieberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/l-the-wrong-lessons-767352.html | The Wrong Lessons | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-wiggins-jack-h.html | Paid Notice: Deaths WIGGINS, JACK H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/everybody-out-of-the-pool.html | Everybody Out of the Pool | False | By Philip Gingerich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-midtown-buzz-spillers-of-ink-and-blood-join-rub-out-editors.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Spillers of Ink (and Blood) Join Rub-Out Editors | False | By Marcia Biederman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-hollywood-sex-and-a-sad-estrangement.html | SUMMER MOVIES; Hollywood, Sex and a Sad Estrangement | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-up-close-trolling-for-800-lifeguards.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Trolling for 800 Lifeguards | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-lippy-beatrice-k.html | Paid Notice: Deaths LIPPY, BEATRICE K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-a-painter-s-warm-feelings-for-a-chilly-season.html | ART REVIEW; A Painter's Warm Feelings for a Chilly Season | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/nation-thanks-bunch-viagra-pill-that-revived-sex-least-talking-about-it.html | The Nation: Thanks a Bunch, Viagra; The Pill That Revived Sex, Or at Least Talking About It | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-democrats-are-hurdle-for-illinois-democrat.html | Political Briefing; Democrats Are Hurdle For Illinois Democrat | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-sara-pozefsky-and-john-marks.html | WEDDINGS; Sara Pozefsky and John Marks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698920.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/bookend-elegy-for-an-elegist.html | BOOKEND; Elegy for an Elegist | False | By David st. John | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643467.html | Books in Brief: Fiction & Poetry | False | By David Galef | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/pop-jazz-the-rhythm-century-the-unstoppable-beat.html | POP/JAZZ; The Rhythm Century: The Unstoppable Beat | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-civil-obedience-698849.html | Civil Obedience | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-london-weekend-769223.html | London Weekend | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/spotlight-living-antiquity.html | SPOTLIGHT; Living Antiquity | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-penny-tax-increase-is-a-big-ticket-issue.html | Political Briefing; Penny Tax Increase Is a Big-Ticket Issue | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-vanessa-cutler-john-mcgurry-3d.html | WEDDINGS; Vanessa Cutler, John McGurry 3d | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/best-sellers-may-3-1998.html | BEST SELLERS: May 3, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-rockies-unleash-the-homers-handing-the-mets-a-sixth-straight-loss.html | BASEBALL; Rockies Unleash the Homers, Handing the Mets a Sixth Straight Loss | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/metro-news-briefs-new-york-police-say-brooklyn-man-killed-wife-and-himself.html | METRO NEWS BRIEFS; NEW YORK; Police Say Brooklyn Man Killed Wife and Himself | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/l-the-wrong-lessons-767360.html | The Wrong Lessons | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-boating-report-even-at-starting-line-adventure-and-peril-arise.html | THE BOATING REPORT; Even at Starting Line, Adventure and Peril Arise | False | By Katie Pettibone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/spending-it-keeping-up-with-the-gateses.html | SPENDING IT; Keeping Up With the Gateses? | False | By Louis Uchitelle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698873.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/go-with-the-flow-chart.html | Go With the Flow Chart | False | By Joe Queenan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-robyn-squeo-and-glenn-gmyrek.html | WEDDINGS; Robyn Squeo and Glenn Gmyrek | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/displaced-by-divorce-getting-on-with-life.html | Displaced by Divorce, Getting On With Life | False | By Stacey Stowe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-jennifer-osborne-cb-prescott.html | WEDDINGS; Jennifer Osborne, C.B. Prescott | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-samantha-jones-daniel-o-brien-2d.html | WEDDINGS; Samantha Jones, Daniel O'Brien 2d | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/metro-news-briefs-new-york-officer-on-street-patrol-is-grazed-by-a-bullet.html | METRO NEWS BRIEFS; NEW YORK; Officer on Street Patrol Is Grazed by a Bullet | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/the-talkies.html | The Talkies | False | By Michael Wood | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/backtalk-it-takes-two-ballroom-dancing-steps-to-front.html | Backtalk; It Takes Two: Ballroom Dancing Steps to Front | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-domestic-air-fares-drop-sharply-in-brazil.html | TRAVEL ADVISORY; Domestic Air Fares Drop Sharply in Brazil | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/playing-neighborhood-prospect-heights-enjoying-cherry-blossoms-moment-glory.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT HEIGHTS; Enjoying Cherry Blossoms' Moment of Glory | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-the-madison-tale.html | WEEKEND GETAWAYS; The Madison Tale | False | By Barnaby J. Feder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/l-guggenheim-museum-taking-another-look-731862.html | GUGGENHEIM MUSEUM; Taking Another Look | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-how-to-sidestep-those-no-vacancy-signs.html | MUTUAL FUNDS; How to Sidestep Those 'No Vacancy' Signs | False | By Mary Connors | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/automobiles/behind-wheel-volkswagen-new-beetle-after-beetlemania-fades-will-beat-go.html | BEHIND THE WHEEL/Volkswagen New Beetle; After Beetlemania Fades, Will the Beat Go On? | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-abbey-road-769207.html | Abbey Road | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/l-jazz-sidemen-they-made-him-great-731935.html | JAZZ SIDEMEN; They Made Him Great | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/dance-onward-and-upward-gambling-on-success.html | DANCE; Onward and Upward, Gambling on Success | False | By Deborah Jowitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-park-slope-co-op-s-super-sized-dream.html | NEIGHBORHOOD REPORT: PARK SLOPE; Co-Op's Super-Sized Dream | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-kolodney-rose.html | Paid Notice: Deaths KOLODNEY, ROSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/fallen-comrade.html | Fallen Comrade | False | By Dorothy Gallagher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/education-and-the-whole-universe-is-outside-a-bus-turned-space-shuttle.html | EDUCATION; . . . and the Whole Universe Is Outside a Bus Turned Space Shuttle | False | By Carrie Budoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/same-initials-as-shakespeare.html | Same Initials as Shakespeare | False | By Greg Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-a-sneaky-candidate-is-caught-in-the-act.html | Political Briefing; A Sneaky Candidate Is Caught in the Act | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/jersey-seek-and-ye-shall-find.html | JERSEY; Seek and Ye Shall Find | False | By Neil Genzlinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/benefits-754544.html | BENEFITS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-the-gold-rush-becomes-a-walk-in-san-francisco.html | TRAVEL ADVISORY; The Gold Rush Becomes a Walk in San Francisco | False | By Christopher Hall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/you-too-can-be-a-giga-grifter.html | You Too Can Be a Giga-Grifter | False | By Joe Sharkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/delays-plague-the-investigation-of-air-crashes-by-transportation-safety-board.html | Delays Plague the Investigation of Air Crashes by Transportation Safety Board | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/word-for-word-new-york-gangs-the-dapper-don-and-company-were-a-bunch-of-copy-cats.html | Word for Word / New York Gangs; The Dapper Don and Company Were a Bunch of Copycats | False | By Joe Sharkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/beyond-the-sugar-plum-fairy.html | Beyond the Sugar Plum Fairy | False | By Terry Teachout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-immigrant-children-thrive-in-english-immersion-let-educators-decide-781223.html | Immigrant Children Thrive in English Immersion; Let Educators Decide | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-immigrant-children-thrive-in-english-immersion-781215.html | Immigrant Children Thrive in English Immersion | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/commercial-property-connecticut-for-shelton-fairfield-s-first-spec-building.html | Commercial Property/Connecticut; For Shelton, Fairfield's First Spec Building in Decade | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/drawn-to-a-story-of-art-and-rape.html | Drawn to a Story Of Art and Rape | False | By Leslie Camhi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-notebook-favorites-continue-to-falter-in-derby.html | HORSE RACING: NOTEBOOK; Favorites Continue To Falter In Derby | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/marine-biology-class-offered-to-youngsters.html | Marine Biology Class Offered to Youngsters | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/at-the-gate-a-pure-play-for-the-indians-depends-on-their-play.html | AT THE GATE; A Pure Play for the Indians Depends on Their Play | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-empire-nature-and-a-good-look-at-the-male-body.html | SUMMER MOVIES; Empire, Nature And a Good Look At the Male Body | False | By Margo Jefferson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698890.html | Mothers Can't Win | False | By Marilyn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/crime-629960.html | Crime | False | By Marilyn Stasio | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-murdock-regrets-a-gesture-in-emotion-of-the-moment.html | THE N.B.A. PLAYOFFS; Murdock Regrets a Gesture In Emotion of the Moment | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/c-correction-699888.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/c-correction-698687.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/q-a-steve-kellogg-the-enchanted-world-of-the-picture-book.html | Q&A/Steve Kellogg; The Enchanted World of the Picture Book | False | By Mimi G. Sommer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-vows-linda-kulman-and-ralph-alswang.html | WEDDINGS; VOWS; Linda Kulman and Ralph Alswang | False | By Lois Smith Brady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/selling-peace-proves-difficult-for-already-peaceful-dublin.html | Selling Peace Proves Difficult For Already Peaceful Dublin | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/opium-puts-myanmar-in-crisis-over-aids.html | Opium Puts Myanmar In Crisis Over AIDS | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/maria-torok-72-innovative-psychoanalyst.html | Maria Torok, 72, Innovative Psychoanalyst | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-kitchen-the-startling-tastes-of-florentine-fare.html | IN THE KITCHEN; The Startling Tastes Of Florentine Fare | False | By Moira Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-lincoln-sol.html | Paid Notice: Deaths LINCOLN, SOL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-cabo-san-lucas-769266.html | Cabo San Lucas | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/run-to-daylight.html | Run to Daylight | False | By Albert Mobilio | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/from-the-desk-of-a-cure-for-instant-obsolescence.html | FROM THE DESK OF; A Cure For Instant Obsolescence | False | By Stan Davis and Christopher Meyer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/votes-in-congress-772402.html | Votes in Congress | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-immigrant-children-thrive-in-english-immersion-schools-benefit-all-781258.html | Immigrant Children Thrive in English Immersion; Schools Benefit All | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-a-simpler-starr-strategy-761605.html | A Simpler Starr Strategy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-region-long-island-on-the-north-shore-restoration-s-the-word.html | In the Region/Long Island; On the North Shore, Restoration's the Word | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/art-out-of-the-past-an-ur-feminist-finds-stardom.html | ART; Out of the Past, An Ur-Feminist Finds Stardom | False | By Deborah Solomon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-susan-littlefield-and-martin-roper.html | WEDDINGS; Susan Littlefield And Martin Roper | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/robert-c-kirkwood-93-former-woolworth-chief.html | Robert C. Kirkwood, 93, Former Woolworth Chief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/born-to-be-wilde.html | Born to Be Wilde | False | By Ian Parker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-up-close-viagra-wants-to-be-taken-alone.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Viagra Wants to Be (Taken) Alone | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/china-protests-tibet-movie-at-festival-in-washington.html | China Protests Tibet Movie At Festival in Washington | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643459.html | Books in Brief: Fiction & Poetry | False | By David Masello | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-subjective-and-abstract-flow-in-many-directions.html | ART REVIEW; Subjective and Abstract Flow in Many Directions | False | BY Phyllis Braff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698903.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-frances-mcintyre-arnold-smith.html | WEDDINGS; Frances McIntyre, Arnold Smith | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-ocean-hill-brownsville-new-jail-for-youths-but-neighborhood.html | NEIGHBORHOOD REPORT: OCEAN HILL-BROWNSVILLE; New Jail Is for Youths, but Neighborhood Feels Punished | False | By Brian McDonald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-dry-times-try-hemp.html | PULSE; Dry Times? Try Hemp | True | By Christine Muhlke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-mount-eden-public-school-s-performance-lags-parents-organize.html | NEIGHBORHOOD REPORT: MOUNT EDEN; As Public School's Performance Lags, Parents Organize | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-richter-margaret-ruth.html | Paid Notice: Deaths RICHTER, MARGARET RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-winding-down-on-whidbey.html | WEEKEND GETAWAYS; Winding Down on Whidbey | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/on-the-towns-739839.html | ON THE TOWNS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/soapbox-a-leadpaint-law-the-city-needs.html | SOAPBOX; A Lead-Paint Law the City Needs | False | By Evelyn A. Mauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/seeing-red.html | Seeing Red | False | By Ruth Padel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/disappointment-follows-vetoes-of-state-spending.html | Disappointment Follows Vetoes Of State Spending | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/atlantic-city-a-place-at-the-table.html | ATLANTIC CITY; A Place at the Table | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-apology-never-given-780960.html | Could Israel Ever Be a 'Nation Like Others'?; Apology Never Given | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/weekend-getaways-newports-great-indoors.html | WEEKEND GETAWAYS; Newport's Great Indoors | False | By Theresa M. Maggio | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/soapbox-shot.html | SOAPBOX; Shot | False | By Humberto Fernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-view-from-bedford-voices-on-the-outside-benefit-jailed-mothers.html | The View From/Bedford; Voices on the Outside Benefit Jailed Mothers | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-midtown-british-airways-locks-its-departure-gate-fifth.html | NEIGHBORHOOD REPORT: MIDTOWN; British Airways Locks Its Departure Gate on Fifth Avenue | False | By Adam Gershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/chatter-sport-utility-vehicles.html | CHATTER; Sport Utility Vehicles | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/hartford-civic-center-s-hard-times.html | Hartford Civic Center's Hard Times | False | By James Lomuscio | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/views-checking-on-the-nuts-and-bolts-before-the-thrills.html | VIEWS; Checking on the Nuts and Bolts Before the Thrills | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-christina-auth-laurent-de-marval.html | WEDDINGS; Christina Auth, Laurent de Marval | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/nuclear-fallout-a-whole-new-world-of-arms-races-to-contain.html | Nuclear Fallout; A Whole New World of Arms Races to Contain | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pot-smokers-march-is-out-of-the-park.html | Pot Smokers' March Is Out of the Park | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/the-new-salomon-a-smaller-fish-in-a-bigger-pond.html | The New Salomon: A Smaller Fish in a Bigger Pond | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-art-classes-819506.html | Art Classes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/over-the-moon-about-cows.html | Over the Moon About Cows | False | By Suzanne Winckler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-to-some-in-the-village-enough-already.html | April 26-May 2; To Some in the Village, Enough Already | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-the-piggy-bank-chronicles.html | INVESTING IT; The Piggy-Bank Chronicles | False | By David Rampe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-berlinger-frederick-furth.html | Paid Notice: Deaths BERLINGER, FREDERICK FURTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/television-once-more-to-the-well-of-hardy-s-rural-england.html | TELEVISION; Once More to the Well of Hardy's Rural England | False | By Ariel Swartley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-kelly-tricia-a.html | Paid Notice: Memorials KELLY, TRICIA A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-bankruptcy-reform-760587.html | Bankruptcy Reform | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/music-chappaqua-is-host-to-cellist.html | MUSIC; Chappaqua Is Host To Cellist | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/living-to-be-100-anger-arthritis-and-occasional-joy.html | Living to Be 100: Anger, Arthritis and Occasional Joy | False | By Linda Saslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/keeping-alive-the-work-of-maxwell-anderson.html | Keeping Alive the Work of Maxwell Anderson | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-in-the-arts-monmouth-theater-and-nea-grants-announced.html | IN BRIEF; In the Arts, Monmouth Theater And N.E.A. Grants Announced | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-chaos-theory-unlearning-the-lessons-of-econ-101.html | Ideas & Trends: Chaos Theory; Unlearning the Lessons of Econ 101 | False | By Sylvia Nasar | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/alzheimer-s-gene-test-facing-the-answers.html | Alzheimer's Gene Test: Facing the Answers | False | By Linda Saslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-martin-terry-j.html | Paid Notice: Deaths MARTIN, TERRY J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/math-math-everywhere.html | Math, Math Everywhere | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-mclean-janet-g.html | Paid Notice: Deaths MCLEAN, JANET G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/home-clinic-do-s-and-don-ts-on-exhaust-fans.html | HOME CLINIC; Do's and Don'ts on Exhaust Fans | False | By Edward R. Lipinski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-youner-mae.html | Paid Notice: Deaths YOUNER, MAE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/q-a-jayne-mayer-distributing-grants-to-nonprofit-groups.html | Q&A: Jayne Mayer; Distributing Grants to Nonprofit Groups | False | By Susan Konig | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-still-not-full-citizens-780987.html | Could Israel Ever Be a 'Nation Like Others'?; Still Not Full Citizens | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/shopping-with-patsy-kensit-a-child-of-daisy-buchanan-fashionably-rock-n-roll.html | SHOPPING WITH: Patsy Kensit; A Child of Daisy Buchanan, Fashionably Rock 'n' Roll | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/sam-spade-throws-a-pie.html | Sam Spade Throws a Pie | False | By Brian Morton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/streetscapes-67th-street-between-lexington-third-avenues-19th-century-buildings.html | Streetscapes/67th Street Between Lexington and Third Avenues; 19th-Century Buildings That Still Make Statements | False | By Christopher Gray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/theater-the-erotic-story-of-lulu-returns-to-seduce-paris.html | THEATER; The Erotic Story of Lulu Returns to Seduce Paris | False | By David Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/democrats-come-in-last-after-pataki-s-display-of-veto-power.html | Democrats Come In Last After Pataki's Display of Veto Power | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-stillman-dr-raymond.html | Paid Notice: Deaths STILLMAN, DR. RAYMOND | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/q-and-a-819530.html | Q and A | False | By Suzanne MacNeille | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/view-something-to-watch-over-me.html | VIEW; Something to Watch Over Me | False | By Stephan Talty | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/newfoundlanders.html | Newfoundlanders | False | By Courtney Weaver | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/an-anniversary-brings-pride-and-resentment.html | An Anniversary Brings Pride and Resentment | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/europe-unified-against-itself.html | Europe, Unified Against Itself | False | By Timothy Garton Ash | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-berliner-ethel.html | Paid Notice: Deaths BERLINER, ETHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-louis-tobi.html | Paid Notice: Deaths LOUIS, TOBI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-media-glamourfest-the-dinner-the-heartburn.html | Ideas & Trends: Media Glamourfest; The Dinner, the Heartburn | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-dodging-rubber-chickens.html | April 26-May 2; Dodging Rubber Chickens | False | By Hubert B. Herring | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-chase-rev-william-james.html | Paid Notice: Memorials CHASE, REV. WILLIAM JAMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/john-bassett-82-controlled-canada-tv-network.html | John Bassett, 82; Controlled Canada TV Network | False | By Kalyani Vittala | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/gibstein-captures-richardson.html | Gibstein Captures Richardson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/viewpoint-deflation-isn-t-a-worry-either.html | VIEWPOINT; Deflation Isn't a Worry, Either | False | By Norbert Walter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/questions-for-robert-dallek-698806.html | Questions for: Robert Dallek | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-hubbell-clinton-confidant-indicted-on-tax-charges.html | April 26-May 2; Hubbell, Clinton Confidant, Indicted on Tax Charges | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-fitzpatrick-edward-j.html | Paid Notice: Deaths FITZPATRICK, EDWARD J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/coping-for-5-a-taste-of-home.html | COPING; For $5, a Taste of Home | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/outdoors-spring-rite-the-search-for-gobblers.html | OUTDOORS; Spring Rite: The Search For Gobblers | False | By Nelson Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-briefs-732273.html | Classical Briefs | False | By James R. Oestreich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-sunnyside-gardens-queens-version-gramercy-park-with.html | NEIGHBORHOOD REPORT: SUNNYSIDE GARDENS; A Queens Version of Gramercy Park, With Barbecues | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-trucker-convicted.html | IN BRIEF; Trucker Convicted | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-in-aftermath-of-fight-van-gundy-becomes-the-little-big-coach.html | THE N.B.A. PLAYOFFS; In Aftermath of Fight, Van Gundy Becomes the Little Big Coach | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/on-the-job-the-interview-adding-insult-to-indignity.html | ON THE JOB; The Interview: Adding Insult to Indignity | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-schiller-anne-orlikoff.html | Paid Notice: Deaths SCHILLER, ANNE ORLIKOFF | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-szekeres-janos.html | Paid Notice: Deaths SZEKERES, JANOS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-squishy-toes.html | PULSE; Squishy Toes | True | By Christine Muhlke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/pop-jazz-turning-timeless-lilting-melodies-into-pop-stardom.html | POP/JAZZ; Turning Timeless, Lilting Melodies Into Pop Stardom | False | By Suzanne McElfresh | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-banks-elmer-l.html | Paid Notice: Deaths BANKS, ELMER L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/why-we-are-so-healthy-now.html | Why We Are So Healthy Now | False | By David A. Hollinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/holy-orders.html | Holy Orders | False | By Paul Baumann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-new-york-on-line-spires-gargoyles-and-bytes.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Spires, Gargoyles and Bytes | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/american-politics-condition-dismal.html | American Politics, Condition Dismal | False | By Bill Ryan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-person-the-ultimate-house-call.html | IN PERSON; The Ultimate House Call | False | By George James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-more-breathing-room-for-social-security.html | April 26-May 2; More Breathing Room For Social Security | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-long-island-city-a-statue-fit-for-queens.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Statue Fit for Queens? | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-miller-ann-rosenthal.html | Paid Notice: Deaths MILLER, ANN ROSENTHAL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/a-fallen-king-in-search-of-a-lesser-throne.html | A Fallen King In Search of a Lesser Throne | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-780944.html | Could Israel Ever Be a 'Nation Like Others'? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/l-lee-strasberg-setting-it-straight-731889.html | LEE STRASBERG; Setting It Straight | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-schwartz-bernard-w.html | Paid Notice: Memorials SCHWARTZ, BERNARD W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-a-fitting-destination-for-francophiles.html | DINING OUT; A Fitting Destination for Francophiles | False | By Joanne Starkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/county-takes-up-idea-of-rights-commission.html | County Takes Up Idea Of Rights Commission | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/style-spectator-sportswear.html | Style; Spectator Sportswear | False | By Holly Brubach | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/bond-sale-to-lower-electric-rates.html | Bond Sale to Lower Electric Rates | False | By John Rather | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-on-the-cutting-edge-and-in-cardboard.html | ART; On the Cutting Edge and in Cardboard | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-ms-shapiro-mr-brookstone.html | WEDDINGS; Ms. Shapiro, Mr. Brookstone | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/the-very-rich-pay-to-learn-how-to-give-money-away.html | The Very Rich Pay to Learn How to Give Money Away | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/arts-artifacts-the-tao-of-a-scholar-how-china-s-literati-lived.html | ARTS/ARTIFACTS; The Tao of a Scholar: How China's Literati Lived | False | By Paula Deitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/if-you-re-thinking-living-hackensack-nj-after-long-decline-downtown-rebounds.html | If You're Thinking of Living In/Hackensack, N.J.; After Long Decline, Downtown Rebounds | False | By Jerry Cheslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-jodi-blair-john-pfeiffer.html | WEDDINGS; Jodi Blair, John Pfeiffer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-for-newborns-greeting-cards-with-immunization-reminders.html | IN BRIEF; For Newborns, Greeting Cards With Immunization Reminders | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-review-a-longed-for-musical-from-times-gone-by.html | THEATER REVIEW; A Longed-For Musical From Times Gone By | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/c-corrections-769401.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/out-of-order-sinking-feelings-about-my-pond.html | OUT OF ORDER; Sinking Feelings About My Pond | False | By David Bouchier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-civil-obedience-698857.html | Civil Obedience | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/quotation-of-the-day-772925.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/automobiles/a-view-from-the-dorm-cute-may-not-cut-it.html | A View From the Dorm: Cute May Not Cut It | False | By Dan Lienert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698946.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/c-corrections-769428.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/food-preparing-the-startling-tastes-of-tuscany.html | FOOD; Preparing the Startling Tastes of Tuscany | False | By Moira Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698954.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-community-boards-tribeca-inwood-where-meetings-are.html | NEIGHBORHOOD REPORT: COMMUNITY BOARDS; From TriBeCa to Inwood: Where the Meetings Are | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/music-in-a-pair-of-halls-celebrating-seasons.html | MUSIC; In a Pair of Halls, Celebrating Seasons | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/clinton-seeks-to-overturn-land-mine-moratorium.html | Clinton Seeks To Overturn Land Mine Moratorium | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/new-yorkers-co-there-s-a-comedian-and-a-sax-in-my-hair.html | NEW YORKERS & CO.; There's a Comedian And a Sax in My Hair | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/evening-hours-spring-fever-in-a-social-whirl.html | EVENING HOURS; Spring Fever In a Social Whirl | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-garden-it-s-prime-time-for-fertilizer.html | IN THE GARDEN; It's Prime Time for Fertilizer | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-robert-wilson-on-stage-in-word-if-not-in-deed.html | THEATER; Robert Wilson on Stage, In Word, if Not in Deed | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-woman-s-crusade-results-in-saving-a-melville-school.html | A Woman's Crusade Results In Saving a Melville School | False | By Stewart Ain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-juliet-mckenna-douglas-kendall.html | WEDDINGS; Juliet McKenna, Douglas Kendall | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-garment-district-sheets-towels-and-prayers-in-one-stop.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT; Sheets, Towels And Prayers, In One Stop | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/q-and-a-646350.html | Q and A | False | By Suzanne MacNeille | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/an-american-nightmare.html | An American Nightmare | False | By Edward L. Ayers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-still-singing-still-dazzling-still-here.html | THEATER; Still Singing, Still Dazzling, Still Here | False | By Alex Witchel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/stillness-and-then-farewell-to-a-firefighter.html | Stillness, and Then Farewell to a Firefighter | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-cohen-samuel-s.html | Paid Notice: Memorials COHEN, SAMUEL S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/postings-consent-decree-line-sight-lawsuit-sports-fans-wheelchairs-leveling.html | POSTINGS; Consent Decree in Line-of-Sight Lawsuit on Sports Fans in Wheelchairs; Leveling the Playing Field | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-melissa-abrams-thomas-goosmann.html | WEDDINGS; Melissa Abrams, Thomas Goosmann | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-hello-medicare-hello.html | April 26-May 2; Hello, Medicare? Hello? | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-hilary-appelman-will-yurman.html | WEDDINGS; Hilary Appelman, Will Yurman | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/liberties-what-me-scary.html | Liberties; What, Me Scary? | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-on-filming-a-gonzo-vision-a-gonzo-dialogue.html | SUMMER MOVIES; On Filming a Gonzo Vision: A Gonzo Dialogue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-palkot-anne-karris.html | Paid Notice: Deaths PALKOT, ANNE KARRIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/1-art-classes-769258.html | Art Classes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/europeans-accept-a-single-currency-despite-late-snag.html | EUROPEANS ACCEPT A SINGLE CURRENCY DESPITE LATE SNAG | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-perlman-daniel.html | Paid Notice: Memorials PERLMAN, DANIEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/theater-reworked-for-the-stage-high-society-isn-t-very.html | THEATER; Reworked for the Stage, 'High Society' Isn't Very | False | By Vincent Canby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/cover-story-reflex-reaction-the-funny-bone-of-the-90-s.html | COVER STORY; Reflex Reaction: The Funny Bone of the 90's | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/nj-law-law-tames-wanderlust-of-shopping-carts.html | N.J. LAW; Law Tames Wanderlust Of Shopping Carts | False | By Charlene Oldham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-garrett-robert.html | Paid Notice: Deaths GARRETT, ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-schaffeld-henry-g.html | Paid Notice: Deaths SCHAFFELD, HENRY G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/american-empire.html | American Empire | False | By Walter A. McDougall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/rejecting-petitions-fcc-supports-tv-news-as-free-speech.html | Rejecting Petitions, F.C.C. Supports TV News as Free Speech | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-briefs-732281.html | Classical Briefs | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/reno-aide-says-he-had-urged-special-counsel.html | Reno Aide Says He Had Urged Special Counsel | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/q-a-716278.html | Q & A | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/rosie-speaks-and-broadway-ticket-sellers-cheer.html | Rosie Speaks, and Broadway Ticket Sellers Cheer | False | By Janny Scott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/1-pencils-and-phones-are-also-useful-tools-734977.html | Pencils and Phones Are Also Useful Tools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-meares-charles.html | Paid Notice: Deaths MEARES, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-opinion-recalling-how-we-got-to-the-moon.html | LONG ISLAND OPINION; Recalling How We Got to the Moon | False | By Gerald Kessler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-flower-power.html | PULSE; Flower Power | True | By Christine Muhlke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/1-classic-coke-643262.html | Classic Coke | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-with-james-p-barrow-vanguard-windsor-ii-fund.html | INVESTING WITH; James P. Barrow; Vanguard Windsor II Fund | False | By Virginia Munger Kahn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-unions-worried.html | IN BRIEF; Unions Worried | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-laying-to-rest-the-last-of-the-unknown-soldiers.html | Ideas & Trends; Laying to Rest the Last of the Unknown Soldiers | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-laura-bandler-raymond-vollmer.html | WEDDINGS; Laura Bandler, Raymond Vollmer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/bosom-foes-together-again.html | Bosom Foes Together Again | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-lynn-chase-richard-flintoft.html | WEDDINGS; Lynn Chase, Richard Flintoft | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-abbey-road-819433.html | Abbey Road | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-sklar-hortense.html | Paid Notice: Deaths SKLAR, HORTENSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/l-lee-strasberg-beyond-personalities-731870.html | LEE STRASBERG; Beyond Personalities | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-knox-irmgard.html | Paid Notice: Deaths KNOX, IRMGARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/officers-as-bikers-but-training-for-patrol.html | Officers as Bikers, but Training for Patrol | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-fruit-cars-and-now-funds-how-a-portfolio-joins-a-lemon-list.html | MUTUAL FUNDS; Fruit, Cars and Now Funds: How a Portfolio Joins a Lemon List | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-lisa-norwitz-david-stamm.html | WEDDINGS; Lisa Norwitz, David Stamm | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/q-a-dr-joseph-fashing-race-from-perspective-of-a-sociologist.html | Q&A/Dr. Joseph Fashing Race, From Perspective of a Sociologist | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/by-the-way-generation-of-firsts.html | BY THE WAY; Generation of Firsts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-unabomber-s-icy-precision.html | April 26-May 2; Unabomber's Icy Precision | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/red-cross-celebrates-centennial.html | Red Cross Celebrates Centennial | False | By Thomas Staudter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/atlantic-city-at-the-casinos-735175.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-hot-items.html | SUNDAY: MAY 3, 1998; HOT ITEMS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-assassins-playing-at-irvington-theater.html | THEATER; 'Assassins' Playing At Irvington Theater | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-leach-david-g.html | Paid Notice: Deaths LEACH, DAVID G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-stanley-cup-playoffs-with-holik-out-sick-devils-attack-is-weak.html | THE STANLEY CUP PLAYOFFS; With Holik Out Sick, Devils' Attack Is Weak | False | By Ed Willes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-stanley-cup-playoffs-devils-get-a-big-shock-to-system-an-early-exit.html | THE STANLEY CUP PLAYOFFS; Devils Get A Big Shock To System: An Early Exit | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-reducing-multiple-births.html | April 26-May 2; Reducing Multiple Births | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/tennis-game-set-advice.html | TENNIS; Game, Set, Advice | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/earning-it-debating-the-merit-of-a-social-security-cap.html | EARNING IT; Debating the Merit of a Social Security Cap | False | By Jane Hodges | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-mural-is-misconceived-780952.html | Could Israel Ever Be a 'Nation Like Others'?; Mural Is Misconceived | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-hunts-point-update-tenant-advocate-puts-its-own-apartment.html | NEIGHBORHOOD REPORT: HUNTS POINT -- UPDATE; Tenant Advocate Puts Its Own Apartment House in Order | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/more-pupils-taking-prescribed-drugs-to-relieve-distress.html | More Pupils Taking Prescribed Drugs To Relieve Distress | False | By Marcia Byalick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-lydia-geddes-matthew-jacobson.html | WEDDINGS; Lydia Geddes, Matthew Jacobson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698911.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643521.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-expelled-by-arabs-780995.html | Could Israel Ever Be a 'Nation Like Others'?; Expelled by Arabs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-souvenirs-819468.html | Souvenirs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/deal-with-france-will-permit-dutchman-to-manage-the-euro.html | Deal With France Will Permit Dutchman to Manage the Euro | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-lyme-testing.html | IN BRIEF; Lyme Testing | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-a-song-and-dance-sendup-of-beauty-pageants.html | THEATER; A Song-and-Dance Sendup of Beauty Pageants | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-opera-s-400th-birthday-is-celebrated-in-vienna.html | TRAVEL ADVISORY; Opera's 400th Birthday Is Celebrated in Vienna | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/c-correction-751839.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-hi-tech-decor-on-the-hudson-in-irvington.html | DINING OUT; Hi-Tech Decor on the Hudson in Irvington | False | By M. H. Reed | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-music-the-classical-wynton-marsalis-turns-up-again.html | CLASSICAL MUSIC; The Classical Wynton Marsalis Turns Up Again | False | By K. Robert Schwarz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/an-opera-of-yesterday-with-the-cynicism-of-today.html | An Opera of Yesterday With the Cynicism of Today | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-cisyk-kacey.html | Paid Notice: Memorials CISYK, KACEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/quick-bite-closter-an-uncommon-bakery-in-closter-commons.html | QUICK BITE/Closter; An Uncommon Bakery in Closter Commons | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-la-carte-creative-chinese-for-the-discerning-diner.html | A LA CARTE; Creative Chinese for the Discerning Diner | False | By Richard Jay Scholem | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-medicine-bodies-to-go.html | SUNDAY: MAY 3, 1998: MEDICINE; Bodies to Go | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-park-slope-after-school-in-the-stacks.html | NEIGHBORHOOD REPORT: PARK SLOPE; After School in the Stacks | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-the-garden-it-s-prime-time-for-a-little-bit-of-fertilizer.html | IN THE GARDEN; It's Prime Time for a Little Bit of Fertilizer | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/to-read-the-omens-in-an-early-spring.html | To Read The Omens in An Early Spring | False | By Fred Musante | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-falkenstein-dr-david-b.html | Paid Notice: Deaths FALKENSTEIN, DR. DAVID B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-the-devils-simply-couldn-t-score-and-ottawa-benefits.html | Sports of The Times; The Devils Simply Couldn't Score, and Ottawa Benefits | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-anne-heche-waits-to-find-out-if-she-s-still-a-star.html | SUMMER MOVIES; Anne Heche Waits to Find Out if She's Still a Star | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/c-corrections-698750.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643440.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-seidman-samuel.html | Paid Notice: Deaths SEIDMAN, SAMUEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/plus-rowing-content-cup-princeton-sweeps-two-regattas.html | PLUS: ROWING -- CONTENT CUP; Princeton Sweeps Two Regattas | False | By Norman Hildes-Heim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/marvin-worth-film-producer-and-writer-for-tv-dies-at-72.html | Marvin Worth, Film Producer And Writer for TV, Dies at 72 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-last-chance-season.html | The Last-Chance Season | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-yuiko-sato-tsutomu-fujimoto.html | WEDDINGS; Yuiko Sato, Tsutomu Fujimoto | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-schneider-david.html | Paid Notice: Deaths SCHNEIDER, DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-chelsea-just-in-case-flea-markets-make-plans-to-flee.html | NEIGHBORHOOD REPORT: CHELSEA; Just in Case, Flea Markets Make Plans to . . . Flee | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-hoffa-cleared-to-run-in-teamsters-election.html | April 26-May 2; Hoffa Cleared to Run In Teamsters Election | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/genetic-tests-gaining-for-adult-onset-ills.html | Genetic Tests Gaining for Adult-Onset Ills | False | By Linda Saslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-niagara-falls-pataki-s-vetoes-rouse-anger-as-economy-slumps.html | In Niagara Falls, Pataki's Vetoes Rouse Anger as Economy Slumps | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/on-the-map-an-oyster-schooner-from-bivalve-becomes-the-state-tall-ship.html | ON THE MAP; An Oyster Schooner From Bivalve Becomes the State Tall Ship | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/homebuyers-spending-for-the-extras.html | Homebuyers Spending for the Extras | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-immigrant-children-thrive-in-english-immersion-wired-for-learning-781240.html | Immigrant Children Thrive in English Immersion; Wired for Learning | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-berler-andrew.html | Paid Notice: Memorials BERLER, ANDREW | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-all-female-show-on-feminine-viewpoint.html | ART; All-Female Show on Feminine Viewpoint | False | By Vivien Raynor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/new-yorkers-co-small-theaters-hit-the-bigger-time.html | NEW YORKERS & CO.; Small Theaters Hit the Bigger Time | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/tobacco-industry-courts-congress.html | Tobacco Industry Courts Congress | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/wine-tasting-gala.html | Wine Tasting Gala | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-london-weekend-769215.html | London Weekend | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/art-review-pattern-and-decoration-abstract-and-otherwise.html | ART REVIEW; Pattern and Decoration, Abstract and Otherwise | False | By Barry Schwabsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643505.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-spiders-and-diamonds-and-dogs-oh-my.html | INVESTING IT; Spiders and Diamonds and Dogs, Oh My! | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/for-six-million-lost-a-memorial-in-music.html | For Six Million Lost, a Memorial in Music | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/touring-percussionists-who-aren-t-really-offbeat.html | Touring Percussionists Who Aren't Really Offbeat | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-one-year-later-a-second-chance-for-houston.html | THE N.B.A. PLAYOFFS; One Year Later, a Second Chance for Houston | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/off-the-shelf-the-life-and-times-of-the-father-of-ma-bell.html | OFF THE SHELF; The Life and Times Of the Father of Ma Bell | False | By Deborah Stead | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-nicole-ullrich-and-mark-johnson.html | WEDDINGS; Nicole Ullrich and Mark Johnson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/l-telecommuting-will-help-reduce-demand-for-roads-751782.html | Telecommuting Will Help Reduce Demand for Roads | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/on-politics-in-central-ward-politics-are-past-present-and-tense.html | ON POLITICS; In Central Ward, Politics Are Past, Present and Tense | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/cuttings-a-gardeners-cornucopia-on-the-china-road.html | CUTTINGS; A Gardener's Cornucopia on the China Road | True | By Robert Kourik | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-weaver-john-h.html | Paid Notice: Memorials WEAVER, JOHN H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-elizabeth-darst-henry-tenney-jr.html | WEDDINGS; Elizabeth Darst, Henry Tenney Jr. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/building-boats-building-waterway-travel.html | Building Boats, Building Waterway Travel | False | By Sam Libby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-pitman-adriane-kleban.html | Paid Notice: Deaths PITMAN, ADRIANE KLEBAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-he-made-the-whole-world-listen.html | Books in Brief: Nonfiction; He Made the Whole World Listen | False | By David Walton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-anneke-wyman-klaas-de-boer.html | WEDDINGS; Anneke Wyman, Klaas de Boer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/world-news-briefs-chechen-officials-hold-aides-to-seized-russian.html | World News Briefs; Chechen Officials Hold Aides to Seized Russian | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-switzerland-s-lasting-demon-698784.html | Switzerland's Lasting Demon | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-lives-not-quite-lived.html | Books in Brief: Fiction & Poetry; Lives Not Quite Lived | False | By Barbara Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-souvenirs-769240.html | Souvenirs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-notebook-yankees-keep-al-balance-red-sox-orioles-flip-flop.html | BASEBALL; NOTEBOOK; Yankees Keep A.L. in Balance as the Red Sox and the Orioles Flip-Flop | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/a-master-from-germany.html | A Master From Germany | False | By Richard Rorty | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/inside-755648.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/education-just-outside-school-the-whole-world-arrives-via-cargo-container.html | EDUCATION; Just Outside School, the Whole World Arrives Via Cargo Container . . . | False | By Kirsty Sucato | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-kaplan-dr-louis-n.html | Paid Notice: Deaths KAPLAN, DR. LOUIS N. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/news-summary-779750.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-gardner-elinor-w.html | Paid Notice: Memorials GARDNER, ELINOR W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-captive-reit-s-a-tax-shelter-makes-a-comeback.html | INVESTING IT; Captive REIT's: A Tax Shelter Makes a Comeback | False | By Sana Siwolop | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-mary-maniaci-and-rupert-fennelly.html | WEDDINGS; Mary Maniaci and Rupert Fennelly | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-cut-let-s-try-that-again.html | April 26-May 2; Cut! Let's Try That Again. | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-renters-with-low-incomes-found-to-be-at-risk.html | IN BRIEF; Renters With Low Incomes Found to Be at Risk | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-callahan-elizabeth-m.html | Paid Notice: Deaths CALLAHAN, ELIZABETH M. | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-krasnow-anna.html | Paid Notice: Memorials KRASNOW, ANNA | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/israel-at-50-drowning-in-history-jerusalem-has-no-past.html | Israel at 50: Drowning in History; Jerusalem Has No Past | False | By Robert Stone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-miss-schreiber-and-mr-schwarz.html | WEDDINGS; Miss Schreiber And Mr. Schwarz | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-divorce-and-the-church-780804.html | Divorce and the Church | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/fear-of-fun-why-men-hate-dinner-parties.html | Fear of Fun: Why Men Hate Dinner Parties | False | By Monique P. Yazigi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/once-a-hero-but-now-accused-of-a-triple-murder-in-a-death-penalty-case.html | Once a Hero, but Now Accused of a Triple Murder in a Death Penalty Case | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pest-control-that-considers-ecology.html | Pest Control That Considers Ecology | False | By Penny Singer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/changing-lives-over-the-summer.html | Changing Lives Over the Summer | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/what-only-child-syndrome.html | What Only-Child Syndrome? | False | By Bill McKibben | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/lives-just-desserts.html | Lives; Just Desserts | False | By Hila Colman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698938.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/topics-of-the-times-chewing-it-kills-you-too.html | Topics of The Times; Chewing It Kills You Too | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-notes-a-violinist-and-music-s-healing-moments.html | LONG ISLAND NOTES; A Violinist and Music's Healing Moments | False | By Marcelle S. Fischler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-london-weekend-819441.html | London Weekend | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/connecticut-guide-723363.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-guillermo-ellen-j-nee-ash.html | Paid Notice: Deaths GUILLERMO, ELLEN J. (NEE ASH) | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry-643475.html | Books in Brief: Fiction & Poetry | False | By Bill Hayes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/l-philip-johnson-s-glass-house-714879.html | Philip Johnson's Glass House | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/travel-advisory-correspondent-s-report-web-travel-shopping-the-surf-is-rising.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Web Travel Shopping: The Surf Is Rising | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-wired-up.html | SUNDAY: MAY 3, 1998; WIRED UP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-braverman-mildred-e.html | Paid Notice: Deaths BRAVERMAN, MILDRED E. | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/on-language-the-return-of-joe-six-pack.html | On Language; The Return of Joe Six-Pack | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/frederic-gehring-dies-at-95-was-padre-of-guadalcanal.html | Frederic Gehring Dies at 95; Was 'Padre of Guadalcanal' | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/market-watch-managers-hedge-customers-don-t.html | MARKET WATCH; Managers Hedge. Customers Don't. | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/investing-it-are-trusts-stocks-poised-for-revival.html | INVESTING IT; Are Trusts' Stocks Poised for Revival? | False | By Rick Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/promise-and-pitfalls-of-the-euro.html | Promise and Pitfalls of the Euro | False | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/teachers-cheer-as-democratic-candidates-denounce-d-amato.html | Teachers Cheer as Democratic Candidates Denounce D'Amato | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/getting-out-the-message-on-breast-cancer.html | Getting Out the Message on Breast Cancer | False | By Alix Boyle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/campus-alcohol-and-drug-arrests-rose-in-96-survey-says.html | Campus Alcohol and Drug Arrests Rose in '96, Survey Says | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/archives/pulse-big-sky-city.html | PULSE; Big Sky City | True | By Christine Muhlke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/the-welfare-state-is-alive-if-besieged-in-uruguay.html | The Welfare State Is Alive, if Besieged, in Uruguay | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/spotlight-beautiful-schemers.html | SPOTLIGHT; Beautiful Schemers | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/congresswoman-s-story-on-tv-rankles-gop.html | Congresswoman's Story, on TV, Rankles G.O.P. | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/new-yorkers-co-tgi-says-goodbye-to-times-sq-as-rents-enter-tomorrowland.html | NEW YORKERS & CO.; TGI Says Goodbye to Times Sq. As Rents Enter Tomorrowland | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/albright-finds-unalloyed-love-in-a-newly-minted-democracy.html | Albright Finds Unalloyed Love in a Newly Minted Democracy | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/staying-alive-the-habit-of-working.html | Staying Alive; The Habit Of Working | False | By Claudia Rowe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/political-briefing-new-orleans-test-of-clean-government.html | Political Briefing; New Orleans Test Of Clean Government | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/new-yorkers-co-49-pans-no-waiting-but-plenty-of-noshing.html | NEW YORKERS & CO.; 49 Pans, No Waiting But Plenty of Noshing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/strictly-extravagant.html | Strictly Extravagant | False | By Pilar Viladas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/new-noteworthy-paperbacks-643793.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/l-the-wrong-lessons-767344.html | The Wrong Lessons | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pine-barrens-on-edge.html | Pine Barrens on Edge | False | By Laura Mansnerus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-look-who-s-talking-don-t-bother-listening.html | Ideas & Trends; Look Who's Talking. Don't Bother Listening. | False | By John Noble Wilford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-senate-approves-nato-expansion.html | April 26-May 2; Senate Approves NATO Expansion | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/in-america-pursuing-the-children.html | In America; Pursuing the Children | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-hoepli-phalon-nancy-l.html | Paid Notice: Deaths HOEPLI, PHALON, NANCY L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-region-new-jersey-active-adult-communities-gaining-in-the-north.html | In the Region/New Jersey; Active-Adult Communities Gaining in the North | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698962.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN; Lisbon | False | By Marvine Howe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/fyi-753726.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/inside-780073.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-veghte-mary-alice.html | Paid Notice: Deaths VEGHTE, MARY ALICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-martinez-takes-yank-tally-to-18-of-20.html | BASEBALL; Martinez Takes Yank Tally To 18 of 20 | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/l-whitney-museum-a-renewed-tradition-731846.html | WHITNEY MUSEUM; A Renewed Tradition | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-relentlessly-nurturing-the-odd-child-within.html | SUMMER MOVIES; Relentlessly Nurturing the Odd Child Within | False | By Franz Lidz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/long-island-opinion-hey-see-you-at-the-next-concert.html | LONG ISLAND OPINION; Hey! See You at the Next Concert. | False | By Rachel Epstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/the-dangers-of-dressing-down.html | The Dangers Of Dressing Down | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/choice-tables-south-beach-cuisine-revs-up.html | CHOICE TABLES; South Beach Cuisine Revs Up | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/on-the-street-springs-pleats-are-out-all-over.html | ON THE STREET; Springs Pleats Are Out All Over | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/this-is-a-simulation.html | This Is a Simulation | False | By George Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/pulse-the-yarns-of-a-countess.html | PULSE; The Yarns of a Countess | False | By Monique P. Yazigi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-guide-734187.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/classical-music-tchaikovsky-s-opera-of-dark-cravings.html | CLASSICAL MUSIC; Tchaikovsky's Opera of Dark Cravings | False | By Richard Taruskin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/practical-traveler-group-tours-pro-and-con.html | PRACTICAL TRAVELER; Group Tours, Pro and Con | False | By Betsy Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-swimming-upstream.html | NEIGHBORHOOD REPORT; Swimming Upstream | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-pegram-and-baffert-celebrate-friendship.html | HORSE RACING; Pegram And Baffert Celebrate Friendship | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-nonfiction-643491.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/report-says-us-is-lax-in-screening-foreign-drug-ingredients.html | Report Says U.S. Is Lax in Screening Foreign Drug Ingredients | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/tobacco-s-contributions-reach-friend-and-foe-alike.html | Tobacco's Contributions Reach Friend and Foe Alike | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/fleeting-intimacy.html | Fleeting Intimacy | False | By Jill Ker Conway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-pappin-maria-a.html | Paid Notice: Deaths PAPPIN, MARIA A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/don-petersen-70-playwright-and-screenwriter.html | Don Petersen, 70, Playwright and Screenwriter | False | By Mel Gussow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/port-chester-offers-itself-for-a-car-show.html | Port Chester Offers Itself for a Car Show | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-goldberg-mae.html | Paid Notice: Deaths GOLDBERG, MAE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/the-power-of-self-loathing-698865.html | The Power of Self-Loathing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-slobadin-stephen.html | Paid Notice: Deaths SLOBADIN, STEPHEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-bisson-carl-louis.html | Paid Notice: Deaths BISSON, CARL LOUIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-questions-for-philippe-parola.html | SUNDAY: MAY 3, 1998; QUESTIONS FOR; Philippe Parola | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-fresh-air-fund-summer-memories-to-make-and-to-treasure.html | The Fresh Air Fund; Summer Memories, to Make and to Treasure | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-great-outdoors-for-birders-the-longest-day-is-next-saturday.html | THE GREAT OUTDOORS; For Birders, the Longest Day is Next Saturday | False | By Pete Dunne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-winners-can-yell-wherever-they-are.html | Sports of The Times; Winners Can Yell, Wherever They Are | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-enders-charles-m.html | Paid Notice: Deaths ENDERS, CHARLES M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-kaoriko-kuge-frederick-katayama.html | WEDDINGS; Kaoriko Kuge, Frederick Katayama | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-souvenirs-819484.html | Souvenirs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/inventor-makes-a-dog-leash-for-joggers.html | Inventor Makes a Dog Leash for Joggers | False | By Cynthia Magriel Wetzler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/movies-this-week-625655.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-memorials-gilson-goodwin-w.html | Paid Notice: Memorials GILSON, GOODWIN W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/don-t-even-think-about-it-the-cupid-cops-are-watching.html | Don't Even Think About It. (The Cupid Cops Are Watching.) | False | By Philip Weiss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/in-brief-election-fraud.html | IN BRIEF; Election Fraud | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-mary-collins-david-morales.html | WEDDINGS; Mary Collins, David Morales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/good-eating-queens-welcomes-big-eaters.html | GOOD EATING; Queens Welcomes Big Eaters | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-marshall-arnold.html | Paid Notice: Deaths MARSHALL, ARNOLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-sunnyside-garden-update-leader-of-the-pack-still-at-large.html | NEIGHBORHOOD REPORT: SUNNYSIDE GARDEN -- UPDATE; Leader of the Pack: Still at Large | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-skolnick-minnie.html | Paid Notice: Deaths SKOLNICK, MINNIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/the-nba-playoffs-seething-riley-says-van-gundy-lost-his-cool.html | THE N.B.A. PLAYOFFS; Seething Riley Says Van Gundy Lost His Cool | False | By Charlie Nobles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/food-under-wraps.html | Food; Under Wraps | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/city-condo-with-community-on-the-mind.html | City Condo With Community on the Mind | False | By Stephen L. Purdy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/the-view-from-exeter-postgraduate-programs-of-the-high-school-variety.html | The View From Exeter; Postgraduate Programs -- of the High School Variety | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/a-defiant-satellite-georgia-finds-paternalistic-russia-s-orbit-inescapable.html | A Defiant Satellite, Georgia Finds Paternalistic Russia's Orbit Inescapable | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/l-sesame-street-working-in-peace-731927.html | 'SESAME STREET'; Working in Peace | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-kaye-arthur.html | Paid Notice: Deaths KAYE, ARTHUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/czars-to-bolsheviks.html | Czars to Bolsheviks | False | By Stephen Kotkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-trucking-let-them-lick-ems-roll.html | SUNDAY: MAY 3, 1998: TRUCKING; Let Them Lick-'Ems Roll | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-dazzled-or-dazed-the-wide-impact-of-special-effects.html | SUMMER MOVIES; Dazzled or Dazed? The Wide Impact Of Special Effects | False | By William McDonald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/ideas-trends-sometimes-fat-women-have-lives.html | Ideas & Trends; Sometimes, Fat Women Have Lives | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/clinton-criticizes-california-effort-to-cut-bilingual-education.html | Clinton Criticizes California Effort to Cut Bilingual Education | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/rule-by-proposition.html | Rule by Proposition | False | By Nicholas Lemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-elizabeth-small-and-daniel-oreskes.html | WEDDINGS; Elizabeth Small and Daniel Oreskes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/sports-of-the-times-can-do-cummings-will-heed-the-call.html | Sports of The Times; Can-Do Cummings Will Heed the Call | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/gingrich-sees-echo-of-ancient-rome-in-america-today.html | Gingrich Sees Echo of Ancient Rome in America Today | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/funds-watch-an-on-line-rush-is-on.html | FUNDS WATCH; An On-Line Rush Is On | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-london-weekend-819450.html | London Weekend | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/dining-out-thinking-globally-on-the-menu-and-off.html | DINING OUT; Thinking Globally, on the Menu and Off | False | By Patricia Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-kones-hyman-irwin.html | Paid Notice: Deaths KONES, HYMAN IRWIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/ellis-island-s-other-side.html | Ellis Island's Other Side | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/l-form-vs-content-643289.html | Form vs. Content | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/movies/summer-movies-onslaught-from-the-sky-and-from-decades-past.html | SUMMER MOVIES; Onslaught From the Sky and From Decades Past | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/l-sesame-street-credit-where-it-s-due-731900.html | 'SESAME STREET'; Credit Where It's Due | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/health-mental-patients-in-shore-towns-are-moving-to-new-homes.html | HEALTH; Mental Patients in Shore Towns Are Moving to New Homes | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-cabo-san-lucas-819514.html | Cabo San Lucas | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/opinion/l-could-israel-ever-be-a-nation-like-others-intifada-s-victims-780979.html | Could Israel Ever Be a 'Nation Like Others'?; Intifada's Victims | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/albright-dubious-on-closing-gaps-at-the-mideast-talks.html | Albright Dubious on Closing Gaps at the Mideast Talks | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/business-best-sellers.html | Business Best Sellers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/travel/l-souvenirs-769231.html | Souvenirs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-steal-this-burger-698814.html | Steal This Burger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/twister-in-a-truck-on-a-whirlwind-tour.html | Twister in a Truck On a Whirlwind Tour | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/hope-lab-special-report-cautious-awe-greets-drugs-that-eradicate-tumors-mice.html | HOPE IN THE LAB: A special report.; A Cautious Awe Greets Drugs That Eradicate Tumors in Mice | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-mothers-can-t-win-698881.html | Mothers Can't Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/c-corrections-698768.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-linda-eder-frank-wildhorn.html | WEDDINGS; Linda Eder, Frank Wildhorn | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/our-towns-lost-crusader-inspires-jenna-s-law.html | Our Towns; Lost Crusader Inspires 'Jenna's Law' | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/april-26-may-2-brittany-boop-ashley-crocker.html | April 26-May 2; Brittany Boop, Ashley Crocker | False | By Hubert B. Herring | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/business/mutual-funds-analysts-are-stars-of-this-investing-universe | MUTUAL FUNDS; Analysts Are Stars of This Investing Universe | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/plane-crash-reviews-facing-long-delays.html | Plane Crash Reviews Facing Long Delays | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/rheingold-returns-with-a-family-link.html | Rheingold Returns With a Family Link | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/restaurants-at-your-service.html | RESTAURANTS; At Your Service | False | By Fran Schumer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/the-nation-in-your-face-pro-basketball.html | The Nation; In Your Face, Pro Basketball | False | By Allen Barra | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/making-it-work-calling-the-tune-raising-the-money-fixing-the-plumbing.html | MAKING IT WORK; Calling the Tune, Raising the Money, Fixing the Plumbing | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-chisolm-lawrence-washington.html | Paid Notice: Deaths CHISOLM, LAWRENCE WASHINGTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-tribeca-trees-traffic-and-a-street-fight.html | NEIGHBORHOOD REPORT: TRIBECA; Trees, Traffic and a Street Fight | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/l-dishing-darwinian-dirt-698792.html | Dishing Darwinian Dirt | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-hoffman-bebe-rose.html | Paid Notice: Deaths HOFFMAN, BEBE ROSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/theater-reviews-the-past-confronted-if-not-recaptured.html | THEATER REVIEWS; The Past Confronted, if Not Recaptured | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-katherine-wong-robert-evans-3d.html | WEDDINGS; Katherine Wong, Robert Evans 3d | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/a-lost-generation-romance-for-the-ages.html | A Lost-Generation Romance for the Ages | False | By Joan Ullman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/us/us-lawyers-may-go-after-more-leaders-of-teamsters.html | U.S. Lawyers May Go After More Leaders Of Teamsters | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-ulansky-gene.html | Paid Notice: Deaths ULANSKY, GENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/habitats-281-cumberland-street-fort-greene-chance-renovate-own-family-home.html | Habitats/281 Cumberland Street, Fort Greene; A Chance to Renovate And Own a Family Home | False | By Barbara Whitaker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-orenstein-sylvia.html | Paid Notice: Deaths ORENSTEIN, SYLVIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/in-the-nation-hollywood-the-other-one-gets-a-makeover.html | In the Nation; Hollywood (the Other One) Gets a Makeover | False | By Teresa Mears | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/israel-at-50-drowning-in-history-why-oslo-still-matters.html | Israel at 50: Drowning in History; Why Oslo Still Matters | False | By Uri Savir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/sunday-may-3-1998-jewelry-pharmacy-chic.html | SUNDAY; MAY 3, 1998: JEWELRY; Pharmacy Chic | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/style/weddings-robert-smink-3d-tiffany-west.html | WEDDINGS; Robert Smink 3d, Tiffany West | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/paperback-best-sellers-may-3-1998.html | PAPERBACK BEST SELLERS: May 3, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/magazine/the-capitalist-i-told-you-so.html | THE CAPITALIST; I Told You So | False | By Paul Krugman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Allen Lincoln | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/pets-stopping-the-jumpers-by-reinforcing-calm.html | PETS; Stopping the Jumpers by Reinforcing Calm | False | By Sarah Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/arts/television-where-an-ancient-hero-s-memory-lives-on.html | TELEVISION; Where an Ancient Hero's Memory Lives On | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/realestate/postings-for-old-bank-apartments-and-theater-village-condos-and-playhouse.html | POSTINGS: For Old Bank, Apartments and Theater; Village Condos And Playhouse | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/world/us-urges-sudan-to-end-restrictions-on-food-airlift-to-south.html | U.S. Urges Sudan to End Restrictions on Food Airlift to South | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-wasserman-jack.html | Paid Notice: Deaths WASSERMAN, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/baseball-inabu-s-own-coach.html | BASEBALL; Inabu's Own Coach | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/classified/paid-notice-deaths-meibach-freda-nee-ebin.html | Paid Notice: Deaths MEIBACH, FREDA (NEE EBIN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/sports/horse-racing-real-quiet-gives-baffert-second-straight-derby.html | HORSE RACING; Real Quiet Gives Baffert Second Straight Derby | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/theater/art-policing-the-avant-garde-parallels-out-of-the-past.html | ART; Policing the Avant-Garde: Parallels Out of the Past | False | By Amei Wallach | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/tv/signoff-shari-lewis-s-jazzy-new-pals.html | SIGNOFF; Shari Lewis's Jazzy New Pals | False | By Debbie Seaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/playing-in-the-neighborhood-753220.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/weekinreview/the-world-in-scorching-kurds-turkey-burns-itself.html | The World; In Scorching Kurds, Turkey Burns Itself | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-03 | 1998-05-03 | https://www.nytimes.com/1998/05/03/nyregion/neighborhood-report-relations-upper-west-side-home-s-accompanist-piano-movies.html | NEIGHBORHOOD REPORT: RELATIONS -- UPPER WEST SIDE; Home's Accompanist, on Piano and at Movies | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-sanse-agnes-nee-mckenna.html | Paid Notice: Deaths SANSE, AGNES (NEE MCKENNA) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/news-summary-789135.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/brief-books-for-busy-readers.html | Brief Books for Busy Readers | False | By Gayle Feldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-mcnerney-james-j.html | Paid Notice: Deaths MCNERNEY, JAMES J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/circulation-of-papers-rises-slightly-audit-says.html | Circulation Of Papers Rises Slightly, Audit Says | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-for-yankees-good-day-sunshine.html | BASEBALL; For Yankees, Good Day, Sunshine | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-brown-aaron.html | Paid Notice: Deaths BROWN, AARON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/IHT-1923-chaos-in-china-in-our-pages100-75-and-50-years-ago.html | 1923: Chaos in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/hearing-on-death-row-inmate-s-competency-bogs-down.html | Hearing on Death Row Inmate's Competency Bogs Down | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-new-currency-appears-wedded-to-politics-bank-deal-compromises-euros.html | New Currency Appears Wedded to Politics : Bank Deal Compromises Euro's Historic Debut | False | By John Vinocur, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/books/revisions-seeing-race-as-a-costume-that-everyone-wears.html | REVISIONS; Seeing Race as a Costume That Everyone Wears | False | By Margo Jefferson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/condominiums-consider-barring-some-paroled-sex-offenders.html | Condominiums Consider Barring Some Paroled Sex Offenders | False | By Robert Hanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/equity-and-convertible-offerings-set-this-week.html | Equity and Convertible Offerings Set This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-schachter-rosa.html | Paid Notice: Deaths SCHACHTER, ROSA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-postol-eunice-schine.html | Paid Notice: Deaths POSTOL, EUNICE SCHINE. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-eu-leaders-yield-to-france-on-split-term-bank-deal-compromises-euros.html | EU Leaders Yield to France on Split Term : Bank Deal Compromises Euro's Historic Debut | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metro-news-briefs-new-york-boy-scout-is-wounded-on-a-camping-trip.html | METRO NEWS BRIEFS: NEW YORK; Boy Scout Is Wounded On a Camping Trip | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/reno-defends-her-decision-about-inquiry-on-finances.html | Reno Defends Her Decision About Inquiry on Finances | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/a-plan-to-end-bankruptcy-at-barneys-is-nearly-ready.html | A Plan to End Bankruptcy At Barneys Is Nearly Ready | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-rubinton-joel-j.html | Paid Notice: Deaths RUBINTON, JOEL. J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-south-korean-union-turns-against-kim.html | South Korean Union Turns Against Kim | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-schlansky-arthur.html | Paid Notice: Deaths SCHLANSKY, ARTHUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/is-incivility-in-our-genes.html | Is Incivility in Our Genes? | False | By Ian Tattersall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-memorials-darrach-brad.html | Paid Notice: Memorials DARRACH, BRAD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/technology/an-online-grocer-bets-against-bananas-and-meat-instead.html | TECHNOLOGY; An on-line grocer bets against bananas and meat, instead pushing low prices and national delivery. | False | By Evan I. Schwartz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-skelly-altman-florence.html | Paid Notice: Deaths SKELLY, ALTMAN, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/horse-racing-a-bargain-horse-wins-for-the-little-guys.html | HORSE RACING; A Bargain Horse Wins for the Little Guys | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/behind-irs-hearings-a-gop-plan-to-end-tax-code.html | Behind I.R.S. Hearings, a G.O.P. Plan to End Tax Code | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/inside-790397.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-infertility-panel-missed-on-insurance-790257.html | Infertility Panel Missed on Insurance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/dance-review-martins-finds-pleasure-amid-the-ruins.html | DANCE REVIEW; Martins Finds Pleasure Amid the Ruins | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/stuff-memories-manic-wit-comic-revisits-queens-source-material-for-his-broadway.html | The Stuff of Memories And Manic Wit; A Comic Revisits Queens, the Source Of Material for His Broadway Show | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/essay-who-s-squeezing-suzy.html | Essay; Who's Squeezing Suzy? | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/for-giuliani-ties-to-labor-turn-shaky-with-layoffs.html | For Giuliani, Ties to Labor Turn Shaky With Layoffs | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/c-corrections-789828.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-stanley-cup-playoffs-stunned-devils-are-left-searching-for-answers.html | THE STANLEY CUP PLAYOFFS; Stunned Devils Are Left Searching for Answers | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/national-guardsman-killed-by-lightning-at-fort-dix.html | National Guardsman Killed By Lightning at Fort Dix | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-moses-peggy.html | Paid Notice: Deaths MOSES, PEGGY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-media-business-advertising-addenda-three-agencies-in-acquisitions.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Three Agencies In Acquisitions | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-goldberg-helen.html | Paid Notice: Deaths GOLDBERG, HELEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-hoffman-pauline-lillian-kletter.html | Paid Notice: Deaths HOFFMAN, PAULINE LILLIAN KLETTER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-on-line-choice-for-people-s-most-beautiful-angry-hank.html | The On-Line Choice for People's Most Beautiful: Angry Hank | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-how-much-is-a-euro-about11.html | How Much Is a Euro? About$1.1 | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-howard-ethel-e.html | Paid Notice: Deaths HOWARD, ETHEL E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/business-digest-782459.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/on-baseball-a-fu-manchu-away-from-pitching-success.html | ON BASEBALL; A Fu Manchu Away From Pitching Success | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/us-pessimistic-before-middle-east-talks.html | U.S. Pessimistic Before Middle East Talks | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/IHT-arrested-after-shining-in-94-world-cup-owairan-battles-back-a.html | Arrested After Shining in '94 World Cup, Owairan Battles Back : A Hopeful Return for Saudi Star | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/bridge-a-chicago-options-trader-heads-to-the-cavendish-pairs.html | BRIDGE; A Chicago Options Trader Heads to the Cavendish Pairs | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-on-nato-how-will-russia-react-790362.html | On NATO, How Will Russia React?; Lessons of History | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/one-calendar-or-another-greek-orthodox-heal-rift.html | One Calendar or Another, Greek Orthodox Heal Rift | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-larison-willis-p.html | Paid Notice: Deaths LARISON, WILLIS P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/movies/at-home-with-gregory-peck-a-glamorous-movie-idol-s-gracious-semi-retirement.html | At Home With: GREGORY PECK; A Glamorous Movie Idol's Gracious Semi-Retirement | False | By Claudia Dreifus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-robbins-ethel.html | Paid Notice: Deaths ROBBINS, ETHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-american-topics-full-houseprisons-expand-to-contain-surge-of-women.html | AMERICAN TOPICS : Full House:Prisons Expand To Contain Surge of Women | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/horse-racing-baffert-s-pair-of-stars-will-head-to-preakness.html | HORSE RACING; Baffert's Pair of Stars Will Head to Preakness | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/gay-priest-quits-notre-dame-and-a-debate-on-sin-erupts.html | Gay Priest Quits Notre Dame And a Debate on Sin Erupts | False | By Dirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-immigrants-moving-up-762008.html | Immigrants Moving Up | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/television-review-traveling-many-miles-to-ask-what-made-alexander-great.html | TELEVISION REVIEW; Traveling Many Miles to Ask What Made Alexander Great | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/media-business-advertising-ford-jettisoning-its-17-year-old-quality-job-one.html | THE MEDIA BUSINESS: ADVERTISING; Ford is jettisoning its 17-year-old 'quality is job one' tagline for 'Better ideas. Driven by you.' | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/news/how-much-is-a-euro-about11.html | How Much Is a Euro? About$1.1 | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-pollution-credits-work-782343.html | Pollution Credits Work | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/despite-countless-critics-hashimoto-has-no-rival.html | Despite Countless Critics, Hashimoto Has No Rival | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/washington-state-is-stage-for-fight-over-preferences.html | WASHINGTON STATE IS STAGE FOR FIGHT OVER PREFERENCES | False | By Steven A. Holmes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/child-killer-enrages-britain-again.html | Child Killer Enrages Britain Again | False | By Sarah Lyall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-urban-oases-imperiled-761940.html | Urban Oases Imperiled | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/IHT-in-our-pages100-75-and-50-years-ago-1898manila-defeat.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1898:Manila Defeat | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-o-neill-ends-home-run-drought-but-no-201-is-elusive.html | BASEBALL; O'Neill Ends Home-Run Drought, but No. 201 Is Elusive | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/what-antitrust-is-all-about.html | What Antitrust Is All About | False | By Robert H. Bork | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/gore-in-mideast-prods-sides-before-talks.html | Gore, in Mideast, Prods Sides Before Talks | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/with-euro-accord-in-place-next-question-is-credibility.html | With Euro Accord in Place, Next Question Is Credibility | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-moksnes-kare.html | Paid Notice: Deaths MOKSNES, KARE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/chirac-the-bulldozer-at-the-birth-of-the-euro.html | Chirac, the 'Bulldozer,' at the Birth of the Euro | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-agreement-draws-scorn-from-range-of-europeans.html | Agreement Draws Scorn From Range Of Europeans | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-a-stumble-at-the-start-britains-awkward-moment-blairs-role-in-bank-deal.html | A Stumble at the Start / Britain's Awkward Moment : Blair's Role in Bank Deal Fails to Clarify Country's Position in EU | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-english-rose-c.html | Paid Notice: Deaths ENGLISH, ROSE C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-youthful-sprint-wears-out-houston.html | THE N.B.A. PLAYOFFS; Youthful Sprint Wears Out Houston | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/c-corrections-789798.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-hoepli-phalon-nancy-l.html | Paid Notice: Deaths HOEPLI, PHALON, NANCY L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/critic-s-notebook-tough-decisions-in-covering-a-suicide.html | CRITICS NOTEBOOK; Tough Decisions in Covering a Suicide | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-grushack-cynthia.html | Paid Notice: Deaths GRUSHACK, CYNTHIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/c-corrections-789780.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-income-gap-widens-761826.html | Income Gap Widens | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/who-says-what-about-a-tobacco-bill.html | Who Says What About a Tobacco Bill | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/magazine-marketing-raises-question-of-editorial-independence.html | Magazine Marketing Raises Question of Editorial Independence | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/media-press-a-look-back-at-reporting-in-1968-yields-a-mixed-lesson.html | MEDIA: PRESS; A look back at reporting in 1968 yields a mixed lesson. | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/legislation-on-on-line-copyrights-advances.html | Legislation on On-Line Copyrights Advances | False | By Jeri Clausing | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/bama-s-governor-tells-all.html | Bama's Governor Tells All | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/black-and-hispanic-immigrants-lag-in-housing-study.html | Black and Hispanic Immigrants Lag in Housing Study | False | By Dennis Hevesi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-paganelli-roger-t.html | Paid Notice: Deaths PAGANELLI, ROGER T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/c-corrections-789810.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/battle-likely-over-visits-to-titanic-wreckage.html | Battle Likely Over Visits to Titanic Wreckage | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-edelman-howard.html | Paid Notice: Deaths EDELMAN, HOWARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-staying-serene-under-pressure-the-knicks-oust-miami.html | THE N.B.A. PLAYOFFS; Staying Serene Under Pressure, the Knicks Oust Miami | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/on-nato-how-will-russia-react-more-than-containment-790354.html | On NATO, How Will Russia React?; More Than Containment | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/lagos-journal-nigeria-hangs-out-a-banner-ici-on-parle-francais.html | Lagos Journal; Nigeria Hangs Out a Banner: Ici On Parle Francais | False | By Howard W. French | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/new-congo-old-politics.html | New Congo, Old Politics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/the-media-business-advertising-addenda-agencies-make-moves-on-interactive-front.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Make Moves On Interactive Front | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/economic-calendar.html | Economic Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-central-bank-debacle-may-shake-market-confidence-for-now.html | Central Bank Debacle May Shake Market Confidence, for Now | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/for-amber-waves-data-after-the-green-revolution-comes-farming-s-geek-revolution.html | For Amber Waves of Data; After the Green Revolution Comes Farming's Geek Revolution | False | By Barnaby J. Feder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/on-nato-how-will-russia-react-official-cynicism-790346.html | On NATO, How Will Russia React?; Official Cynicism | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/reno-backs-stance-in-denying-counsel-over-fund-raising.html | Reno Backs Stance In Denying Counsel Over Fund-Raising | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/news/agreement-draws-scorn-from-range-of-europeans.html | Agreement Draws Scorn From Range Of Europeans | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/on-nato-how-will-russia-react-790230.html | On NATO, How Will Russia React? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/mole-blue-special-report-detective-s-loyalty-questioned-mob-stays-step-ahead-law.html | A MOLE IN BLUE: A special report.; Detective's Loyalty Is Questioned As Mob Stays Step Ahead of Law | False | By David Kocieniewski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/world/on-local-level-at-least-bosnians-try-to-get-along.html | On Local Level, at Least, Bosnians Try to Get Along | False | By Mike O'Connor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/us-is-urged-to-offer-more-data-on-line.html | U.S. Is Urged to Offer More Data on Line | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/books/books-of-the-times-an-ordinary-life-spiced-with-a-southern-flavor.html | BOOKS OF THE TIMES; An Ordinary Life, Spiced With a Southern Flavor | False | By Richard Bernstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-duisenberg-fromfreespending-socialist-to-tough-monetarist.html | Duisenberg: FromFree-Spending Socialist to Tough Monetarist | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/dividend-meetings-781452.html | Dividend Meetings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/democrats-agree-to-a-tax-package-including-rebates.html | Democrats Agree to a Tax Package Including Rebates | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-thompson-josephine.html | Paid Notice: Deaths THOMPSON, JOSEPHINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/news/central-bank-debacle-may-shake-market-confidence-for-now.html | Central Bank Debacle May Shake Market Confidence, for Now | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-palma-michael-a.html | Paid Notice: Deaths PALMA, MICHAEL A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/baseball-rockies-hand-mets-a-gift-wrapped-victory.html | BASEBALL; Rockies Hand Mets a Gift-Wrapped Victory | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/plus-auto-racing-california-500-this-time-martin-is-victorious.html | PLUS: AUTO RACING -- CALIFORNIA 500; This Time, Martin Is Victorious | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/the-privileges-war.html | The Privileges War | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metropolitan-diary-783277.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/pro-football-arenas-and-records-keep-a-cityhawk-in-the-game.html | PRO FOOTBALL; Arenas and Records Keep a CityHawk in the Game | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/cloud-over-the-emmys-as-cable-surges-ahead.html | Cloud Over the Emmys As Cable Surges Ahead | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/effort-to-oust-gotti-lawyer-reopens-debate-on-tactics.html | Effort to Oust Gotti Lawyer Reopens Debate on Tactics | False | By William Glaberson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-leland-robert-h.html | Paid Notice: Deaths LELAND, ROBERT H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/plus-yacht-racing-whitbread-race-8th-leg-under-way.html | PLUS YACHT RACING -- WHITBREAD RACE; 8th Leg Under Way | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/c-corrections-789801.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/as-us-spars-with-microsoft-federal-offices-use-its-systems.html | As U.S. Spars With Microsoft, Federal Offices Use Its Systems | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-lipschutz-greta.html | Paid Notice: Deaths LIPSCHUTZ, GRETA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-wiesenthal-maxwell-l-micky.html | Paid Notice: Deaths WIESENTHAL, MAXWELL L. (MICKY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/cartoonist-who-mourns-bad-old-days-oliphant-finds-political-satire-overtaken.html | A Cartoonist Who Mourns Bad Old Days; Oliphant Finds Political Satire Is Overtaken by Reality | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-culver-george-malcom.html | Paid Notice: Deaths CULVER, GEORGE MALCOM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/music-review-waking-up-ears-with-schubert.html | MUSIC REVIEW; Waking Up Ears With Schubert | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metro-news-briefs-new-york-school-where-bricks-fell-is-set-to-reopen-today.html | METRO NEWS BRIEFS; NEW YORK; School Where Bricks Fell Is Set to Reopen Today | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/when-ghost-town-dies-what-of-the-ghosts.html | When Ghost Town Dies, What of the Ghosts? | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-infertility-panel-missed-on-insurance-790230.html | Infertility Panel Missed on Insurance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-yeltsin-s-tax-reform-759449.html | Yeltsin's Tax Reform | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/cable-industry-ready-to-fight-to-offer-internet-access.html | Cable Industry Ready to Fight to Offer Internet Access | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/the-nba-playoffs-the-heat-barely-hears-it-from-riley.html | THE N.B.A. PLAYOFFS; The Heat Barely Hears It From Riley | False | By Charlie Nobles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-feldmar-maria.html | Paid Notice: Deaths FELDMAR, MARIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/worldbusiness/IHT-data-fail-to-sway-interestrate-views.html | Data Fail to Sway Interest-Rate Views | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/opera-review-historical-accuracy-aside-true-psychological-battles.html | OPERA REVIEW; Historical Accuracy Aside, True Psychological Battles | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/ewing-unlikely-for-game-1.html | Ewing Unlikely for Game 1 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/on-pro-basketball-the-old-guys-show-that-they-got-game.html | ON PRO BASKETBALL; The Old Guys Show That They Got Game | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/IHT-1948-negro-victory-in-our-pages100-75-and-50-years-ago.html | 1948: Negro Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/IHT-for-jakarta-is-imf-bane-or-boon.html | For Jakarta, Is IMF Bane or Boon? | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/gop-leader-is-under-attack-in-tape-release.html | G.O.P. Leader Is Under Attack In Tape Release | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-bash-cantor-saul-bashkowitz.html | Paid Notice: Deaths BASH, CANTOR SAUL (BASHKOWITZ) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/software-fights-bring-former-foes-together.html | Software Fights Bring Former Foes Together | False | By Peter H. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/arts/pop-review-banjo-tunes-bombas-and-the-sounds-of-tree-frogs-in-a-community-sing.html | POP REVIEW; Banjo Tunes, Bombas and the Sounds of Tree Frogs in a Community Sing | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-better-public-housing-783692.html | Better Public Housing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/boating-a-tour-de-france-on-water.html | BOATING; A Tour de France, on Water | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/movies/critic-s-notebook-a-tribute-to-a-master-of-the-bravura-moment.html | CRITICS NOTEBOOK; A Tribute to a Master Of the Bravura Moment | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/restaurateur-accused-of-driving-into-wife.html | Restaurateur Accused of Driving Into Wife | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/abroad-at-home-slime-on-the-right.html | Abroad at Home; Slime on the Right | False | By Anthony Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/chocoholics-take-note-beloved-bean-in-peril.html | Chocoholics Take Note: Beloved Bean in Peril | False | By Carol Kaesuk Yoon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/why-today-s-news-is-no-longer-what-happened-yesterday.html | Why Today's News Is No Longer What Happened Yesterday | False | By Dylan Loeb McClain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/patents-restraint-hold-sometimes-free-riders-when-their-horses-come-sudden-stop.html | Patents; A restraint to hold, or sometimes free, riders when their horses come to a sudden stop. | False | By Sabra Chartrand | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/business/treasury-sale-is-limited-to-bills-this-week.html | Treasury Sale Is Limited to Bills This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-on-nato-how-will-russia-react-kennan-s-warning-790338.html | On NATO, How Will Russia React?; Kennan's Warning | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/metro-matters-a-charter-for-doing-nothing-much.html | Metro Matters; A Charter For Doing Nothing Much | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-berliner-ethel.html | Paid Notice: Deaths BERLINER, ETHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/sports-of-the-times-van-gundy-shuns-mentor-s-sad-lesson.html | Sports of The Times; Van Gundy Shuns Mentor's Sad Lesson | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/l-infertility-panel-missed-on-insurance-790249.html | Infertility Panel Missed on Insurance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-marshall-arnold.html | Paid Notice: Deaths MARSHALL, ARNOLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/quotation-of-the-day-788805.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/opinion/a-lift-for-after-school-programs.html | A Lift for After-School Programs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-rogers-herman-peter.html | Paid Notice: Deaths ROGERS, HERMAN PETER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/us/lou-cioffi-72-dies-veteran-journalist.html | Lou Cioffi, 72, Dies; Veteran Journalist | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/sports/sports-of-the-times-the-devils-need-some-play-off-scorers.html | Sports of The Times; The Devils Need Some Playoff Scorers | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/nyregion/otto-l-bettmann-94-dies-founded-archive-of-photos.html | Otto L. Bettmann, 94, Dies; Founded Archive of Photos | True | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-04 | 1998-05-04 | https://www.nytimes.com/1998/05/04/classified/paid-notice-deaths-litterst-stacy-anne.html | Paid Notice: Deaths LITTERST, STACY ANNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/judge-sentences-confessed-bomber-to-four-life-terms.html | JUDGE SENTENCES CONFESSED BOMBER TO FOUR LIFE TERMS | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-studio-s-bright-future-795410.html | Studio's Bright Future | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/essay-from-science-fiction-to-science-the-whole-body-transplant.html | ESSAY; From Science Fiction to Science: 'The Whole Body Transplant' | False | By Malcolm W. Browne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-oechler-charles.html | Paid Notice: Deaths OECHLER, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/transactions-804495.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/un-chief-denies-new-rwanda-charges.html | U.N. Chief Denies New Rwanda Charges | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/pop-review-once-again-the-veterans-of-salsa.html | POP REVIEW; Once Again, the Veterans of Salsa | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-memorials-kelly-martin-j.html | Paid Notice: Memorials KELLY, MARTIN J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/c-corrections-804207.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/jolting-its-citizens-indonesia-sharply-raises-energy-cost.html | Jolting Its Citizens, Indonesia Sharply Raises Energy Cost | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/metro-business-delta-ferry-service-is-sold.html | Metro Business; Delta Ferry Service Is Sold | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/sudan-foes-resume-talks-as-famine-stalks-south.html | Sudan Foes Resume Talks As Famine Stalks South | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/state-grand-jury-to-hear-case-of-three-in-van-shot-by-police.html | State Grand Jury to Hear Case of Three in Van Shot by Police | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-fernandez-vivian.html | Paid Notice: Deaths FERNANDEZ, VIVIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-the-japanese-are-starting-to-talk-back.html | The Japanese Are Starting to Talk Back | False | By Gregory Clark, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/IHT-a-bowl-of-strawberries-and-then-goodbye-battered-by-the-sport-graf.html | 'A Bowl of Strawberries, and Then, Good-Bye' : Battered by the Sport, Graf May Call It Quits | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/theater/neighborhood-to-close.html | 'Neighborhood' to Close | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-jersey-whitman-vows-to-veto-bill-on-needle-exchange.html | METRO NEWS BRIEFS NEW JERSEY; Whitman Vows to Veto Bill on Needle Exchange | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-wolff-anne-k.html | Paid Notice: Deaths WOLFF, ANNE K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/making-welfare-work-workfares-misguided-critics.html | MAKING WELFARE WORK; Workfare's Misguided Critics | False | By Mickey Kaus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/fourth-democrat-joins-race-to-unseat-attorney-general.html | Fourth Democrat Joins Race To Unseat Attorney General | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-stone-fred.html | Paid Notice: Deaths STONE, FRED | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/i-will-the-euro-help-unite-a-diverse-continent-higher-living-standards-804606.html | Will the Euro Help Unite a Diverse Continent?; Higher Living Standards | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/smoking-foes-battle-the-industry-s-specter-of-smuggling.html | Smoking Foes Battle the Industry's Specter of Smuggling | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-york-gym-teacher-arrested-in-assault-of-2-students.html | METRO NEWS BRIEFS NEW YORK; Gym Teacher Arrested In Assault of 2 Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/topics-of-the-times-a-new-political-pariah.html | Topics of The Times; A New Political Pariah | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/officer-sues-city-over-his-prosecution-in-a-bronx-corruption-case.html | Officer Sues City Over His Prosecution in a Bronx Corruption Case | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/soccer-notebook-klinsmann-delivers-a-message.html | SOCCER: NOTEBOOK; Klinsmann Delivers A Message | False | By Jack Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/bus-service-is-criticized.html | Bus Service Is Criticized | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-lovell-frank.html | Paid Notice: Deaths LOVELL, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/bush-appointee-announces-plans-to-quit-central-bank.html | Bush Appointee Announces Plans to Quit Central Bank | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/worldbusiness/IHT-aig-chiefs-big-investment-pledge-delays-a-sale-of.html | AIG Chief's Big Investment Pledge Delays a Sale of Local Unit : U.S. Insurer Cuts Deal in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/when-dance-and-politics-both-dig-their-heels-in.html | When Dance and Politics Both Dig Their Heels In | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/company-news-renters-choice-to-buy-central-rents-for-103-million.html | COMPANY NEWS; RENTERS CHOICE TO BUY CENTRAL RENTS FOR $103 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-richardson-catherine-m-nee-murray.html | Paid Notice: Deaths RICHARDSON, CATHERINE M. (NEE MURRAY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/q-a-791253.html | Q&A | False | By C. Claiborne Ray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/dance-review-the-shoulders-have-it-by-way-of-bournonville.html | DANCE REVIEW; The Shoulders Have It, by Way of Bournonville | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/dance-review-expressing-the-caribbean-s-rhythm-and-whirl.html | DANCE REVIEW; Expressing the Caribbean's Rhythm and Whirl | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/company-briefs-804010.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-letters-to-the-editor-93622166092.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-will-the-euro-help-unite-a-diverse-continent-future-political-ties-804622.html | Will the Euro Unite a Diverse Continent?; Future Political Ties | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/17-year-search-an-emotional-discovery-and-terror-ends.html | 17-Year Search, an Emotional Discovery and Terror Ends | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/sale-of-homer-seascape-sets-record.html | Sale of Homer Seascape Sets Record | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/roukema-again-has-conservative-challenger-in-primary.html | Roukema Again Has Conservative Challenger in Primary | False | By Iver Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/giuliani-and-pataki-demand-apollo-theater-financial-data.html | Giuliani and Pataki Demand Apollo Theater Financial Data | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/in-death-penalty-case-defense-says-killer-of-3-was-disturbed.html | In Death Penalty Case, Defense Says Killer of 3 Was Disturbed | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/candy-bomber-is-to-buzz-berlin-again.html | 'Candy Bomber' Is to Buzz Berlin Again | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/falk-is-bought-out-by-sfx.html | Falk Is Bought Out by SFX | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-ihlo-fred-h-jr.html | Paid Notice: Deaths IHLO, FRED H., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/news/treaty-was-violated-he-asserts-bundesbank-aide-derides-lazy-deal.html | Treaty Was Violated, He Asserts : Bundesbank Aide Derides 'Lazy' Deal | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-mourning-emerges-contrite-and-defensive.html | THE N.B.A. PLAYOFFS; Mourning Emerges Contrite and Defensive | False | By Charlie Nobles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-weinstein-abe.html | Paid Notice: Deaths WEINSTEIN, ABE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-2-agencies-in-seattle-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies In Seattle Merge | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/born-to-be-boss-grooming-the-next-generation-to-take-over-the-family-business.html | Born to Be Boss; Grooming the Next Generation To Take Over the Family Business | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-china-defies-forecasters-with-strong-economic-numbers.html | INTERNATIONAL BUSINESS; China Defies Forecasters With Strong Economic Numbers | False | By Seth Faison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/c-corrections-804223.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-will-the-euro-help-unite-a-diverse-continent-many-allegiances-804614.html | Will the Euro Unite a Diverse Continent?; Many Allegiances | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-feldmar-maria.html | Paid Notice: Deaths FELDMAR, MARIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/sports-of-the-times-knicks-tale-instincts-and-elan.html | Sports of The Times; Knicks' Tale: Instincts And Elan | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/italy-s-leader-due-on-visit-praises-us-for-backing-euro.html | Italy's Leader, Due on Visit, Praises U.S. for Backing Euro | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/fewer-teen-age-mothers-maybe.html | Fewer Teen-Age Mothers? Maybe | False | By Don Terry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/pro-football-fans-show-but-cheers-are-few.html | PRO FOOTBALL; Fans Show, but Cheers Are Few | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/republicans-and-whitman-reach-accord-on-insurance.html | Republicans And Whitman Reach Accord On Insurance | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-bonds-two-day-rally-in-treasury-market-ends.html | THE MARKETS: BONDS; Two-Day Rally in Treasury Market Ends | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-sherman-robert-s-md.html | Paid Notice: Deaths SHERMAN, ROBERT S., MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-kinn-sonia.html | Paid Notice: Deaths KINN, SONIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-sturmak-hyman.html | Paid Notice: Deaths STURMAK, HYMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/connecticut-is-now-49th-state-to-push-past-55-speed-limit.html | Connecticut Is Now 49th State To Push Past 55 Speed Limit | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/cosmologists-ponder-missing-energy-of-the-universe.html | Cosmologists Ponder 'Missing Energy' of the Universe | False | By John Noble Wilford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/tv-sports-meet-tnt-s-harlan-the-velvet-foghorn.html | TV SPORTS; Meet TNT's Harlan, The Velvet Foghorn | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/self-image-is-suffering-from-lack-of-esteem.html | Self-Image Is Suffering From Lack Of Esteem | False | By Kirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/on-his-day-for-pooh-grown-up-budget-questions-for-the-mayor.html | On His Day for Pooh, Grown-Up Budget Questions for the Mayor | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-gregor-harry-p-phd.html | Paid Notice: Deaths GREGOR, HARRY P., PH.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-york-teen-agers-plead-guilty-in-school-attack-on-girl.html | METRO NEWS BRIEFS: NEW YORK; Teen-Agers Plead Guilty In School Attack on Girl | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-berman-alice.html | Paid Notice: Deaths BERMAN, ALICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/news/they-fear-fewer-jobs-lower-wages-and-pressure-for-more-productivity.html | They Fear Fewer Jobs, Lower Wages and Pressure for More Productivity : European Unions Warily Greet the Euro | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/6-arrests-are-said-to-smash-theft-ring-for-car-air-bags.html | 6 Arrests Are Said to Smash Theft Ring for Car Air Bags | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/c-corrections-804231.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/worldbusiness/IHT-region-struggles-toward-an-updated-bankruptcy-code.html | Region Struggles Toward an Updated Bankruptcy Code | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-weiner-myron-mickey.html | Paid Notice: Deaths WEINER, MYRON (MICKEY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/health-watch-extra-pounds-in-the-pews.html | HEALTH WATCH; Extra Pounds in the Pews | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/investigating-a-guatemalan-murder.html | Investigating a Guatemalan Murder | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/public-lives-arranging-a-world-of-conspicuous-charity.html | PUBLIC LIVES; Arranging a World of Conspicuous Charity | False | By Joyce Wadler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/albright-says-she-will-add-day-to-talks-on-mideast.html | Albright Says She Will Add Day to Talks On Mideast | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/excerpts-from-session-that-led-to-the-indictment-of-susan-mcdougal.html | Excerpts From Session That Led to the Indictment of Susan McDougal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-will-the-euro-help-unite-a-diverse-continent-804584.html | Will the Euro Help Unite a Diverse Continent? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-resnick-murray-eugene-m.html | Paid Notice: Deaths RESNICK, MURRAY. EUGENE M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/foreign-affairs-booting-up-africa.html | Foreign Affairs; Booting Up Africa | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/dana-offers-3.6-billion-in-stock-for-echlin.html | Dana Offers $3.6 Billion in Stock for Echlin | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/india-s-new-defense-chief-sees-chinese-military-threat.html | India's New Defense Chief Sees Chinese Military Threat | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/worldbusiness/IHT-thinking-aheadcommentary-eu-needs-to-make-up-with.html | THINKING AHEAD/Commentary : EU Needs to Make Up With Turkey | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-showtime-isn-t-sport-804530.html | 'Showtime' Isn't Sport | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/style/patterns-795275.html | Patterns | False | By Constance C. R. White | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/movies/critic-s-notebook-hollywood-under-the-influence.html | CRITIC'S NOTEBOOK; Hollywood Under the Influence | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/style/IHT-exhibition-captures-a-rare-artistry-man-ray-the-designer-behind-the.html | Exhibition Captures a Rare Artistry : Man Ray, the Designer Behind the Camera | False | By Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/a-plot-on-castro-spotlights-a-powerful-group-of-exiles.html | A Plot on Castro Spotlights A Powerful Group of Exiles | False | By Ann Louise Bardach and Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-talking-neanderthals-795925.html | Talking Neanderthals | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/arco-to-acquire-union-texas-petroleum.html | ARCO to Acquire Union Texas Petroleum | False | By Agis Salpukas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/clinton-unveils-plan-to-help-households-in-us-use-less-fuel.html | Clinton Unveils Plan to Help Households in U.S. Use Less Fuel | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/democrats-use-direct-mail-to-challenge-pataki-s-cuts.html | Democrats Use Direct Mail To Challenge Pataki's Cuts | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-threatened-by-israel-795852.html | Threatened by Israel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/in-growth-of-body-parts-darwinian-competition.html | In Growth of Body Parts, Darwinian Competition | False | By Carol Kaesuk Yoon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/chess-a-cunning-kramnik-shows-how-to-make-tactical-magic.html | CHESS; A Cunning Kramnik Shows How to Make Tactical Magic | False | By Robert Byrne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/the-new-cancer-hope.html | The New Cancer Hope | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-jazz-804045.html | MUSIC IN REVIEW: JAZZ | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-business-businesses-are-honored.html | Metro Business; Businesses Are Honored | False | By Lisa W. Foderaro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-drug-hypocrisy-letters-to-the-editor.html | Drug Hypocrisy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/old-moat-at-the-tower-of-london-yields-clues-from-its-royal-past.html | Old Moat at the Tower of London Yields Clues From Its Royal Past | False | By John Wilson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-palma-michael.html | Paid Notice: Deaths PALMA, MICHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-put-marriages-to-test-804657.html | Put Marriages to Test | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/on-my-mind-the-new-world-order.html | On My Mind; The New World Order | False | By A. M. Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/theater/dramas-show-a-surprising-strength-in-tony-nominations.html | Dramas Show a Surprising Strength in Tony Nominations | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-put-marriages-to-test-victims-of-divorce-804665.html | Put Marriages to Test; Victims of Divorce | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/patrick-hayes-89-impresario-who-enriched-washington.html | Patrick Hayes, 89, Impresario Who Enriched Washington | False | By Irvin Molotsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-jersey-assembly-introduces-bill-to-aid-in-literacy-fight.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Introduces Bill To Aid in Literacy Fight | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-brooks-sarah.html | Paid Notice: Deaths BROOKS, SARAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/quotation-of-the-day-799556.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-jazz-804053.html | MUSIC IN REVIEW: JAZZ | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-schwartz-werner.html | Paid Notice: Deaths SCHWARTZ, WERNER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-germans-to-mourn-mark-the-symbol-of-revival.html | INTERNATIONAL BUSINESS; Germans to Mourn Mark, The Symbol of Revival | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/red-foxes-thriving-in-suburban-woods.html | Red Foxes Thriving In Suburban Woods | False | By William K. Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/revolving-doors-at-justice.html | Revolving Doors at Justice | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-underberg-alan-j.html | Paid Notice: Deaths UNDERBERG, ALAN J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-jersey-man-is-hit-and-killed-by-train-in-chatham.html | METRO NEWS BRIEFS: NEW JERSEY; Man Is Hit and Killed By Train in Chatham | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/success-took-17-years.html | Success Took 17 Years | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/in-painting-eyes-artists-go-halfway.html | In Painting Eyes, Artists Go Halfway | False | By Sandra Blakeslee | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-yankee-dominance-takes-on-a-new-face.html | BASEBALL; Yankee Dominance Takes On a New Face | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-knicks-aren-t-counting-on-ewing-yet.html | THE N.B.A. PLAYOFFS; Knicks Aren't Counting On Ewing Yet | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-sokolov-bertha-l.html | Paid Notice: Deaths SOKOLOV, BERTHA L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-hoepli-phalon-nancy-l.html | Paid Notice: Deaths HOEPLI, PHALON, NANCY L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-market-place-drug-stock-joins-list-of-wall-st-s-wildest.html | THE MARKETS; Market Place; Drug Stock Joins List of Wall St.'s Wildest | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-executive-changes-at-2-macmanus-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes at 2 MacManus Units | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/ragtime-leads-tony-nominations.html | 'Ragtime' Leads Tony Nominations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/chief-guard-is-killed-in-vatican-along-with-wife-and-a-2d-man.html | Chief Guard Is Killed in Vatican Along With Wife and a 2d Man | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/boxing-mercer-putting-trust-in-ranking.html | BOXING; Mercer Putting Trust in Ranking | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-business-currency-markets-largely-discount-maneuvers-over-euro.html | INTERNATIONAL BUSINESS; Currency Markets Largely Discount Maneuvers Over Euro | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/inside-802603.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-1898-lunar-research-in-our-pages100-75-and-50-years-ago.html | 1898: Lunar Research : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-goldberger-edward.html | Paid Notice: Deaths GOLDBERGER, EDWARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/excite-a-web-directory-service-in-a-2-year-deal-with-netscape.html | Excite, a Web Directory Service, In a 2-Year Deal With Netscape | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/excerpts-from-prison-conversations-with-hubbell.html | Excerpts From Prison Conversations With Hubbell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/union-upholds-trusteeship-for-school-workers-local.html | Union Upholds Trusteeship For School Workers' Local | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-in-review-pop.html | MUSIC IN REVIEW: POP | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/colleges-assistant-coaches-win-ncaa-suit-66-million-award.html | COLLEGES; Assistant Coaches Win N.C.A.A. Suit; $66 Million Award | False | By Kirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-fleming-josephine.html | Paid Notice: Deaths FLEMING, JOSEPHINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/science-watch-piano-practice-alters-brain.html | SCIENCE WATCH; Piano Practice Alters Brain | False | By Sandra Blakeslee | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/man-is-badly-hurt-by-falling-pane-of-glass.html | Man Is Badly Hurt by Falling Pane of Glass | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/buddha-art-raising-chickens-family-caters-chinese-market-with-farm-fresh-whole.html | Buddha and the Art Of Raising Chickens; Family Caters to Chinese Market With Farm-Fresh, Whole Pullets | False | By Andrew Jacobs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-review-concert-of-thanks-for-an-airlift.html | MUSIC REVIEW; Concert of Thanks for an Airlift | False | By James R. Oestreich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-stocks-dow-sets-record-with-gains-mostly-in-a-few-companies.html | THE MARKETS: STOCKS; Dow Sets Record, With Gains Mostly in a Few Companies | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/settlement-talks-move-ahead-in-tobacco-trial.html | Settlement Talks Move Ahead in Tobacco Trial | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-seider-wanda-d.html | Paid Notice: Deaths SEIDER, WANDA D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-memorials-lee-abrahams-nita.html | Paid Notice: Memorials LEE, ABRAHAMS NITA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/personal-computers-a-gadget-for-listening-to-books-from-the-web.html | PERSONAL COMPUTERS; A Gadget for Listening to Books From the Web | False | By Stephen Manes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-1923-french-protest-in-our-pages100-75-and-50-years-ago.html | 1923: French Protest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-de-freitas-eric-m.html | Paid Notice: Deaths DE FREITAS, ERIC M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/c-corrections-804240.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/music-review-for-beethoven-modern-as-ever.html | MUSIC REVIEW; For Beethoven, Modern as Ever | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-for-jazz-battle-of-ages-before-battle-with-spurs.html | THE N.B.A. PLAYOFFS; For Jazz, Battle of Ages Before Battle With Spurs | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/IHT-brussels-fallout-sours-europes-political-waters.html | Brussels Fallout Sours Europe's Political Waters | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-showtime-isn-t-sport-cagers-on-the-couch-804649.html | 'Showtime' Isn't Sport; Cagers on the Couch | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/metro-news-briefs-new-york-police-testing-bullet-that-wounded-boy-scout.html | METRO NEWS BRIEFS: NEW YORK; Police Testing Bullet That Wounded Boy Scout | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/on-baseball-showalter-is-enduring-sacrifices.html | ON BASEBALL; Showalter Is Enduring Sacrifices | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-mcfarland-kathryn-elizabeth-kathy.html | Paid Notice: Deaths MCFARLAND, KATHRYN ELIZABETH (KATHY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/black-us-marine-assaulted-in-wave-of-racism-in-moscow.html | Black U.S. Marine Assaulted In Wave of Racism in Moscow | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/business-digest-802433.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-the-pain-continues-as-mets-lose-spehr.html | BASEBALL; The Pain Continues as Mets Lose Spehr | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/clinton-agrees-to-gop-deal-on-judgeships.html | Clinton Agrees To G.O.P. Deal On Judgeships | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-rein-in-the-irs-795631.html | Rein in the I.R.S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/in-excitement-over-cancer-drugs-a-caution-over-premature-hopes.html | In Excitement Over Cancer Drugs, A Caution Over Premature Hopes | False | By Ian Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/baseball-the-bad-news-gets-worse-alfonzo-is-out.html | BASEBALL; The Bad News Gets Worse: Alfonzo Is Out | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/theater/theater-review-the-great-jewish-comics-so-what-s-not-to-like.html | THEATER REVIEW; The Great Jewish Comics: So What's Not to Like? | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/style/by-design-there-s-no-missing-this-boat.html | By Design; There's No Missing This Boat | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-hearne-paul-g.html | Paid Notice: Deaths HEARNE, PAUL G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/health-watch-protecting-divers-teeth.html | HEALTH WATCH; Protecting Divers' Teeth | False | By Henry Fountain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/gojko-susak-defense-minister-of-croatia-is-dead-at-53.html | Gojko Susak, Defense Minister of Croatia, Is Dead at 53 | False | By David Binder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/topics-of-the-times-not-a-good-sign.html | Topics of The Times; Not a Good Sign | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/c-corrections-804215.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-high-cost-of-trash-795712.html | High Cost of Trash | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/dance-review-between-earth-and-clouds.html | DANCE REVIEW; Between Earth and Clouds | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/new-operators-likely-for-rainbow-room-at-end-of-year.html | New Operators Likely for Rainbow Room at End of Year | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/tel-aviv-mayor-forming-a-party-to-fight-religious-extremists.html | Tel Aviv Mayor Forming a Party to Fight 'Religious Extremists' | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/gambling-ship-stops-operating-overnight-cruises.html | Gambling Ship Stops Operating Overnight Cruises | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/22-million-bowmar-deal.html | $22 Million Bowmar Deal | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-markets-smaller-biotechnology-stocks-stage-a-spirited-catch-up-rally.html | THE MARKETS; Smaller Biotechnology Stocks Stage a Spirited Catch-Up Rally | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/science/personal-health-taking-stock-of-mysteries-of-medicine.html | PERSONAL HEALTH; Taking Stock of Mysteries of Medicine | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/bridling-gop-leader-says-tapes-speak-for-themselves.html | Bridling G.O.P. Leader Says Tapes Speak for Themselves | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-hear-volcker-the-crisis-is-not-asian-but-worldwide.html | Hear Volcker: The Crisis Is Not Asian but Worldwide | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/company-news-tropical-sportswear-to-buy-apparel-maker-farah.html | COMPANY NEWS; TROPICAL SPORTSWEAR TO BUY APPAREL-MAKER FARAH | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-briefs-schering-net-rose-8.5-in-first-quarter.html | INTERNATIONAL BRIEFS; Schering Net Rose 8.5% in First Quarter | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-accounts-803650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/hockey-devils-may-have-seen-last-of-lemaire-and-gilmour.html | HOCKEY; Devils May Have Seen Last Of Lemaire and Gilmour | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/china-s-leading-university-celebrates-and-ponders.html | China's Leading University Celebrates and Ponders | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/the-media-business-advertising-addenda-people-803669.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/news-summary-803316.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/books/books-of-the-times-the-great-escape-from-reality-to-fantasy.html | BOOKS OF THE TIMES; The Great Escape From Reality to Fantasy | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/hearing-today-for-back-seat-crew-of-jet-in-cable-car-crash.html | Hearing Today for Back-Seat Crew of Jet in Cable-Car Crash | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/style/sign-of-autumn-watch-for-falling-hemlines.html | Sign of Autumn: 'Watch for Falling Hemlines' | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/refusing-to-discuss-clintons-susan-mcdougal-is-indicted.html | Refusing to Discuss Clintons, Susan McDougal Is Indicted | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/argentina-to-seek-extradition-of-2-executives-from-us.html | Argentina to Seek Extradition Of 2 Executives From U.S. | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/risks-are-cited-in-bank-broker-combinations.html | Risks Are Cited In Bank-Broker Combinations | False | By Leslie Eaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-memorials-darrach-brad.html | Paid Notice: Memorials DARRACH, BRAD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/l-will-the-euro-help-unite-a-diverse-continent-luxembourg-s-lesson-804592.html | Will the Euro Unite a Diverse Continent?; Luxembourg's Lesson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/suit-filed-by-woman-injured-at-macy-s-parade.html | Suit Filed by Woman Injured at Macy's Parade | False | By Glenn Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/sports/the-nba-playoffs-for-combustibility-it-s-knicks-pacers.html | THE N.B.A. PLAYOFFS; For Combustibility, It's Knicks-Pacers | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/IHT-treaty-was-violated-he-asserts-bundesbank-aide-derides-lazy-deal.html | Treaty Was Violated, He Asserts : Bundesbank Aide Derides 'Lazy' Deal | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/under-pressure-big-swiss-bank-yields-to-daughter-of-nazi-victim.html | Under Pressure, Big Swiss Bank Yields to Daughter of Nazi Victim | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/business/international-briefs-rescue-plan-advances-for-credit-lyonnais.html | INTERNATIONAL BRIEFS; Rescue Plan Advances For Credit Lyonnais | False | By Afx News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/samuel-cummings-71-trader-in-weapons-on-a-grand-scale.html | Samuel Cummings, 71, Trader In Weapons on a Grand Scale | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/us/justices-reject-higher-standard-for-lawsuits-against-officials.html | Justices Reject Higher Standard for Lawsuits Against Officials | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/world/world-news-briefs-ousted-director-criticizes-manager-of-chernobyl.html | World News Briefs; Ousted Director Criticizes Manager of Chernobyl | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/IHT-they-fear-fewer-jobs-lower-wages-and-pressure-for-more-productivity-euro.html | They Fear Fewer Jobs, Lower Wages and Pressure for More Productivity : European Unions Warily Greet the Euro | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/opinion/IHT-1948-western-unity-in-our-pages100-75-and-50-years-ago.html | 1948: Western Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-dunne-patrick-j.html | Paid Notice: Deaths DUNNE, PATRICK J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/arts/pop-review-after-farewell-it-s-back-to-the-synthesizer.html | POP REVIEW; After Farewell, It's Back to the Synthesizer | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/classified/paid-notice-deaths-foshko-albert.html | Paid Notice: Deaths FOSHKO, ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-05 | 1998-05-05 | https://www.nytimes.com/1998/05/05/nyregion/nyc-red-sales-in-the-sunset-of-the-left.html | NYC; Red Sales In the Sunset Of the Left | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/plus-yacht-racing-whitbread-race-toshiba-is-new-leader-in-8th-leg.html | PLUS: YACHT RACING -- WHITBREAD RACE; Toshiba Is New Leader in 8th Leg | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-provident-chooses-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Provident Chooses Saatchi & Saatchi | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-gelles-etta.html | Paid Notice: Deaths GELLES, ETTA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-jersey-sales-tax-exemption-is-proposed-for-film-work.html | METRO NEWS BRIEFS; NEW JERSEY; Sales Tax Exemption Is Proposed for Film Work | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-bohanan-shirley-v.html | Paid Notice: Deaths BOHANAN, SHIRLEY V. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/media-business-advertising-campaign-for-forbes-raises-some-internal-hackles.html | THE MEDIA BUSINESS: ADVERTISING; A campaign for Forbes raises some internal hackles. | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/quotation-of-the-day-816469.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-business-frenchman-gets-big-stake-in-christie-s.html | INTERNATIONAL BUSINESS; Frenchman Gets Big Stake In Christie's | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/too-high-hopes.html | Too-High Hopes | False | By Jerome Groopman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-goldstein-abraham.html | Paid Notice: Deaths GOLDSTEIN, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-strom-donald.html | Paid Notice: Deaths STROM, DONALD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/dance-review-a-piece-in-which-little-and-much-happen.html | DANCE REVIEW; A Piece in Which Little and Much Happen | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/c-corrections-820490.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-media-court-rebuffs-press-s-bid-for-access-hearings.html | TESTING OF A PRESIDENT: THE MEDIA; Court Rebuffs Press's Bid for Access to Hearings | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-urid-sure-but-is-it-newsworthy-820903.html | Lurid, Sure, but Is It Newsworthy? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-robbins-edith-h.html | Paid Notice: Deaths ROBBINS, EDITH H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/lacrosse-notebook-division-tournament-outside-looking-hofstra-harvard-umass.html | LACROSSE: NOTEBOOK -- DIVISION I TOURNAMENT; On Outside Looking In: Hofstra, Harvard, UMass | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/critic-s-notebook-standing-and-staring-yet-aiming-for-empowerment.html | Critic's Notebook; Standing and Staring, Yet Aiming for Empowerment | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/company-briefs-820342.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/at-lunch-with-bonnie-raitt-with-a-cause-in-her-heart.html | AT LUNCH WITH: Bonnie Raitt; With A Cause In Her Heart | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/inside-820423.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-out-of-annulment-bind-808415.html | Out of Annulment Bind | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-bristol-myers-plans-added-buy-back-of-up-to-2-billion.html | INTERNATIONAL BRIEFS; BRISTOL-MYERS PLANS ADDED BUYBACK OF UP TO $2 BILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/business-travel-overseas-airlines-are-following-lead-united-states-carriers.html | Business Travel; Overseas airlines are following the lead of United States carriers in cutting fares for slow periods. | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/irresponsible-athletes.html | Irresponsible Athletes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-ostroff-sandra.html | Paid Notice: Deaths OSTROFF, SANDRA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/new-york-lags-as-neighbors-toughen-campaign-fund-laws.html | New York Lags as Neighbors Toughen Campaign Fund Laws | False | By Clifford J. Levy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/nhl-in-the-news-milbury-expected-to-keep-both-jobs.html | N.H.L.; IN THE NEWS; Milbury Expected To Keep Both Jobs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/reform-rabbis-to-avoid-vote-on-allowing-same-sex-unions.html | Reform Rabbis to Avoid Vote On Allowing Same-Sex Unions | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-memorials-bucknam-david-c.html | Paid Notice: Memorials BUCKNAM, DAVID C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/ukraine-may-not-shut-chernobyl-in-2000.html | Ukraine May Not Shut Chernobyl in 2000 | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/business-digest-816949.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-business-a-secaucus-hilton-is-sold.html | Metro Business; A Secaucus Hilton Is Sold | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/world-news-briefs-11th-opposition-figure-reported-held-in-nigeria.html | World News Briefs; 11th Opposition Figure Reported Held in Nigeria | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/books/books-of-the-times-pharaonic-forensics-king-tut-as-murder-victim.html | BOOKS OF THE TIMES; Pharaonic Forensics: King Tut as Murder Victim | False | By Richard Bernstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-shrewsbury-mats-ge-nilsson.html | Paid Notice: Deaths SHREWSBURY, MATS G.E. NILSSON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/pop-review-old-for-rockers-but-still-shaking.html | POP REVIEW; Old, for Rockers, But Still Shaking | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/by-the-book-dinner-party-revolutionary.html | By the Book; Dinner Party Revolutionary | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-york-investigators-criticize-public-school-s-repairs.html | METRO NEWS BRIEFS; NEW YORK; Investigators Criticize Public School's Repairs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/soccer-us-names-experienced-world-cup-team.html | SOCCER; U.S. Names Experienced World Cup Team | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/moscow-journal-olden-arts-mock-the-newly-rich-and-their-toys.html | Moscow Journal; Olden Arts Mock the Newly Rich (and Their Toys) | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/movies/tv-notes-lolita-reaches-a-us-audience.html | TV Notes; 'Lolita' Reaches A U.S. Audience | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/un-chief-pays-a-visit-to-tribunal-for-rwanda.html | U.N. Chief Pays a Visit To Tribunal For Rwanda | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/lawyer-dissuaded-tobacco-researcher-memorandum-suggests.html | Lawyer Dissuaded Tobacco Researcher, Memorandum Suggests | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-jersey-beach-fees-to-rise-at-gateway-park.html | METRO NEWS BRIEFS; NEW JERSEY; Beach Fees to Rise at Gateway Park | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/baseball-mlicki-s-best-start-keeps-mets-over-500.html | BASEBALL; Mlicki's Best Start Keeps Mets Over .500 | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/journal-the-rodent-rules.html | Journal; The Rodent Rules | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-richardson-catherine-m-nee-murray.html | Paid Notice: Deaths RICHARDSON, CATHERINE M. (NEE MURRAY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-mandell-sarah.html | Paid Notice: DEATHS MANDELL, SARAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/IHT-clinton-scolding-congress-pleads-for-leadership-on-global-stage.html | Clinton, Scolding Congress, Pleads For Leadership On Global Stage | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/baseball-taylor-s-career-nearing-end.html | BASEBALL; Taylor's Career Nearing End? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/commercial-real-estate-stretch-fifth-avenue-turning-into-corridor-for-computers.html | Commercial Real Estate; A Stretch of Fifth Avenue Is Turning Into a Corridor for Computers | False | By Mervyn Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/on-pro-basketball-for-better-or-worse-here-comes-ewing.html | ON PRO BASKETBALL; For Better or Worse, Here Comes Ewing | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/a-witness-tells-of-a-relentless-murder-spree.html | A Witness Tells of a Relentless Murder Spree | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-congress-republicans-seeking-divert-fallout-hubbell-tapes.html | TESTING OF A PRESIDENT: THE CONGRESS; Republicans Seeking to Divert Fallout From Hubbell Tapes | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-business-new-store-on-madison-ave.html | Metro Business; New Store on Madison Ave. | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/dowling-college-is-buying-la-salle-schools-in-a-16-million-expansion-deal.html | Dowling College Is Buying La Salle Schools in a $16 Million Expansion Deal | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/laurels-for-new-york-at-beard-awards.html | Laurels for New York at Beard Awards | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/sports-business-sale-of-agency-opens-new-doors-for-falk-and-clients.html | SPORTS BUSINESS; Sale of Agency Opens New Doors for Falk and Clients | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/a-critical-moment-in-the-mideast.html | A Critical Moment in the Mideast | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/c-corrections-820482.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/to-go-how-to-enjoy-food-in-japanese.html | To Go; How to Enjoy Food in Japanese | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-york-brawley-case-defendant-questions-officer-s-death.html | METRO NEWS BRIEFS: NEW YORK; Brawley Case Defendant Questions Officer's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/temptation-and-let-them-eat-pudding.html | Temptation; And Let Them Eat Pudding | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/they-say-life-is-hard-guarding-the-pope.html | They Say Life Is Hard Guarding The Pope | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-an-acting-dynasty-recites-chekhov.html | THEATER REVIEW; An Acting Dynasty Recites Chekhov | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-lurid-sure-but-is-it-newsworthy-serve-the-community-820938.html | Lurid, Sure, but Is It Newsworthy?; Serve the Community | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/the-pop-life-tweaking-beck-with-piracy.html | The Pop Life; Tweaking Beck With Piracy | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-human-rights-in-congo-809535.html | Human Rights in Congo | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/natasha-gelman-collector-of-20th-century-fine-art-86.html | Natasha Gelman, Collector Of 20th-Century Fine Art, 86 | False | By John Russell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/pro-football-giants-notebook-miller-vs-buckley-becomes-front-office-problem.html | PRO FOOTBALL: GIANTS NOTEBOOK; Miller vs. Buckley Becomes Front-Office Problem | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-people-819891.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/c-corrections-820474.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/opera-review-true-love-is-good-martyrdom-even-better.html | OPERA REVIEW; True Love Is Good, Martyrdom Even Better | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-on-nato-plan-x-is-wrong-again-820997.html | On NATO Plan, 'X' Is Wrong Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/movies/film-review-no-house-calls-for-satan-page-him-at-the-hospital.html | FILM REVIEW; No House Calls for Satan: Page Him at the Hospital | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/very-busy-chorus-keeps-cabaret-move-singing-dancing-changing-scenery-playing.html | Very Busy Chorus Keeps 'Cabaret' On the Move; Singing, Dancing, Changing Scenery and Playing in the Band | False | By Wilborn Hampton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-british-executives-forming-a-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Executives Forming a Shop | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/the-indonesian-tangle-how-it-enmeshes-the-us.html | The Indonesian Tangle: How It Enmeshes the U.S. | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/parties-and-contributors-exploit-many-loopholes.html | Parties and Contributors Exploit Many Loopholes | False | By Clifford J. Levy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/debating-history-and-winning-prize.html | Debating History, And Winning Prize | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/gun-that-looks-like-key-chain-fools-security-x-rays-at-airports.html | Gun That Looks Like Key Chain Fools Security X-Rays at Airports | False | By Raymond Bonner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/25-and-under-middle-eastern-as-usual-except-the-appetizers.html | $25 and Under; Middle Eastern as Usual, Except the Appetizers | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/gene-raymond-stage-and-screen-actor-89.html | Gene Raymond, Stage and Screen Actor, 89 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/markets-market-place-deal-reached-merrill-case-may-change-industry-handles.html | THE MARKETS: Market Place; A deal reached in a Merrill case may change how the industry handles employees' bias complaints. | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-president-white-house-s-bid-cite-privilege-fails-lawyers-say.html | TESTING OF A PRESIDENT: THE PRESIDENT; WHITE HOUSE'S BID TO CITE 'PRIVILEGE' FAILS, LAWYERS SAY | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-east-asia-needs-transparency-and-financial-oversight.html | East Asia Needs Transparency and Financial Oversight | False | By Richard Hu, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-of-a-president-the-grand-jury-on-last-day-no-indictment-of-first-lady.html | TESTING OF A PRESIDENT: THE GRAND JURY; On Last Day, No Indictment of First Lady | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-jersey-fugitive-sex-offender-is-arrested-in-maine.html | METRO NEWS BRIEFS: NEW JERSEY; Fugitive Sex Offender Is Arrested in Maine | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/nancy-hoepli-phalon-67-group-s-editor.html | Nancy Hoepli-Phalon, 67, Group's Editor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-president-prosecutor-hardball-tactics-appear-fall-short-against-defiant.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Hardball Tactics Appear to Fall Short Against a Defiant McDougal | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-a-bigger-nato-letters-to-the-editor.html | A Bigger NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-bash-hazzan-saul.html | Paid Notice: Deaths BASH, HAZZAN SAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-peter-john.html | Paid Notice: Deaths PETER, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/from-academic-weakling-to-super-student.html | From Academic Weakling to Super Student | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-charney-ann-cohen.html | Paid Notice: Deaths CHARNEY, ANN (COHEN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/tv-notes-blaming-sameness.html | TV Notes; Blaming Sameness | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/notorious-welfare-hotel-given-landmark-status.html | Notorious Welfare Hotel Given Landmark Status | False | By Thomas J. Lueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/judicial-secrecy.html | Judicial Secrecy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/news-summary-819727.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-stocks-4-day-rally-comes-to-halt-on-fear-of-rate-increases.html | THE MARKETS: STOCKS; 4-Day Rally Comes to Halt On Fear of Rate Increases | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/report-of-an-anti-gay-slur-prompts-chaplain-to-retire.html | Report of an Anti-Gay Slur Prompts Chaplain to Retire | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/april-s-auto-sales-prove-unexpectedly-strong.html | April's Auto Sales Prove Unexpectedly Strong | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/public-lives-on-writing-well-and-teaching-even-better.html | Public Lives; On Writing Well and Teaching Even Better | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/public-lives.html | Public Lives | False | By James Barron With Rachel Swarns and Phoebe Hoban | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-resnick-murray.html | Paid Notice: Deaths RESNICK, MURRAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/time-warner-cable-sale.html | Time Warner Cable Sale | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/killer-was-bitter-over-reprimand-vatican-says.html | Killer Was Bitter Over Reprimand, Vatican Says | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/suspect-in-clinic-explosion-is-sought-in-olympics-blast.html | Suspect in Clinic Explosion Is Sought in Olympics Blast | False | By Kevin Sack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-no-monopoly-on-line-820962.html | No Monopoly on Line | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/baseball-cone-maintains-focus-for-hot-yanks.html | BASEBALL; Cone Maintains Focus for Hot Yanks | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-on-nato-plan-x-is-wrong-again-820989.html | On NATO Plan, 'X' Is Wrong Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/20th-century-art-treasures-left-to-met.html | 20th-Century Art Treasures Left to Met | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/city-will-mark-end-of-a-show-about-nothing-by-doing-nothing.html | City Will Mark End of a Show About Nothing by Doing Nothing | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-from-boredom-to-irritation-to-humiliation-she-s-dating.html | THEATER REVIEW; From Boredom to Irritation To Humiliation (She's Dating) | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-memorials-la-pidus-milton-n.html | Paid Notice: Memorials LA PIDUS, MILTON N. | False | , | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-disgraceful-spectacle-letters-to-the-editor.html | Disgraceful Spectacle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/preservationists-criticize-rockefeller-center-renovation-plan.html | Preservationists Criticize Rockefeller Center Renovation Plan | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/us-gives-israel-monday-deadline-to-approve-plan.html | U.S. GIVES ISRAEL MONDAY DEADLINE TO APPROVE PLAN | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-hearne-paul.html | Paid Notice: Deaths HEARNE, PAUL G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/essex-house-is-the-latest-hotel-for-sale-on-central-park-south.html | Essex House Is the Latest Hotel For Sale on Central Park South | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/the-nba-playoffs-lose-one-win-one-ewing-s-return-expected.html | THE N.B.A. PLAYOFFS; Lose One, Win One: Ewing's Return Expected | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/vortex-viagra-madness-long-days-for-urologist-men-clamor-for-prescriptions.html | In the Vortex of 'Viagra Madness'; Long Days for Urologist as Men Clamor for Prescriptions | False | By N. R. Kleinfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/5-arrested-on-staten-island-in-illegal-betting-on-bingo.html | 5 Arrested on Staten Island In Illegal Betting on Bingo | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-weltman-william-w.html | Paid Notice: Deaths WELTMAN, WILLIAM W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/on-baseball-is-it-getting-late-early-for-the-mets.html | ON BASEBALL; Is It Getting Late Early for the Mets? | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/euro-deal-adds-to-kohl-s-political-woes.html | Euro Deal Adds to Kohl's Political Woes | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/a-monet-leads-a-modest-auction.html | A Monet Leads a Modest Auction | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/political-memo-race-for-california-governor-is-not-necessarily-the-news.html | Political Memo; Race for California Governor Is Not Necessarily the News | False | By Todd S. Purdum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/IHT-surprise-move-to-defend-krone-sends-jitters-through-continent-investors.html | Surprise Move to Defend Krone Sends Jitters Through Continent;Investors Now Watch Germany : Danes Lock Out 60,000 Workers, Then Jolt Europe By Raising Rates | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/worldbusiness/IHT-despite-record-profit-for-1995-role-of-names-is.html | Despite Record Profit for 1995, Role of 'Names' Is Under Review : Lloyd's of London Faces Reform | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/the-bilingual-blunder.html | The Bilingual Blunder | False | By Jorge Amselle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-lippmann-heinz-i-md-facp-faca-frhs.html | Paid Notice: Deaths LIPPMANN, HEINZ I., MD, FACP, FACA, FRHS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/spicy-foods-struggle-to-get-a-little-respect.html | Spicy Foods Struggle to Get a Little Respect | False | By John Willoughby and Chris Schlesinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-bonds-prices-of-treasury-securities-fall-for-second-day.html | THE MARKETS: BONDS; Prices of Treasury Securities Fall for Second Day | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/for-passionate-home-cooks-it-s-a-magnificent-obsession.html | For Passionate Home Cooks, It's a Magnificent Obsession | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/as-gaullist-party-crumbles-chirac-tries-to-quell-factionalism.html | As Gaullist Party Crumbles, Chirac Tries to Quell Factionalism | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-weinstein-abe.html | Paid Notice: Deaths WEINSTEIN, ABE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-allied-digital-agrees-to-be-acquired-for-68-million.html | INTERNATIONAL BRIEFS; ALLIED DIGITAL AGREES TO BE ACQUIRED FOR $68 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-poster-maurice-g-od.html | Paid Notice: Deaths POSTER, MAURICE G., OD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/tv-notes-vanishing-detective.html | TV Notes; Vanishing Detective | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-shopiro-cecelia-wahnish.html | Paid Notice: Deaths SHOPIRO, CECELIA WAHNISH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-tarail-mark-dsw.html | Paid Notice: Deaths TARAIL, MARK, D.S.W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/donna-karan-shares-rise-on-news-of-doubled-earnings.html | Donna Karan Shares Rise on News of Doubled Earnings | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/transactions-821144.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-hedges-camille-f-nee-fenn.html | Paid Notice: Deaths HEDGES, CAMILLE F. (NEE FENN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-lurid-sure-but-is-it-newsworthy-just-don-t-watch-820911.html | Lurid, Sure, but Is It Newsworthy?; Just Don't Watch | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/connecticut-ties-early-release-from-prison-to-frequent-drug-testing.html | Connecticut Ties Early Release From Prison to Frequent Drug Testing | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-schenkel-lillie.html | Paid Notice: Deaths SCHENKEL, LILLIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-minimalist-a-pork-stew-for-spring.html | The Minimalist; A Pork Stew For Spring | False | By Mark Bittman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/world-news-briefs-6-reported-dead-in-clash-at-serb-albania-border.html | World News Briefs; 6 Reported Dead in Clash At Serb-Albania Border | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-1898-italian-riots-in-our-pages100-75-and-50-years-ago.html | 1898: Italian Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-mcnally-margaret-m.html | Paid Notice: Deaths MCNALLY, MARGARET M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/restaurants-no-longer-just-a-casual-spot-for-a-snack.html | Restaurants; No Longer Just a Casual Spot for a Snack | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-o-sullivan-benjamin-c.html | Paid Notice: Deaths O'SULLIVAN, BENJAMIN C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/metro-news-briefs-new-jersey-auto-insurers-ordered-to-return-some-profits.html | METRO NEWS BRIEFS: NEW JERSEY; Auto Insurers Ordered To Return Some Profits | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-bernstein-michael-a.html | Paid Notice: Deaths BERNSTEIN, MICHAEL A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/jumping-america-s-hospitality-bandwagon-foreign-students-choose-us-for-studying.html | Jumping On America's Hospitality Bandwagon; Foreign Students Choose U.S. for Studying Tourism | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-poster-dr-maurice-g.html | Paid Notice: Deaths POSTER, DR. MAURICE G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/en-route-france-from-the-french-marshes-a-salty-treasure.html | EN ROUTE: FRANCE; From the French Marshes, a Salty Treasure | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-memorials-schorr-rabbi-seymour.html | Paid Notice: Memorials SCHORR, RABBI SEYMOUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/a-huge-building-honors-a-foe-of-bigness-reagan.html | A Huge Building Honors A Foe of Bigness: Reagan | False | By R. W. Apple Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/service-for-norman-isaacs.html | Service for Norman Isaacs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/liberties-yentl-vs-moses.html | Liberties; Yentl vs. Moses | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-lurid-sure-but-is-it-newsworthy-video-wasn-t-needed-820920.html | Lurid, Sure, but Is It Newsworthy?; Video Wasn't Needed | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-on-nato-plan-x-is-wrong-again-821004.html | On NATO Plan, 'X' Is Wrong Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-1923-talking-film-in-our-pages100-75-and-50-years-ago.html | 1923: Talking Film : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-on-nato-plan-x-is-wrong-again-820970.html | On NATO Plan, 'X' Is Wrong Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/international-briefs-pentair-surpasses-applied-power-s-bid-for-vero-group.html | INTERNATIONAL BRIEFS; PENTAIR SURPASSES APPLIED POWER'S BID FOR VERO GROUP | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-a-hearn-ruth-a-nee-donovan.html | Paid Notice: Deaths A'HEARN, RUTH A. (NEE DONOVAN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/the-stanley-cup-playoffs-big-ratings-missing-big-names-gone-too.html | THE STANLEY CUP PLAYOFFS; Big Ratings Missing; Big Names Gone, Too | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-no-monopoly-on-line-820954.html | No Monopoly on Line | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/c-corrections-820512.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/sovereign-vatican-can-investigate-its-own-crime.html | Sovereign Vatican Can Investigate Its Own Crime | False | By Laurie Goodstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/sports-of-the-times-pacers-know-big-fella-is-coming.html | Sports of The Times; Pacers Know 'Big Fella' Is Coming | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/shhh-what-was-that-a-pay-increase.html | Shhh, What Was That? A Pay Increase | False | By Jonathan Rabinowitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/style/IHT-in-music-and-life-less-is-more-drummer-who-plays-to-please-himself.html | In Music and Life, 'Less Is More' : Drummer Who Plays To Please Himself | False | By Mike Zwerin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-gelman-natasha.html | Paid Notice: Deaths GELMAN, NATASHA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-help-sex-shops-move-809993.html | Help Sex Shops Move | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/theater/theater-review-two-s-company-three-s-a-possibility.html | THEATER REVIEW; Two's Company, Three's a Possibility | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/c-corrections-820458.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-accounts-819883.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-chaifetz-rose.html | Paid Notice: Deaths CHAIFETZ, ROSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-lurid-sure-but-is-it-newsworthy-a-prisoner-s-rights-820946.html | Lurid, Sure, but Is It Newsworthy?; A Prisoner's Rights | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-epstein-ethel-s.html | Paid Notice: Deaths EPSTEIN, ETHEL S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/police-smash-piracy-ring-for-videos-arresting-43.html | Police Smash Piracy Ring For Videos, Arresting 43 | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/the-quilted-giraffe-cooks-again.html | The Quilted Giraffe Cooks Again | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/no-going-back-in-albany.html | No Going Back in Albany | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/l-line-item-veto-works-809985.html | Line Item Veto Works | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/calendar.html | Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/arts/dance-review-hoop-schemes-dreams-and-happy-feet.html | DANCE REVIEW; Hoop Schemes, Dreams and Happy Feet | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/gray-eminence-in-us-now-bright-star-for-irish.html | Gray Eminence in U.S., Now Bright Star for Irish | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/worldbusiness/IHT-central-bankers-but-not-german-press-sign-off-on.html | Central Bankers, but Not German Press, Sign Off on Deal | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/connecticut-links-parole-to-drug-tests.html | Connecticut Links Parole to Drug Tests | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-roberts-pamela-a.html | Paid Notice: Deaths ROBERTS, PAMELA A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-rogers-herman-pete.html | Paid Notice: Deaths ROGERS, HERMAN PETE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/style/IHT-show-boatmaster-plan-for-the-american-musical.html | 'Show Boat':Master Plan for the American Musical | False | By Sheridan Morley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-media-business-advertising-addenda-foote-cone-names-agency-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Names Agency President | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/mayor-proclaims-arts-week-to-showcase-student-talent.html | Mayor Proclaims Arts Week To Showcase Student Talent | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/disputed-lottery-winnings-awarded-to-woman-by-jury.html | Disputed Lottery Winnings Awarded to Woman by Jury | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/emily-mudd-99-dies-early-family-expert.html | Emily Mudd, 99, Dies; Early Family Expert | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/opinion/IHT-1948-un-in-danger-in-our-pages100-75-and-50-years-ago.html | 1948: UN in Danger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/wine-talk-beaujolais-that-ages-as-well-as-burgundy.html | Wine Talk; Beaujolais That Ages As Well as Burgundy | False | By Frank J. Prial | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/dining/sips-spains-white-sweet-cool-one.html | Sips; Spain's White Sweet Cool One | False | By Suzanne Hamlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/classified/paid-notice-deaths-herz-lydia.html | Paid Notice: Deaths HERZ, LYDIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/world/china-dissident-in-hospital.html | China Dissident in Hospital | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/sports/tennis-legendary-rivals-and-close-friends-evert-and-navratilova-reunite-on-court.html | TENNIS: Legendary Rivals And Close Friends; Evert and Navratilova Reunite on Court | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/witnesses-tell-of-tax-rules-for-flights-by-marines.html | Witnesses Tell Of Tax Rules For Flights By Marines | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/about-new-york-losing-chance-to-give-help-to-homeless.html | About New York; Losing Chance To Give Help To Homeless | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/nyregion/westchester-leader-is-left-some-surprises.html | Westchester Leader Is Left Some Surprises | False | By Joseph Berger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-06 | 1998-05-06 | https://www.nytimes.com/1998/05/06/us/testing-of-a-president-the-cast-a-list-notable-for-those-who-failed-to-make-it.html | TESTING OF A PRESIDENT: THE CAST; A List Notable for Those Who Failed to Make It | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/books/making-books-no-rush-to-ride-viagra-coattails.html | Making Books; No Rush to Ride Viagra Coattails | False | By Martin Arnold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/friends-of-suicide-victim-reject-a-policy-of-silence.html | Friends of Suicide Victim Reject a Policy of Silence | False | By Lynette Holloway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-wharton-lacy-donnell-jr-don.html | Paid Notice: Deaths WHARTON, LACY DONNELL, JR. (DON) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838519.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-kahn-sheila-albert.html | Paid Notice: Deaths KAHN, SHEILA (ALBERT) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-memorials-cruickshank-jill-gorham.html | Paid Notice: Memorials CRUICKSHANK, JILL GORHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-velasco-rudy-g.html | Paid Notice: Deaths VELASCO, RUDY G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-facts-are-different-he-says-after-ruling-clinton-draws-a-lineno.html | 'Facts Are Different,' He Says After Ruling : Clinton Draws a Line:No Parallels to Nixon | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/j-gordon-lippincott-89-dies-pioneer-design-consultant.html | J. Gordon Lippincott, 89, Dies; Pioneer Design Consultant | False | By Michael T. Kaufman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch.html | NEWS WATCH | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/on-pro-basketball-been-there-done-that-bird-can-relate-to-ewing.html | ON PRO BASKETBALL; Been There, Done That: Bird Can Relate to Ewing | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-terner-emanuel-m.html | Paid Notice: Deaths TERNER, EMANUEL M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/back-from-the-brink-of-extinction.html | Back From the Brink of Extinction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/worldbusiness/IHT-indonesia-and-japan-spark-big-selloff-troubles-in.html | Indonesia and Japan Spark Big Sell-Off : Troubles in 2 Countries Torpedo Asian Markets | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/residential-resales-824348.html | Residential Resales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-furnishings-tibetan-treasures-from-nepal.html | Currents; FURNISHINGS -- Tibetan Treasures From Nepal | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/cold-trail-a-special-report-congo-not-alone-in-ending-massacre-inquiry.html | COLD TRAIL: A special report.; Congo Not Alone in Ending Massacre Inquiry | False | By Howard W. French | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-a-fashionable-place-to-be-a-supermodel-s-site-on-line.html | NEWS WATCH; A Fashionable Place to Be: A Supermodel's Site On Line | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-little-katherine-m-nee-o-connor.html | Paid Notice: Deaths LITTLE, KATHERINE M. (NEE O'CONNOR) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/risky-task-in-indonesia-cleaning-up-banks-mess.html | Risky Task In Indonesia: Cleaning Up Banks' Mess | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-president-congressional-aide-top-investigator-for-house-panel-leaves.html | TESTING OF A PRESIDENT: THE CONGRESSIONAL AIDE; TOP INVESTIGATOR FOR HOUSE PANEL LEAVES UNDER FIRE | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/astronomers-detect-immense-explosion-2d-only-to-big-bang.html | Astronomers Detect Immense Explosion 2d Only to Big Bang | False | By Malcolm W. Browne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-priest-is-role-model-838462.html | Priest Is Role Model | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/q-a-best-habitat-for-a-mouse.html | Q & A; Best Habitat For a Mouse | False | By J. D. Biersdorfer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-baisier-rene-georges.html | Paid Notice: Deaths BAISIER, RENE GEORGES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/invitation-from-an-illegal-donor-puts-gingrich-on-the-spot.html | Invitation From an Illegal Donor Puts Gingrich on the Spot | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/essay-in-a-life-s-digital-flotsam-a-bittersweet-balm-for-death-s.html | ESSAY; In a Life's Digital Flotsam, a Bittersweet Balm for Death's Sting | False | By Lou Grinzo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/man-pleads-not-guilty-in-slaying-on-shelter-i.html | Man Pleads Not Guilty In Slaying On Shelter I. | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/stadiums-are-proposed-but-public-isn-t-always-disposed-to-pay-price.html | Stadiums Are Proposed, but Public Isn't Always Disposed to Pay Price | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-daimler-enters-merger-talks-with-chrysler-a-jolt-for-auto-industry.html | Daimler Enters Merger Talks With Chrysler : A Jolt for Auto Industry | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-president-clinton-dismisses-parallels-to-nixon-case.html | TESTING OF A PRESIDENT: THE PRESIDENT; Clinton Dismisses Parallels to Nixon Case | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/library-test-preparation-sugarcoated-practice-for-the-sat-and-act.html | LIBRARY/TEST PREPARATION; Sugarcoated Practice for the SAT and ACT | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-avner-ellen-nee-rosenblatt.html | Paid Notice: Deaths AVNER, ELLEN (NEE ROSENBLATT) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-lippmann-heinz-md.html | Paid Notice: Deaths LIPPMANN, HEINZ, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/republicans-accuse-clinton-of-blackmailing-the-israelis.html | Republicans Accuse Clinton Of Blackmailing the Israelis | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/lawmakers-end-their-session-by-increasing-state-spending.html | Lawmakers End Their Session By Increasing State Spending | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/pataki-giuliani-plan-would-curb-cuny-colleges-remedial-work.html | Pataki-Giuliani Plan Would Curb CUNY Colleges' Remedial Work | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/our-towns-savoring-legal-success-an-ice-cream-vendor-calls-the-tune.html | Our Towns; Savoring Legal Success, an Ice Cream Vendor Calls the Tune | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-civility-in-the-stars-838438.html | Civility in the Stars | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/modernism-s-secret-marriage.html | Modernism's Secret Marriage | False | By William L. Hamilton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-laminates-a-boomerang-for-the-90-s.html | Currents; LAMINATES -- A Boomerang for the 90's | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-tarail-mark.html | Paid Notice: Deaths TARAIL, MARK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-mets-come-from-behind-with-a-vengeance.html | BASEBALL; Mets Come From Behind With a Vengeance | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-business-investors-cheer-as-philips-considers-sale-of-polygram.html | INTERNATIONAL BUSINESS; Investors Cheer as Philips Considers Sale of Polygram | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-simmons-augusta-h.html | Paid Notice: Deaths SIMMONS, AUGUSTA H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-cramer-krasselt-wins-birds-eye.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cramer-Krasselt Wins Birds Eye | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-business-computer-problem-causes-phone-delays.html | Metro Business; Computer Problem Causes Phone Delays | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/sorting-out-the-proposals-for-improving-digital-sound.html | Sorting Out the Proposals for Improving Digital Sound | False | By Jim McManus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-a-hearn-ruth-a-nee-donovan.html | Paid Notice: Deaths A'HEARN, RUTH A. (NEE DONOVAN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/carmax-and-nissan-in-deal.html | Carmax and Nissan in Deal | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837687.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-international-scrutiny-letters-to-the-editor.html | International Scrutiny : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/chatichai-choonhavan-76-ex-prime-minister-of-thailand.html | Chatichai Choonhavan, 76, Ex-Prime Minister of Thailand | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/peacetime-police-for-ulster.html | Peacetime Police for Ulster | False | | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-flexner-beatrice-hudson.html | Paid Notice: Deaths FLEXNER, BEATRICE HUDSON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/mideast-turnabout.html | Mideast Turnabout | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-new-jersey-jailed-man-is-charged-with-hiring-a-killer.html | METRO NEWS BRIEFS: NEW JERSEY; Jailed Man Is Charged With Hiring a Killer | False | | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/television-review-shocking-well-shockingly-familiar.html | TELEVISION REVIEW; Shocking? Well, Shockingly Familiar | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/theater-zoning-plan-attracts-some-high-profile-supporters.html | Theater Zoning Plan Attracts Some High-Profile Supporters | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-herz-lydia.html | Paid Notice: Deaths HERZ, LYDIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/dance-review-strobes-and-flags-as-more-than-gimmicks.html | DANCE REVIEW; Strobes and Flags as More Than Gimmicks | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/sports-of-the-times-who-collects-the-eggs-of-the-golden-goose.html | Sports Of The Times; Who Collects the Eggs Of the Golden Goose? | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-confusion-surrounds-mellon-s-shares.html | THE MARKETS; Confusion Surrounds Mellon's Shares | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-seales-kenneth-w-sr.html | Paid Notice: Deaths SEALES, KENNETH W. SR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-fonorola-board-recommends-rejection-of-call-net-bid.html | COMPANY NEWS; FONOROLA BOARD RECOMMENDS REJECTION OF CALL-NET BID | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/prince-of-the-citi-reed-runs-citicorp-with-brains-and-pragmatic-skills.html | Prince of the Citi; Reed Runs Citicorp With Brains and Pragmatic Skills | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-anacomp-acquiring-the-assets-of-a-first-data-division.html | COMPANY NEWS; ANACOMP ACQUIRING THE ASSETS OF A FIRST DATA DIVISION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-lawrence-donald-s-jr.html | Paid Notice: Deaths LAWRENCE, DONALD S. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/detective-faces-charges-in-leaks-to-mob.html | Detective Faces Charges in Leaks to Mob | False | By David Kocieniewski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/library-test-preparation-kaplans-drills-and-tutorials-look-like.html | LIBRARY/TEST PREPARATION; Kaplan's Drills and Tutorials Look Like Computer Game | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/bridge-seeking-a-third-victory-in-a-match-with-a-quirk.html | Bridge; Seeking a Third Victory In a Match With a Quirk | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-overview-daimler-benz-will-acquire-chrysler-36-billion-deal.html | SHAPING A GLOBAL GIANT: THE OVERVIEW; DAIMLER-BENZ WILL ACQUIRE CHRYSLER IN $36 BILLION DEAL THAT WILL RESHAPE INDUSTRY | False | By Edmund L. Andrews and Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-next-niche-for-a-chip-might-be-on-a-stamp.html | NEWS WATCH; Next Niche for a Chip Might Be on a Stamp | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-big-investor-big-investor-stands-get-huge-payoff.html | SHAPING A GLOBAL GIANT: THE BIG INVESTOR; A Big Investor Stands to Get A Huge Payoff | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-new-york-detective-in-accident-is-given-modified-duty.html | METRO NEWS BRIEFS: NEW YORK; Detective in Accident Is Given Modified Duty | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-briefs-837580.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/125-years-of-very-serious-amateur-singers.html | 125 Years of Very Serious Amateur Singers | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-accounts-837261.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising-addenda-accounts | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/chairman-of-eli-lilly-announces-retirement.html | Chairman of Eli Lilly Announces Retirement | False | By David J. Morrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-briefs-fiat-and-renault-set-to-pool-bus-units.html | INTERNATIONAL BRIEFS; Fiat and Renault Set To Pool Bus Units | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/in-america-the-a-teams.html | In America; The 'A' Teams | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-american-topics-93303828834.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/personal-shopper-so-the-thought-can-linger-on.html | Personal Shopper; So the Thought Can Linger On | False | By Marianne Rohrlich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-how-to-spell-fast-kkkkkkkkkkkkkkkkkkkk.html | BASEBALL; How to Spell Fast: KKKKKKKKKKKKKKKKKKKK | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-embarrassing-but-yankees-hardly-mind-this-victory.html | BASEBALL; Embarrassing, But Yankees Hardly Mind This Victory | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/boxing-mosley-finally-steps-out-of-legal-limbo-and-back-into-the-ring.html | BOXING; Mosley Finally Steps Out of Legal Limbo and Back Into the Ring | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/a-compromise-over-vetoes-proves-elusive.html | A Compromise Over Vetoes Proves Elusive | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-cox-ellen-b-nee-perry.html | Paid Notice: Deaths COX, ELLEN B. (NEE PERRY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/subway-announcements-still-poor-a-study-finds.html | Subway Announcements Still Poor, a Study Finds | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838489.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/turf-midtown-courtyard-that-comes-complete.html | Turf; Midtown Courtyard That Comes Complete | False | By Tracie Rozhon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-market-place-a-big-sales-gain-for-sunbeam-proves-costly-to-investors.html | THE MARKETS: Market Place; A Big Sales Gain for Sunbeam Proves Costly to Investors | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-home-design-cooking-in-the-library.html | Currents; HOME DESIGN -- Cooking in the Library | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/for-giuliani-hobbyist-a-different-big-picture.html | For Giuliani, Hobbyist, a Different Big Picture | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/as-hills-fill-hollows-some-west-virginia-residents-are-fighting-king-coal.html | As Hills Fill Hollows, Some West Virginia Residents Are Fighting King Coal | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-kti-in-stock-and-cash-deal-for-fcr-a-waste-handler.html | COMPANY NEWS; KTI IN STOCK AND CASH DEAL FOR FCR, A WASTE HANDLER | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-gann-lee-i.html | Paid Notice: Deaths GANN, LEE I. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-new-york-facade-close-to-collapse-prompts-an-evacuation.html | METRO NEWS BRIEFS: NEW YORK; Facade Close to Collapse Prompts an Evacuation | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837679.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/business-digest-835919.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-corporate-cultures-two-auto-makers-with-long-histories.html | SHAPING A GLOBAL GIANT: THE CORPORATE CULTURES -- Two Auto Makers With Long Histories Attempt a Trans-Atlantic Marriage; Survivor Chrysler Viewed as Folk Hero | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/calendar-plant-sales-exhibitions-and-talks.html | Calendar; Plant Sales, Exhibitions And Talks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/international-briefs-mitsubishi-unit-s-woes-hurt-affiliates-shares.html | INTERNATIONAL BRIEFS; Mitsubishi Unit's Woes Hurt Affiliates' Shares | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/technical-art-that-exalts-ideas.html | Technical Art That Exalts Ideas | False | By Julie Flaherty | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/books/intimate-story-is-told-at-last-by-the-survivor.html | Intimate Story Is Told at Last, By the Survivor | False | By Janny Scott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/invasion-of-the-acronyms-again.html | Invasion of the Acronyms, Again | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-meaney-martin-h-jr.html | Paid Notice: Deaths MEANEY, MARTIN H. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/marine-plane-nearly-hit-ski-gondola.html | Marine Plane Nearly Hit Ski Gondola | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/keeping-track-of-employees-on-line-voyeurism.html | Keeping Track of Employees' On-Line Voyeurism | False | By Denise Grady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-memorials-rokeach-leo.html | Paid Notice: Memorials ROKEACH, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/bear-stearns-vice-chairman-aids-mccall-in-fund-raising.html | Bear, Stearns Vice Chairman Aids McCall in Fund-Raising | False | By Clifford J. Levy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-forster-wolf-md.html | Paid Notice: Deaths FORSTER, WOLF, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/accord-signed-to-name-tribunal-on-holocaust-insurance-claims.html | Accord Signed to Name Tribunal On Holocaust Insurance Claims | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/news-summary-837750.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-buddha-and-chickens-827967.html | Buddha and Chickens | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-friedman-heidi-carol.html | Paid Notice: Deaths FRIEDMAN, HEIDI CAROL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-clossin-kathleen-anne-nee-brosnahan.html | Paid Notice: Deaths CLOSSIN, KATHLEEN ANNE, NEE BROSNAHAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-memorials-fishman-seymour.html | Paid Notice: Memorials FISHMAN, SEYMOUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/the-surest-sign-of-spring-tours.html | The Surest Sign Of Spring Tours | False | By Shelly Freierman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838551.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/clinton-faces-tough-choice.html | Clinton Faces Tough Choice | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/books/books-of-the-times-nothing-is-as-it-seems-but-who-can-be-sure.html | BOOKS OF THE TIMES; Nothing Is as It Seems, But Who Can Be Sure? | False | By Christopher Lehmann-Haupt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-resnick-murray.html | Paid Notice: Deaths RESNICK, MURRAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-1948-holy-city-mayor-in-our-pages100-75-and-50-years-ago.html | 1948: Holy City Mayor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-stocks-dow-slides-by-92.92-as-uncertainty-surrounds-trading.html | THE MARKETS: STOCKS; Dow Slides by 92.92 as Uncertainty Surrounds Trading | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/blair-and-major-push-irish-pact.html | Blair and Major Push Irish Pact | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837660.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-chapel-hill-campus-in-uproar-over-issue-of-computer-choice.html | NEWS WATCH; Chapel Hill Campus in Uproar Over Issue of Computer Choice | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/l-a-voice-from-budapest-838071.html | A Voice From Budapest | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-region-hail-wind-and-rain-delay-and-cancel-flights.html | METRO NEWS BRIEFS: REGION; Hail, Wind and Rain Delay and Cancel Flights | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/public-eye-champions-of-breakfast.html | Public Eye; Champions Of Breakfast | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/essay-us-v-clinton.html | Essay; 'U.S. v. Clinton' | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-harlan-george-cuvier.html | Paid Notice: Deaths HARLAN, GEORGE CUVIER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-american-topics-whale-of-a-good-time-to-see-humpbacks.html | American Topics : Whale of a Good Time to See Humpbacks | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837695.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/national-news-briefs-rerun-of-teamster-vote-is-proposed-for-september.html | National News Briefs; Rerun of Teamster Vote Is Proposed for September | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/high-point-rejoices-as-furniture-sales-climb.html | High Point Rejoices as Furniture Sales Climb | False | By Liz Seymour | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/sports-of-the-times-reed-s-return-not-the-same-as-ewing-s.html | Sports of The Times; Reed's Return Not the Same As Ewing's | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-working-for-miele-from-pitchman-to-architect.html | Currents; WORKING FOR MIELE -- From Pitchman to Architect | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/nasd-ponders-move-to-new-york-city.html | N.A.S.D. Ponders Move to New York City | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-reports-america-online-posts-profit-as-subscriber-base-surges.html | COMPANY REPORTS; America Online Posts Profit As Subscriber Base Surges | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/quotation-of-the-day-832910.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-the-worth-of-art-letters-to-the-editor.html | The Worth of Art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/flowerpot-lands-on-2-officers-as-they-make-arrest-in-bronx.html | Flowerpot Lands on 2 Officers As They Make Arrest in Bronx | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/l-victorious-on-privilege-what-next-for-starr-838497.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/tennis-roundup-italian-open-new-perspective-helps-seles-win.html | TENNIS: ROUNDUP -- ITALIAN OPEN; New Perspective Helps Seles Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/user-s-guide-building-web-pages-is-child-s-play.html | USER'S GUIDE; Building Web Pages Is Child's Play | False | By Michelle Slatalla | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/l-victorious-on-privilege-what-next-for-starr-838543.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-goldstein-abraham.html | Paid Notice: Deaths GOLDSTEIN, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/l-tripping-over-translations-838055.html | Tripping Over Translations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-ostroff-sandy.html | Paid Notice: Deaths OSTROFF, SANDY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-1923-glider-flight-in-our-pages100-75-and-50-years-ago.html | 1923: Glider Flight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/soccer-chances-there-goals-are-not.html | SOCCER; Chances There, Goals Are Not | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838560.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-monuments-an-obelisk-for-diana.html | Currents; MONUMENTS -- An Obelisk for Diana | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/public-lives-author-s-zack-is-a-smash-in-second-grade.html | PUBLIC LIVES; Author's 'Zack' Is a Smash in Second Grade | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/events-indian-art-graphics-and-quilts.html | Events; Indian Art, Graphics And Quilts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/the-american-way-of-spam.html | The American Way of Spam | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/theater/theater-review-back-down-the-yellow-brick-road.html | THEATER REVIEW; Back Down the Yellow Brick Road | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-satellite-network-is-planned-to-keep-car-radios-tuned-in.html | NEWS WATCH; Satellite Network Is Planned To Keep Car Radios Tuned In | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/space-plan-s-costs-increase-amid-delays.html | Space Plan's Costs Increase Amid Delays | False | By Warren E. Leary | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/game-theory-game-boy-s-toy-camera-serious-business.html | GAME THEORY; Game Boy's Toy Camera: Serious Business | False | By J. C. Herz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-bettmann-otto.html | Paid Notice: Deaths BETTMANN, OTTO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-high-hopes-on-cancer-838411.html | High Hopes on Cancer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-judge-tough-on-the-bench-private-in-life.html | TESTING OF A PRESIDENT: THE JUDGE; Tough on the Bench, Private in Life | False | By Melinda Henneberger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838470.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/the-golf-report-tradition-tradition-ross-society-strives-to-stay-the-courses.html | THE GOLF REPORT; Tradition, Tradition; Ross Society Strives to Stay the Courses | False | By Bradley S. Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-memorials-swann-christine-s.html | Paid Notice: Memorials SWANN, CHRISTINE S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/using-adrenaline-fight-car-theft-high-tech-task-force-pursues-catches-newark.html | Using Adrenaline To Fight Car Theft; High-Tech Task Force Pursues And Catches Newark Thieves on Run | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-markets-bonds-rising-budget-surplus-spurs-changes-in-treasury-note-sales.html | THE MARKETS; BONDS; Rising Budget Surplus Spurs Changes in Treasury Note Sales | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/leadership-plan-for-citigroup-tilts-in-favor-of-travelers.html | Leadership Plan for Citigroup Tilts in Favor of Travelers | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-automotive-fasteners-maker-to-be-added-by-textron.html | COMPANY NEWS; AUTOMOTIVE FASTENERS MAKER TO BE ADDED BY TEXTRON | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-ophir-jacob-psherhoifer.html | Paid Notice: Deaths OPHIR, JACOB (PSHERHOIFER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/l-tripping-over-translations-838063.html | Tripping Over Translations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/rights-group-accuses-mexico-s-security-forces-in-disappearances.html | Rights Group Accuses Mexico's Security Forces in Disappearances | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-new-jersey-work-begins-in-newark-on-a-baseball-stadium.html | METRO NEWS BRIEFS: NEW JERSEY; Work Begins in Newark On a Baseball Stadium | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/on-baseball-a-tobacco-ban-stirs-charges-of-unfairness.html | ON BASEBALL; A Tobacco Ban Stirs Charges of Unfairness | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/testing-of-a-president-the-prosecutor-clinton-asks-for-sanctions-against-starr.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Clinton Asks For Sanctions Against Starr | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-high-hopes-on-cancer-hype-hurts-science-838420.html | High Hopes on Cancer; Hype Hurts Science | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/violinist-postpones.html | Violinist Postpones | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-galleries-sipping-tea-soaking-up-art.html | Currents; GALLERIES -- Sipping Tea, Soaking Up Art | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/house-proud-for-sale-this-old-show-house.html | House Proud; For Sale: This Old Show House | False | By Kathleen Howley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/plus-boxing-seldon-pleads-guilty.html | PLUS BOXING; Seldon Pleads Guilty | False | By Alan Feuer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/news-watch-the-changing-face-of-the-beauty-makeover.html | NEWS WATCH; The Changing Face of the Beauty Makeover | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/a-pentagon-report-now-belittles-the-menace-posed-by-cuba.html | A Pentagon Report Now Belittles the Menace Posed by Cuba | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/arts-abroad-reflections-on-african-war-from-a-haven-in-the-us.html | Arts Abroad; Reflections on African War, From a Haven in the U.S. | False | By Michael T. Kaufman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/plus-track-and-field-1968-olympic-team-to-hold-reunion.html | PLUS TRACK AND FIELD; 1968 Olympic Team To Hold Reunion | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/hillary-clinton-supports-a-palestinian-state.html | Hillary Clinton Supports a Palestinian State | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-saad-sam-md.html | Paid Notice: Deaths SAAD, SAM, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/television-review-asian-faces-in-american-places.html | TELEVISION REVIEW; Asian Faces in American Places | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-japans-virtues-letters-to-the-editor.html | Japan's Virtues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/media-business-advertising-what-s-good-word-for-updating-one-s-competitive.html | THE MEDIA BUSINESS: ADVERTISING; What's a good word for updating one's competitive position? At Burnett, it's Vigilante. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/arrest-of-a-substitute-teacher-brings-a-call-for-improved-screening.html | Arrest of a Substitute Teacher Brings a Call for Improved Screening | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/continuing-education-ordered-for-teachers-in-new-jersey.html | Continuing Education Ordered For Teachers in New Jersey | False | By Maria Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/jew-is-slain-in-jerusalem-and-palestinian-in-west-bank.html | Jew Is Slain in Jerusalem And Palestinian in West Bank | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837717.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/irish-island-unites-in-commerce-even-before-an-accord.html | Irish Island Unites, in Commerce, Even Before an Accord | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/metro-news-briefs-new-jersey-3-doctor-rule-dropped-in-right-to-die-cases.html | METRO NEWS BRIEFS: NEW JERSEY; 3-Doctor Rule Dropped In 'Right to Die' Cases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/the-nba-playoffs-ewing-works-out-as-the-knicks-wait-and-wait.html | THE N.B.A. PLAYOFFS; Ewing Works Out As the Knicks Wait and Wait | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-end-global-commerce-in-bombgrade-fuel.html | End Global Commerce in Bomb-Grade Fuel | False | By Paul Leventhal and Sharon Tanzer, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-lubbers-william-herman.html | Paid Notice: Deaths LUBBERS, WILLIAM HERMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/sudanese-and-rebels-call-for-vote-in-the-south.html | Sudanese And Rebels Call for Vote In the South | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/house-approves-cheaper-loans-to-help-students-and-bankers.html | House Approves Cheaper Loans to Help Students and Bankers | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron and Phoebe Hoban | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838500.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/books/critic-s-notebook-a-mayor-s-empire-and-a-cabby-s-turf.html | CRITICS NOTEBOOK; A Mayor's Empire and a Cabby's 'Turf' | False | By Sarah Boxer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/books/after-half-a-century-still-writing-still-questing.html | After Half a Century, Still Writing, Still Questing | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/c-corrections-837709.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/world/saguramo-journal-on-the-tallest-pedestal-a-man-for-all-georgians.html | Saguramo Journal; On the Tallest Pedestal, a Man for All Georgians | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/adding-a-dimension-to-web-art.html | Adding a Dimension to Web Art | False | By Tina Kelley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/worldbusiness/IHT-samsung-to-focus-on-a-few-cores.html | Samsung to Focus on a Few 'Cores' | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-epstein-ethel-s.html | Paid Notice: Deaths EPSTEIN, ETHEL S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/baseball-power-glory-mark-mcgwire-cracks-home-runs-creates-expectations.html | BASEBALL: The Power and the Glory; Mark McGwire Cracks Home Runs and Creates Expectations | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/philip-morris-censored-data-about-addiction.html | Philip Morris Censored Data About Addiction | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/financing-new-stadiums.html | Financing New Stadiums | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-prota-anthony.html | Paid Notice: Deaths PROTA, ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/economic-scene-the-fed-is-trapped-between-expectations-and-reality.html | Economic Scene; The Fed is trapped between expectations and reality. | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/downtime-fans-flock-to-vinyl-in-the-era-of-cd-s.html | DOWNTIME; Fans Flock to Vinyl In the Era of CD's | False | By Michael Fremer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/library-test-preparation-score-builder-offers-a-thorough-study.html | LIBRARY/TEST PREPARATION; Score Builder Offers a Thorough Study Plan Minus Frills | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-israel-philip.html | Paid Notice: Deaths ISRAEL, PHILIP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-carter-david-w.html | Paid Notice: Deaths CARTER, DAVID W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-koenen-austin.html | Paid Notice: Deaths KOENEN, AUSTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/sports/pro-football-five-giants-running-backs-all-figure-in-fassel-s-plan.html | PRO FOOTBALL; Five Giants Running Backs All Figure in Fassel's Plan | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-murray-j-michael.html | Paid Notice: Deaths MURRAY, J. MICHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/librarytest-preparation-princeton-review-takes-a-sophisticated.html | LIBRARY/TEST PREPARATION; Princeton Review Takes a Sophisticated and Edgy Tone | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/nyregion/inside-836168.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-cusack-yvonne.html | Paid Notice: Deaths CUSACK, YVONNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-priest-is-role-model-838454.html | Priest Is Role Model | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/the-media-business-advertising-addenda-people-837288.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838527.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/compaq-said-to-plan-cuts-in-digital-jobs.html | Compaq Said To Plan Cuts In Digital Jobs | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-memorials-peron-eva-duarte.html | Paid Notice: Memorials PERON, EVA DUARTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/classified/paid-notice-deaths-malewski-kathleen.html | Paid Notice: Deaths MALEWSKI, KATHLEEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/growth-of-budget-surplus-outstrips-plans-for-how-to-spend-it.html | Growth of Budget Surplus Outstrips Plans For How to Spend It | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/continental-shifts-europes-new-challenge-to-america.html | CONTINENTAL SHIFTS; Europe's New Challenge To America | False | By Martin Feldstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/us/battle-of-conservatives-in-nebraska-s-primary.html | Battle of Conservatives In Nebraska's Primary | False | By Dirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/technology/l-tripping-over-translations-838047.html | Tripping Over Translations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/company-news-harcourt-general-in-415-million-deal-for-mosby.html | COMPANY NEWS; HARCOURT GENERAL IN $415 MILLION DEAL FOR MOSBY | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/garden/currents-lofts-where-romantic-triangles-happen.html | Currents; LOFTS -- Where Romantic Triangles Happen | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/shaping-global-giant-industry-risking-labor-trouble-clash-cultures-2-makers-opt.html | SHAPING A GLOBAL GIANT: THE INDUSTRY; Risking Labor Trouble and Clash Of Cultures, 2 Makers Opt for Size | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-victorious-on-privilege-what-next-for-starr-838535.html | Victorious on Privilege, What Next for Starr? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/IHT-as-london-votes-on-desirability-of-a-mayor-the-gulf-grows-a-capital-of.html | As London Votes on Desirability of a Mayor, the Gulf Grows : A Capital of Haves and Have-Nots | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/business/head-of-at-t-s-overseas-operation-goes-to-competitor.html | Head of AT&T's Overseas Operation Goes to Competitor | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/IHT-1898-wives-for-war-in-our-pages100-75-and-50-years-ago.html | 1898: 'Wives' for War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-07 | 1998-05-07 | https://www.nytimes.com/1998/05/07/opinion/l-civility-in-the-stars-838446.html | Civility in the Stars | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/dance-review-expressing-their-playful-inner-animal.html | DANCE REVIEW; Expressing Their Playful Inner Animal | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-goldfarb-slutzky-beatrice-gins.html | Paid Notice: Deaths GOLDFARB SLUTZKY, BEATRICE GINS. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-markets-stocks-shares-decline-on-concern-over-possible-rise-in-rates.html | THE MARKETS: STOCKS; Shares Decline on Concern Over Possible Rise in Rates | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855600.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/the-blah-blah-blah-campaign.html | The Blah, Blah, Blah Campaign | False | By Jerry Nachman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-arts-guide-91252804728.html | Arts Guide | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-agony-and-ecstasy-especially-ecstasy.html | FILM REVIEW; Agony and Ecstasy, Especially Ecstasy | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/the-dan-burton-problem.html | The Dan Burton Problem | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/an-open-admissions-policy-still-carried-restrictions.html | An 'Open' Admissions Policy Still Carried Restrictions | False | By Joseph Berger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/markets-market-place-for-best-all-possible-markets-higher-earnings-coinciding.html | THE MARKETS: MARKET PLACE; For the best of all possible markets, higher earnings coinciding with lower earnings growth. | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/hearing-bach-and-shostakovich-in-conversation.html | Hearing Bach and Shostakovich in Conversation | False | By James R. Oestreich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/company-briefs-854956.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-sometimes-we-gain-much-in-disturbing-the-dead-855570.html | Sometimes We Gain Much in Disturbing the Dead | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854395.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/bronx-teacher-is-accused-of-locking-teen-agers-in-room-near-school-gym.html | Bronx Teacher Is Accused of Locking Teen-Agers in Room Near School Gym | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/antiques-in-demand-fine-art-photography.html | ANTIQUES; In Demand: Fine-Art Photography | False | By Wendy Moonan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-a-global-giant-the-strengths-a-joining-of-opposites-could-help-customers.html | SHAPING A GLOBAL GIANT: THE STRENGTHS; A Joining of Opposites Could Help Customers | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-bankers-advisers-lawyers-stand-get-richer-auto-deal.html | SHAPING A GLOBAL GIANT: THE BANKERS; Advisers and Lawyers Stand To Get Richer in Auto Deal | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/police-say-man-killed-girl-who-rejected-his-advances.html | Police Say Man Killed Girl Who Rejected His Advances | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-cruickshank-jill-gorham.html | Paid Notice: Deaths CRUICKSHANK, JILL GORHAM. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/music-review-an-anxiety-that-rules-out-romanticism.html | MUSIC REVIEW; An Anxiety That Rules Out Romanticism | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1923-stock-conspiracy-in-our-pages-100-75-and-50-years-ago-90531333987.html | 1923: Stock Conspiracy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-maltby-myrna.html | Paid Notice: Deaths MALTBY, MYRNA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/on-my-mind-note-for-the-record.html | On My Mind; Note for the Record | False | By A.m. Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/home-video-joining-a-move-to-dvd.html | HOME VIDEO; Joining a Move To DVD | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-memorials-steel-robby.html | Paid Notice: Memorials STEEL, ROBBY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/the-nba-playoffs-ewing-starts-but-pacers-have-the-endgame.html | THE N.B.A. PLAYOFFS; Ewing Starts, but Pacers Have the Endgame | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/jack-f-wilder-72-innovator-in-psychiatry.html | Jack F. Wilder, 72, Innovator in Psychiatry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/media-business-advertising-bermuda-facing-host-competitors-rolls-campaign-revive.html | THE MEDIA BUSINESS: ADVERTISING; Bermuda, facing a host of competitors, rolls out a campaign to revive its tourism industry. | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-rosen-lena.html | Paid Notice: Deaths ROSEN, LENA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/hospital-and-employee-are-cited-in-death-of-boy.html | Hospital and Employee Are Cited in Death of Boy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/slight-increase-in-rents-proposed.html | Slight Increase in Rents Proposed | False | By Randy Kennedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/stock-exchange-on-wall-street-offered-a-home-in-new-jersey.html | Stock Exchange On Wall Street Offered a Home In New Jersey | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/residential-real-estate-equitably-sharing-water-s-rising-cost.html | Residential Real Estate; Equitably Sharing Water's Rising Cost | False | By Dennis Hevesi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-ostroff-sandra.html | Paid Notice: Deaths OSTROFF, SANDRA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/new-policy-center-seeks-to-steer-the-debate-on-climate-change.html | New Policy Center Seeks to Steer the Debate on Climate Change | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1898spanish-defeat-in-our-pages-100-75-and-50-years-ago-92642186438.html | 1898:Spanish Defeat: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-no-timetable-on-resignation-he-insists-duisenberg-calls-feud-over-eu.html | No Timetable on Resignation, He Insists : Duisenberg Calls Feud Over EU Bank 'Absurd' | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-in-the-news-horse-racing-six-set-to-run-in-the-preakness.html | PLUS: IN THE NEWS -- HORSE RACING; Six Set to Run In the Preakness | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1948european-pillar-in-our-pages-100-75-and-50-years-ago.html | 1948:European Pillar: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/the-edison-schools-are-unimpressive-a-union-maintains.html | The Edison Schools Are Unimpressive, A Union Maintains | False | By Jacques Steinberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-cox-ellen-b-nee-perry.html | Paid Notice: Deaths COX, ELLEN B. (NEE PERRY). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1898spanish-defeat-in-our-pages-100-75-and-50-years-ago.html | 1898:Spanish Defeat: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/automobiles/autos-on-friday-design-retro-razzle-dazzle-chrome-comes-back.html | AUTOS ON FRIDAY/Design; Retro Razzle-Dazzle: Chrome Comes Back | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-multinationals-some-cross-border-deals-may-be-star-crossed.html | SHAPING A GLOBAL GIANT: THE MULTINATIONALS; Some Cross-Border Deals May Be Star-Crossed | False | By Louis Uchitelle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-lowstuter-donald-e.html | Paid Notice: Deaths LOWSTUTER, DONALD E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-this-boxer-is-favored-to-retain-her-title.html | Political Briefing; This Boxer Is Favored To Retain Her Title | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-renaults-clio-tries-to-expand-its-horizons-91212349401.html | Renault's Clio Tries to Expand Its Horizons | False | By Gavin Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/tottenham-journal-the-cross-they-carry-is-the-red-cross-s-blunder.html | Tottenham Journal; The Cross They Carry Is the Red Cross's Blunder | False | By Anthony Depalma | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/indictment-outlines-huge-money-laundering-scheme.html | Indictment Outlines Huge Money-Laundering Scheme | False | By Mireya Navarro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/c-corrections-853917.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-stollman-phillip.html | Paid Notice: Deaths STOLLMAN, PHILLIP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/annan-given-cold-shoulder-by-officials-in-rwanda.html | Annan Given Cold Shoulder By Officials In Rwanda | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/paul-seymour-70-part-of-1955-nba-title-team.html | Paul Seymour, 70, Part of 1955 N.B.A. Title Team | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/sybil-connolly-77-irish-designer-who-dressed-jacqueline-kennedy.html | Sybil Connolly, 77, Irish Designer Who Dressed Jacqueline Kennedy | False | By Enid Nemy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854468.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-eden-asher-paul.html | Paid Notice: Deaths EDEN, ASHER PAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/pop-review-beware-of-flaming-germans.html | POP REVIEW; Beware of Flaming Germans | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-sat-as-democratizer-844780.html | S.A.T. as Democratizer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/observer-for-whom-the-chains-clank.html | Observer; For Whom the Chains Clank | False | By Russell Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-shaping-america-s-self-image.html | ART REVIEW; Shaping America's Self-Image | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-goodby-takes-honors-at-one-club-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby Takes Honors At One Club Awards | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-strife-in-indonesia-could-delay-a-debt-deal-93013596465.html | Strife in Indonesia Could Delay a Debt Deal | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/nyc-life-lessons-as-principal-for-a-day.html | NYC; Life Lessons As Principal For a Day | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-select-communications-picks-up-jordache.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Select Communications Picks Up Jordache | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854360.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-despite-neighbors-devaluations-its-industries-hold-90422783778.html | Despite Neighbors' Devaluations, Its Industries Hold Many Advantages : China Hasn't Lost Its Exporting Edge | False | By Thomas Crampton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/tv-weekend-the-madding-crowd-is-getting-crowded.html | TV WEEKEND; The 'Madding Crowd' Is Getting Crowded | False | By Will Joyner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-gearing-up-for-world-cup-brazilian-leads-inter-milan-to-uefa-title-93587595053.html | Gearing Up for World Cup, Brazilian Leads Inter Milan to UEFA Title: For Ronaldo, a Fitting Preliminary | False | By Peter Berlin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-the-public-humbling-of-a-privacy-bill.html | Political Briefing; The Public Humbling Of a Privacy Bill | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/ewing-s-return-is-no-cure-all.html | Ewing's Return Is No Cure-All | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/c-corrections-853879.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/eating-out-near-42d-street.html | EATING OUT; Near 42d Street | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-their-place-is-in-the-house-at-1600.html | Political Briefing; Their Place Is In the House (at 1600) | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-goldstein-ruth-nee-friedman.html | Paid Notice: Deaths GOLDSTEIN, RUTH. (NEE FRIEDMAN.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/inside-852961.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-strife-in-indonesia-could-delay-a-debt-deal.html | Strife in Indonesia Could Delay a Debt Deal | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-golf-calcavecchia-takes-first-round-lead.html | PLUS: GOLF; Calcavecchia Takes First-Round Lead | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/international-business-vickers-says-it-will-now-accept-vw-bid-for-rolls.html | INTERNATIONAL BUSINESS; Vickers Says It Will Now Accept VW Bid for Rolls | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854387.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/pop-and-jazz-guide-843105.html | POP AND JAZZ GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/young-woman-is-found-slain-in-queens-park.html | Young Woman Is Found Slain In Queens Park | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-michelman-starr-s.html | Paid Notice: Deaths MICHELMAN, STARR S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-dead-boss-with-drug-cargo-a-stooge-s-stuff-of-dreams.html | FILM REVIEW; Dead Boss With Drug Cargo: A Stooge's Stuff of Dreams | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-weingarten-edith.html | Paid Notice: Deaths WEINGARTEN, EDITH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-daimlerbenz-takes-over-chrysler-as-vw-acquires-rollsroyce-fast-lane-for-92972478269.html | Daimler-Benz Takes Over Chrysler as VW Acquires Rolls-Royce: Fast Lane for German Firms | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-pepsi-sues-coke-on-contracts-90988493357.html | Pepsi Sues Coke on Contracts | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/sports-of-the-times-looking-more-rusty-than-ready.html | Sports of The Times; Looking More Rusty Than Ready | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/media-business-advertising-addenda-goldberg-moser-o-neill-wins-energy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldberg Moser O'Neill Wins Energy Account | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-page-sarah.html | Paid Notice: Deaths PAGE, SARAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/stock-exchange-gets-a-new-jersey-offer.html | Stock Exchange Gets A New Jersey Offer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/aides-disavow-mrs-clinton-on-mideast.html | Aides Disavow Mrs. Clinton on Mideast | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/chrysler-takes-on-a-foreign-partner.html | Chrysler Takes On a Foreign Partner | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1948european-pillar-in-our-pages-100-75-and-50-years-ago-91391036444.html | 1948:European Pillar: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-batted-balls-cause-rash-of-injuries-to-pitchers.html | BASEBALL; Batted Balls Cause Rash Of Injuries To Pitchers | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-in-free-markets-just-who-is-free-price-of-joblessness-855677.html | In Free Markets, Just Who Is Free?; Price of Joblessness | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-1923-stock-conspiracy-in-our-pages-100-75-and-50-years-ago.html | 1923: Stock Conspiracy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-roth-harry.html | Paid Notice: Deaths ROTH, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855596.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/rolls-accepts-vw-bid.html | Rolls Accepts VW Bid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/senate-votes-97-0-to-overhaul-irs-after-complaints.html | SENATE VOTES 97-0 TO OVERHAUL I.R.S. AFTER COMPLAINTS | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-news-briefs-new-york-police-make-an-arrest-in-15-year-old-murder.html | METRO NEWS BRIEFS: NEW YORK; Police Make an Arrest In 15-Year-Old Murder | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-not-so-innocent-after-all-works-with-a-sweetly-nasty-streak.html | ART REVIEW; Not So Innocent After All: Works With a Sweetly Nasty Streak | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854433.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-critics-pan-chaebol-restructuring.html | Critics Pan Chaebol Restructuring | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-renaults-clio-tries-to-expand-its-horizons.html | Renault's Clio Tries to Expand Its Horizons | False | By Gavin Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/sec-chooses-a-new-chief-accountant.html | S.E.C. Chooses a New Chief Accountant | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-world-soccer-stirring-words-about-johansson-said-plenty-about.html | World Soccer: Stirring Words About Johansson Said Plenty About Havelange | False | By Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/alan-simpson-85-president-of-vassar-in-transition-dies.html | Alan Simpson, 85, President Of Vassar in Transition, Dies | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/senate-committee-rejects-plan-for-new-round-of-base-closings.html | Senate Committee Rejects Plan for New Round of Base Closings | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/audit-time-at-the-apollo.html | Audit Time at the Apollo | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-mrs-clinton-starts-storm-by-backing-palestine.html | Mrs. Clinton Starts Storm By Backing 'Palestine' | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/pushing-for-mideast-peace.html | Pushing for Mideast Peace | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/theater-review-portrait-of-an-imagist-by-a-like-minded-artist.html | THEATER REVIEW; Portrait of an Imagist By a Like-Minded Artist | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-terner-emanuel-m.html | Paid Notice: Deaths TERNER, EMANUEL M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/on-stage-and-off-contenders-for-the-tonys.html | ON STAGE AND OFF; Contenders For the Tonys | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854417.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-why-the-euro-letters-to-the-editor.html | Why the Euro?: Letters to the Editor | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-griffith-bruce-p.html | Paid Notice: Deaths GRIFFITH, BRUCE P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-despite-neighbors-devaluations-its-industries-hold.html | Despite Neighbors' Devaluations, Its Industries Hold Many Advantages : China Hasn't Lost Its Exporting Edge | False | By Thomas Crampton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-economic-turmoil-clips-the-wings-of-asian-airlines-92838368366.html | Economic Turmoil Clips the Wings of Asian Airlines | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/starr-threatens-to-counter-clinton-s-bid-for-sanctions.html | Starr Threatens to Counter Clinton's Bid for Sanctions | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/netherlands-investment-group-seeks-weiss-peck-greer.html | Netherlands Investment Group Seeks Weiss, Peck & Greer | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/2-sentenced-in-mexican-peddling-ring.html | 2 Sentenced in Mexican Peddling Ring | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-friedman-heidi.html | Paid Notice: Deaths FRIEDMAN, HEIDI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/minnesota-tobacco-and-insurer-reach-terms-to-settle-suit.html | Minnesota, Tobacco and Insurer Reach Terms to Settle Suit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-solomonic-decision-on-central-bank-90090869708.html | Solomonic Decision on Central Bank | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/record-fees-paid-last-year-for-lobbying-city-hall.html | Record Fees Paid Last Year For Lobbying City Hall | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-newman-lenore.html | Paid Notice: Deaths NEWMAN, LENORE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-cohn-jerome-pershing-conti.html | Paid Notice: Deaths COHN, JEROME PERSHING (CONTI). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/democrats-fault-pataki-on-education-and-the-economy.html | Democrats Fault Pataki on Education and the Economy | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854409.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/quotation-of-the-day-851515.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-valyi-emery.html | Paid Notice: Deaths VALYI, EMERY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-solomonic-decision-on-central-bank.html | Solomonic Decision on Central Bank | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/c-corrections-853860.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/soccer-a-booklet-tells-the-french-to-be-nice.html | SOCCER; A Booklet Tells the French to Be Nice | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/touring-the-heart-s-own-brooklyn.html | Touring the Heart's Own Brooklyn | False | By Mimi Sheraton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-business-world-their-showroom-mergers-help-fuel-two-tier.html | SHAPING A GLOBAL GIANT: THE BUSINESS -- THE WORLD IS THEIR SHOWROOM; Mergers Help Fuel a Two-Tier Global Auto Hierarchy | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-perhaps-it-is-all-in-genes-for-wilson.html | BASEBALL; Perhaps It Is All In Genes For Wilson | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-marcus-ruth.html | Paid Notice: Deaths MARCUS, RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-guide.html | ART GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/critic-s-choice-television-officer-s-last-harangue.html | CRITIC'S CHOICE/Television; Officer's Last Harangue | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855626.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-as-an-etcher-whistler-did-more-than-scratch-the-surface.html | ART REVIEW; As an Etcher, Whistler Did More Than Scratch the Surface | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-review-on-a-serendipitous-stroll-among-the-riches-at-a-fair.html | ART REVIEW; On a Serendipitous Stroll Among the Riches at a Fair | False | By John Russell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/theater-review-beguiled-by-the-past.html | THEATER REVIEW; Beguiled By The Past | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/as-the-great-white-way-turns-a-corner.html | As the Great White Way Turns a Corner | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-in-free-markets-just-who-is-free-fed-s-outdated-model-855685.html | In Free Markets, Just Who Is Free?; Fed's Outdated Model | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/vatican-stirs-skepticism-on-killings.html | Vatican Stirs Skepticism on Killings | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-pepsi-sues-coke-on-contracts.html | Pepsi Sues Coke on Contracts | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-codesharing-alliances-not-always-in-the-fliers-interest-92461024091.html | Code-Sharing Alliances: Not Always in the Flier's Interest | False | By Roger Collis, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/c-corrections-853968.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-reaction-detroit-optimistic-despite-shock-over-sale-one-big.html | SHAPING A GLOBAL GIANT: THE REACTION; Detroit Is Optimistic, Despite Shock Over the Sale of One of the Big Three | False | By Dirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855642.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-gann-lee-i.html | Paid Notice: Deaths GANN, LEE I. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-o-donnell-jeremiah-j-jr.html | Paid Notice: Deaths O'DONNELL, JEREMIAH J. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/europe-turning-to-us-to-fight-illicit-cigarettes.html | Europe Turning To U.S. to Fight Illicit Cigarettes | False | By Raymond Bonner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/pact-on-israeli-pullback-hinges-on-defining-army-s-role.html | Pact on Israeli Pullback Hinges on Defining Army's Role | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/critics-fear-role-of-politics-in-cuny-plan.html | Critics Fear Role of Politics in CUNY Plan | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/news/daimlerbenz-takes-over-chrysler-as-vw-acquires-rollsroyce-fast-lane-for.html | Daimler-Benz Takes Over Chrysler as VW Acquires Rolls-Royce: Fast Lane for German Firms | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-white-crosses-and-names-on-a-green-spring-lawn.html | White Crosses and Names On a Green Spring Lawn | False | By Kyle Jarrard, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-codesharing-alliances-not-always-in-the-fliers-interest.html | Code-Sharing Alliances: Not Always in the Flier's Interest | False | By Roger Collis, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/new-video-releases-843750.html | New Video Releases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-news-briefs-new-jersey-businessman-admits-laundering-drug-money.html | METRO NEWS BRIEFS: NEW JERSEY; Businessman Admits Laundering Drug Money | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/plus-in-the-news-boxing-heavyweight-has-a-pro-in-his-corner.html | PLUS: IN THE NEWS -- BOXING; Heavyweight Has A Pro in His Corner | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/company-news-woolworth-in-stock-deal-for-sports-authority.html | COMPANY NEWS; WOOLWORTH IN STOCK DEAL FOR SPORTS AUTHORITY | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/worldbusiness/IHT-critics-pan-chaebol-restructuring-92263693475.html | Critics Pan Chaebol Restructuring | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-weil-herbert.html | Paid Notice: Deaths WEIL, HERBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-poster-dr-maurice.html | Paid Notice: Deaths POSTER, DR. MAURICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/pro-football-what-killed-artificial-turf-a-mystery-at-giants-stadium.html | PRO FOOTBALL; What Killed Artificial Turf? A Mystery at Giants Stadium | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-why-the-euro-letters-to-the-editor-915415275815.html | Why the Euro?: Letters to the Editor | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/dark-underside-of-polish-family-life-violence.html | Dark Underside of Polish Family Life: Violence | False | By Jane Perlez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/microsoft-created-its-own-problems-justice-dept-says.html | Microsoft Created Its Own Problems, Justice Dept. Says | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-gearing-up-for-world-cup-brazilian-leads-inter-milan-to-uefa-title.html | Gearing Up for World Cup, Brazilian Leads Inter Milan to UEFA Title: For Ronaldo, a Fitting Preliminary | False | By Peter Berlin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-baisier-rene-georges.html | Paid Notice: Deaths BAISIER, RENE GEORGES. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/company-news-fidelity-national-agrees-to-acquire-alamo-title.html | COMPANY NEWS; FIDELITY NATIONAL AGREES TO ACQUIRE ALAMO TITLE | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-a-cozy-bar-in-spain-keeps-the-artist-in-its-sights-nightlife-917571775569.html | A Cozy Bar in Spain Keeps the Artist in Its Sights: Nightlife: Drinking With Picasso | False | By Al Goodman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/the-nba-playoffs-anxiety-persists-for-doctor.html | THE N.B.A. PLAYOFFS; Anxiety Persists For Doctor | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/political-briefing-in-the-sunshine-state-clouds-for-democrats.html | Political Briefing: In the Sunshine State, Clouds for Democrats | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/photography-review-ah-when-every-day-was-mother-s-day.html | PHOTOGRAPHY REVIEW; Ah, When Every Day Was Mother's Day | False | By Vicki Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-in-free-markets-just-who-is-free-855650.html | In Free Markets, Just Who Is Free? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/news-summary-854336.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/c-corrections-853925.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-business-bridgeport-project-wins-state-approval.html | Metro Business; Bridgeport Project Wins State Approval | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/scared-family-says-police-raided-the-wrong-home.html | Scared Family Says Police Raided the Wrong Home | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-koenen-austin.html | Paid Notice: Deaths KOENEN, AUSTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/transactions-855740.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-news-briefs-new-jersey-auto-insurer-is-fined-in-effort-to-leave-market.html | METRO NEWS BRIEFS: NEW JERSEY; Auto Insurer Is Fined In Effort to Leave Market | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/on-pro-basketball-lost-in-the-return-the-motion-offense.html | ON PRO BASKETBALL; Lost in the Return, The Motion Offense | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/underreporting-found-on-male-teen-ager-sex.html | Underreporting Found On Male Teen-Ager Sex | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-hits-are-going-not-gone-for-williams.html | BASEBALL; Hits Are Going, Not Gone, for Williams | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/style/IHT-a-cozy-bar-in-spain-keeps-the-artist-in-its-sights-nightlife.html | A Cozy Bar in Spain Keeps the Artist in Its Sights: Nightlife: Drinking With Picasso | False | By Al Goodman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855618.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-daimlerbenz-takes-over-chrysler-as-vw-acquires-rollsroyce-fast-lane-for.html | Daimler-Benz Takes Over Chrysler as VW Acquires Rolls-Royce : Fast Lane for German Firms | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-coopersmith-ralph.html | Paid Notice: Deaths COOPERSMITH, RALPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/a-federal-turf-war-over-derivatives-control.html | A Federal Turf War Over Derivatives Control | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/agency-orders-emergency-check-of-wiring-in-older-737-s-to-end-spark-threat.html | Agency Orders Emergency Check of Wiring in Older 737's to End Spark Threat | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-a-global-giant-what-two-big-auto-makers-bring-to-the-table.html | SHAPING A GLOBAL GIANT; What Two Big Auto Makers Bring to the Table | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-media-business-advertising-addenda-earle-palmer-brown-in-2-agency-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown In 2 Agency Deals | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/cancer-drug-news-puts-a-focus-on-reporters-and-book-deals.html | Cancer-Drug News Puts a Focus on Reporters and Book Deals | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-how-do-you-reroute-a-comet-carefully.html | FILM REVIEW; How Do You Reroute A Comet? Carefully | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/baseball-knee-injury-keeps-cone-off-mound.html | BASEBALL; Knee Injury Keeps Cone Off Mound | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-mrs-clinton-starts-storm-by-backing-palestine-92318361890.html | Mrs. Clinton Starts Storm By Backing 'Palestine' | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/retail-1990-s-wallflower-finally-dances.html | Retail, 1990's Wallflower, Finally Dances | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/tennis-another-sister-showdown-for-williamses.html | TENNIS; Another Sister Showdown for Williamses | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/remains-of-vietnam-serviceman-ordered-exhumed-from-tomb-of-unknowns.html | Remains of Vietnam Serviceman Ordered Exhumed From Tomb of Unknowns | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-serena-and-venus-williams-must-face-each-other-in-italian-open.html | Serena and Venus Williams Must Face Each Other in Italian Open: Victories Bring Sisters Closer | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-unions-labor-officials-see-little-fear-combination.html | SHAPING A GLOBAL GIANT: THE UNIONS; Labor Officials See Little to Fear in a Combination | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/pataki-s-veto-of-day-care-spending-rallies-democrats-and-labor-unions.html | Pataki's Veto of Day Care Spending Rallies Democrats and Labor Unions | False | By Rachel L. Swarns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/metro-news-briefs-new-york-teen-ager-is-raped-after-on-line-chat.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager Is Raped After On-Line Chat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-brawling-humiliation-and-theft-all-on-the-first-date.html | FILM REVIEW; Brawling, Humiliation And Theft, All on the First Date | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/mexico-says-it-will-expel-italian-observers-from-a-rebel-area.html | Mexico Says It Will Expel Italian Observers From a Rebel Area | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-no-timetable-on-resignation-he-insists-duisenberg-calls-feud-over-eu-93499688086.html | No Timetable on Resignation, He Insists: Duisenberg Calls Feud Over EU Bank 'Absurd' | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/student-s-violent-prose-pits-free-speech-against-safety.html | Student's Violent Prose Pits Free Speech Against Safety | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/business-digest-855456.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854352.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/spare-times-838950.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-sometimes-we-gain-much-in-disturbing-the-dead-855588.html | Sometimes We Gain Much in Disturbing the Dead | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/public-lives-using-grit-and-glitz-to-bring-aid-to-schools.html | PUBLIC LIVES; Using Grit and Glitz to Bring Aid to Schools | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/racial-profiling-at-crux-of-inquiry-into-shooting-by-troopers.html | Racial 'Profiling' at Crux of Inquiry Into Shooting by Troopers | False | By John Kifner and David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/world/a-tale-of-torture-from-an-indonesian-dissident.html | A Tale of Torture From an Indonesian Dissident | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/federal-judge-bars-new-york-s-method-of-classifying-sex-offenders.html | Federal Judge Bars New York's Method of Classifying Sex Offenders | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/film-review-so-gosh-darn-wholesome-until-a-city-boy-comes-puffin-in.html | FILM REVIEW; So Gosh Darn Wholesome, Until a City Boy Comes Puffin' In | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-epstein-ethel-s.html | Paid Notice: Deaths EPSTEIN, ETHEL S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/us/resort-is-ordered-to-offer-jobs-to-union-workers-let-go-in-96.html | Resort Is Ordered to Offer Jobs to Union Workers Let Go in '96 | False | By Kevin Sack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/2-big-donors-join-fight-over-funds-for-campaigning.html | 2 BIG DONORS JOIN FIGHT OVER FUNDS FOR CAMPAIGNING | False | By Clifford J. Levy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/movies/library-of-congress-to-buy-graham-dance-archive.html | Library of Congress to Buy Graham Dance Archive | True | By Irvin Molotsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-in-free-markets-just-who-is-free-the-other-unemployed-855669.html | In Free Markets, Just Who Is Free?; The Other Unemployed | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/pepsico-sues-coca-cola-on-distribution.html | Pepsico Sues Coca-Cola on Distribution | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-serena-and-venus-williams-must-face-each-other-in-italian-open-92530228000.html | Serena and Venus Williams Must Face Each Other in Italian Open: Victories Bring Sisters Closer | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/IHT-white-crosses-and-names-on-a-green-spring-lawn-92486541306.html | White Crosses and Names On a Green Spring Lawn | False | By Kyle Jarrard, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/at-t-to-offer-new-nationwide-cut-rate-wireless-service.html | AT&T to Offer New Nationwide Cut-Rate Wireless Service | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/books/books-of-the-times-self-portrait-of-an-artist-with-customary-elan.html | BOOKS OF THE TIMES; Self-Portrait of an Artist With Customary Elan | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-sabsevitz-emma.html | Paid Notice: Deaths SABSEVITZ, EMMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-memorials-westcarr-marilyn.html | Paid Notice: Memorials WESTCARR, MARILYN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-chase-reverend-william-j.html | Paid Notice: Deaths CHASE, REVEREND WILLIAM J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/art-in-review-854379.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/sports/IHT-world-soccer-stirring-words-about-johansson-said-plenty-about-92965015338.html | World Soccer: Stirring Words About Johansson Said Plenty About Havelange | False | By Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/IHT-economic-turmoil-clips-the-wings-of-asian-airlines.html | Economic Turmoil Clips the Wings of Asian Airlines | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/spare-times-842079.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-for-black-students-a-divided-berkeley-855634.html | For Black Students, A Divided Berkeley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-price-new-math-big-mergers-has-number-solutions.html | SHAPING A GLOBAL GIANT: THE PRICE; The New Math Of Big Mergers Has a Number Of Solutions | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/court-blocks-use-of-embryos-without-ex-husband-s-consent.html | Court Blocks Use of Embryos Without Ex-Husband's Consent | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens and Phoebe Hoban | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/classified/paid-notice-deaths-kahn-sheila.html | Paid Notice: Deaths KAHN, SHEILA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/hill-knowlton-and-sunbeam-to-split.html | Hill & Knowlton and Sunbeam to Split | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/business/shaping-global-giant-deal-daimler-chrysler-trade-vows-before-complex-union.html | SHAPING A GLOBAL GIANT: THE DEAL; Daimler and Chrysler Trade Vows Before Complex Union | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/opinion/l-airline-safety-improved-845400.html | Airline Safety Improved | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-08 | 1998-05-08 | https://www.nytimes.com/1998/05/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/metro-news-briefs-new-jersey-30-suspects-are-arrested-in-drug-sales-to-youths.html | METRO NEWS BRIEFS: NEW JERSEY; 30 Suspects Are Arrested In Drug Sales to Youths | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-brendsel-peter-david.html | Paid Notice: Deaths BRENDSEL, PETER DAVID. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872113.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-terner-emanuel-m.html | Paid Notice: Deaths TERNER, EMANUEL M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-as-takeovers-flourish-niches-provide-clues-to-deals-in-the.html | As Takeovers Flourish, Niches Provide Clues To Deals In the Making : Staying Put To Go Far in Travel Sector | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-bring-on-garden-fans-the-pacers-feel-ready.html | THE N.B.A. PLAYOFFS; Bring on Garden Fans: The Pacers Feel Ready | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-coke-investors-seeking-more-fizz-find-a-message-in-the-bottle.html | Coke Investors Seeking More Fizz Find a Message in the Bottle | False | By Ann Brocklehurst, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/eddie-rabbitt-56-whose-songs-zigzagged-from-pop-to-country.html | Eddie Rabbitt, 56, Whose Songs Zigzagged From Pop to Country | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-leitman-dorothy.html | Paid Notice: Deaths LEITMAN, DOROTHY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/us-backs-indonesian-loans-but-cancels-military-exercise.html | U.S. Backs Indonesian Loans But Cancels Military Exercise | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-giving-is-never-easy-872288.html | Giving Is Never Easy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/editorial-observer-ross-perot-s-political-progeny-hit-the-hustings.html | Editorial Observer; Ross Perot's Political Progeny Hit the Hustings | False | By Gail Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-writing-beyond-the-self-864587.html | Writing Beyond the Self | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/IHT-1923-train-hostages-in-our-pages100-75-and-50-years-ago.html | 1923: Train Hostages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-newman-lenore.html | Paid Notice: Deaths NEWMAN, LENORE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/italians-have-video-found-in-jet-that-sliced-cable-and-killed-20.html | Italians Have Video Found in Jet That Sliced Cable and Killed 20 | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-mercantile-bancorp-agrees-to-acquire-first-financial.html | COMPANY NEWS; MERCANTILE BANCORP AGREES TO ACQUIRE FIRST FINANCIAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/slain-woman-was-daughter-of-diplomat.html | Slain Woman Was Daughter Of Diplomat | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/news-summary-870455.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-briefcase-the-missing-stock.html | Briefcase : The Missing Stock | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/house-member-describes-snub-at-white-house.html | House Member Describes Snub At White House | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-new-jersey-plans-solid-fight-to-keep-nets.html | THE N.B.A. PLAYOFFS; New Jersey Plans Solid Fight to Keep Nets | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/an-indelicate-question-doesn-t-rattle-this-dole.html | An Indelicate Question Doesn't Rattle This Dole | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-why-scrap-bilingual-education-872202.html | Why Scrap Bilingual Education? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/about-new-york-giving-voice-and-meaning-to-old-age.html | About New York; Giving Voice, And Meaning, To Old Age | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/tougher-labeling-for-organic-food.html | TOUGHER LABELING FOR ORGANIC FOOD | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/IHT-us-job-machine-rolls-on-with-little-sign-of-inflation.html | U.S. Job Machine Rolls On With Little Sign of Inflation | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/charles-meares-91-who-led-big-insurer.html | Charles Meares, 91, Who Led Big Insurer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/lawyers-prepare-stage-for-lawsuit-in-turnpike-shooting.html | Lawyers Prepare Stage for Lawsuit in Turnpike Shooting | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/style/IHT-a-french-revival-in-the-works.html | A French Revival in the Works? | False | By Souren Melikian, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/journal-tailgunner-dan-vs-tricky-bill.html | Journal; Tailgunner Dan vs. Tricky Bill | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/man-is-arrested-in-fatal-shooting-of-his-ex-girlfriend-in-greenwich-village.html | Man Is Arrested in Fatal Shooting of His Ex-Girlfriend in Greenwich Village | False | By David Kocieniewski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-briefcase-worlds-new-rich-grow-richer-than-the-old-rich.html | Briefcase : World's New Rich Grow Richer Than the Old Rich | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-icn-pharmaceuticals-planning-a-huge-acquisition.html | COMPANY NEWS; ICN PHARMACEUTICALS PLANNING A HUGE ACQUISITION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/no-way-for-monday-talks-an-aide-to-netanyahu-says.html | 'No Way' for Monday Talks, An Aide to Netanyahu Says | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-giving-is-never-easy-872270.html | Giving Is Never Easy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-mexican-conglomerate-buys-authentic-specialty-foods.html | COMPANY NEWS; MEXICAN CONGLOMERATE BUYS AUTHENTIC SPECIALTY FOODS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872164.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/books/think-tank-president-turns-a-page-so-might-history.html | THINK TANK; President Turns a Page: So Might History | False | By Judith Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/riots-bare-ethnic-hatreds-in-indonesia.html | Riots Bare Ethnic Hatreds in Indonesia | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-rockefeller-center-is-class-not-flash-872369.html | Rockefeller Center Is Class, Not Flash | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-family.html | Grand Finales, Pre-'Seinfeld'; The Family | False | By Garry Marshall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/tv-sports-report-missed-chance-to-put-the-mantle-file-in-perspective.html | TV SPORTS; Report Missed Chance to Put The Mantle File in Perspective | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/television-review-that-love-stuff-again-but-more-so.html | TELEVISION REVIEW; That Love Stuff Again, but More So | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/the-georgia-republican-who-uses-the-i-word.html | The Georgia Republican Who Uses the I-Word | False | By Melinda Henneberger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/of-the-turmoil-in-indonesia-and-its-roots.html | Of the Turmoil In Indonesia And Its Roots | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/baseball-knoblauch-brushes-the-boos-aside.html | BASEBALL; Knoblauch Brushes the Boos Aside | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-bernstein-michael.html | Paid Notice: Deaths BERNSTEIN, MICHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/roy-eckardt-79-a-pioneer-in-christian-jewish-relations.html | Roy Eckardt, 79, a Pioneer In Christian-Jewish Relations | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/transactions-873950.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/new-york-struggles-for-biomedical-grant-share.html | New York Struggles for Biomedical Grant Share | False | By Esther B. Fein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/foreign-affairs-the-sore-winner.html | Foreign Affairs; The Sore Winner | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/a-timely-key-for-unlocking-history.html | A Timely Key for Unlocking History | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/border-war-as-a-ploy-companies-seldom-lose.html | Border War As a Ploy: Companies Seldom Lose | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/un-lifts-travel-ban-on-iraqis-without-objection-from-us.html | U.N. Lifts Travel Ban on Iraqis Without Objection From U.S. | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/the-mayor-and-cuny.html | The Mayor and CUNY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/hubbells-plead-not-guilty-to-charges-of-tax-evasion.html | Hubbells Plead Not Guilty To Charges of Tax Evasion | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/making-battery-park-a-place-to-linger.html | Making Battery Park A Place to Linger | False | By Thomas J. Lueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/dance-review-fences-that-break-bonds.html | DANCE REVIEW; Fences That Break Bonds | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/senator-jennings-randolph-of-west-virginia-dies-at-96.html | Senator Jennings Randolph of West Virginia Dies at 96 | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-why-scrap-bilingual-education-872199.html | Why Scrap Bilingual Education? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/pop-review-songs-like-historical-novels-a-kind-of-celtic-mood-music.html | POP REVIEW; Songs Like Historical Novels, A Kind of Celtic Mood Music | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/lessons-of-rome-for-today-s-politics.html | Lessons of Rome For Today's Politics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/us-settles-pollution-suit-with-tyson-foods.html | U.S. Settles Pollution Suit With Tyson Foods | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/lettuce-is-available-but-costing-more-green.html | Lettuce Is Available, But Costing More Green | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/rugby-in-south-africa-scrums-to-a-new-boycott.html | Rugby in South Africa Scrums to a New Boycott | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/judge-bars-reissue-of-62-beatles-recording.html | Judge Bars Reissue of '62 Beatles Recording | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/books/arthur-miller-gets-award-from-pen.html | Arthur Miller Gets Award From PEN | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/south-african-court-ends-sodomy-laws.html | South African Court Ends Sodomy Laws | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/music-review-von-otter-from-lieder-to-blues.html | MUSIC REVIEW; Von Otter, From Lieder to Blues | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-zimmerman-eugene.html | Paid Notice: Deaths ZIMMERMAN, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/apparel-maker-sues-liz-claiborne-and-union.html | Apparel Maker Sues Liz Claiborne and Union | False | By Diana B. Henriques | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/worldbusiness/IHT-us-uk-and-japan-optimistic-on-asia.html | U.S., U.K. and Japan Optimistic on Asia | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/inside-874027.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/tobacco-companies-settle-a-suit-with-minnesota-for-6.5-billion.html | Tobacco Companies Settle a Suit With Minnesota for $6.5 Billion | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-island.html | Grand Finales, Pre-'Seinfeld'; The Island | False | By Dawn Wells | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/gop-says-inquiry-on-china-is-blocked.html | G.O.P. Says Inquiry on China Is Blocked | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-beatty-ryan-james.html | Paid Notice: Deaths BEATTY, RYAN JAMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-japan-s-auto-makers-go-it-alone-tradition-creates.html | INTERNATIONAL BUSINESS; Japan's Auto Makers Go It Alone; Tradition Creates Resistance to Industry's Consolidation | False | By Sheryl WuDunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/hockey-shadowed-by-upsets-lemaire-says-it-s-time.html | HOCKEY; Shadowed By Upsets, Lemaire Says 'It's Time' | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/IHT-1948-jerusalem-lull-in-our-pages100-75-and-50-years-ago.html | 1948: Jerusalem Lull : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-streets.html | Grand Finales, Pre-'Seinfeld'; The Streets | False | By Alan Alda | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-goldstein-ruth-nee-friedman.html | Paid Notice: Deaths GOLDSTEIN, RUTH. (NEE FRIEDMAN.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/us-dispatches-its-balkans-mediator-with-a-warning-to-the-serbs.html | U.S. Dispatches Its Balkans Mediator With a Warning to the Serbs | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/IHT-hingis-and-venus-williams-beat-young-foes-even-between-teens.html | Hingis and Venus Williams Beat Young Foes : Even Between Teens, Experience Counts | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-high-tech-stakesbuying-what-the-big-guys-buy.html | High (Tech) Stakes:Buying What the Big Guys Buy | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/IHT-wings-must-go-formula-one-decides.html | Wings Must Go, Formula One Decides | False | By Brad Spurgeon, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/reno-still-undecided-on-outside-counsel-for-labor-secretary.html | Reno Still Undecided on Outside Counsel for Labor Secretary | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/the-nba-playoffs-ewing-promises-to-do-better-today.html | THE N.B.A. PLAYOFFS; Ewing Promises to Do Better Today | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-why-scrap-bilingual-education-872180.html | Why Scrap Bilingual Education? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/us-jobless-rate-plunges-to-4.3-lowest-since-1970.html | U.S. JOBLESS RATE PLUNGES TO 4.3%, LOWEST SINCE 1970 | False | By Sylvia Nasar | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-briefs-sumitomo-to-take-loss-to-settle-us-lawsuits.html | INTERNATIONAL BRIEFS; Sumitomo to Take Loss To Settle U.S. Lawsuits | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/religion-journal-a-prelate-and-his-enduring-church.html | Religion Journal; A Prelate and His Enduring Church | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-farber-andrea.html | Paid Notice: Deaths FARBER, ANDREA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/credit-suisse-first-boston-settles-suit.html | Credit Suisse First Boston Settles Suit | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-mintz-jack.html | Paid Notice: Deaths MINTZ, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/metro-news-briefs-new-jersey-ex-judge-gets-jail-term-for-seeking-sex-favors.html | METRO NEWS BRIEFS; NEW JERSEY; Ex-Judge Gets Jail Term For Seeking Sex Favors | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/allan-cormack-74-nobelist-who-helped-invent-cat-scan.html | Allan Cormack, 74, Nobelist Who Helped Invent CAT Scan | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/jazz-review-finding-joy-and-sharing-it.html | JAZZ REVIEW; Finding Joy and Sharing It | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-weiner-eve.html | Paid Notice: Deaths WEINER, EVE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/democratic-candidates-for-governor-struggle-to-stir-interest.html | Democratic Candidates for Governor Struggle to Stir Interest | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/business-digest-870595.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-sabsevitz-emma.html | Paid Notice: Deaths SABSEVITZ, EMMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-memorials-brown-james-a.html | Paid Notice: Memorials BROWN, JAMES A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872130.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/clinton-proposes-legislation-to-achieve-smaller-class-size.html | Clinton Proposes Legislation To Achieve Smaller Class Size | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-briefcase-for-vancouver-investors-rainedout-condo-deals.html | Briefcase : For Vancouver Investors, Rained-Out Condo Deals? | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-briefs-872792.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/charles-bebe-rebozo-85-longtime-nixon-confidant.html | Charles (Bebe) Rebozo, 85; Longtime Nixon Confidant | False | By David Binder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-briefs-hillsdown-to-spin-off-two-units-and-sell-one.html | INTERNATIONAL BRIEFS; Hillsdown to Spin Off Two Units and Sell One | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/your-money/IHT-bad-companies-rub-off-on-a-turnaround-artist.html | 'Bad Companies' Rub Off on a Turnaround Artist | False | By Ann Brocklehurst, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-narsiff-peter-j.html | Paid Notice: Deaths NARSIFF, PETER J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/fretting-over-grip-on-house-gop-courts-conservatives.html | Fretting Over Grip on House, G.O.P. Courts Conservatives | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-ny-s-garbage-clout-864110.html | N.Y.'s Garbage Clout | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/on-hockey-styles-changed-but-lemaire-did-not.html | ON HOCKEY; Styles Changed, but Lemaire Did Not | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-rockefeller-center-is-class-not-flash-872385.html | Rockefeller Center Is Class, Not Flash | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/the-markets-stocks-bonds-market-gains-on-jobs-data-in-spite-of-a-mixed-outlook.html | THE MARKETS: STOCKS & BONDS; Market Gains on Jobs Data In Spite of a Mixed Outlook | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/chief-un-delegate-may-get-energy-post.html | Chief U.N. Delegate May Get Energy Post | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872172.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-magram-bernice.html | Paid Notice: Deaths MAGRAM, BERNICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/metro-news-briefs-new-jersey-officer-is-convicted-in-shooting-at-van.html | METRO NEWS BRIEFS; NEW JERSEY; Officer Is Convicted In Shooting at Van | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872148.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/bridge-french-pair-fetches-top-bid-in-las-vegas-cavendish-pool.html | BRIDGE; French Pair Fetches Top Bid In Las Vegas Cavendish Pool | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/get-tough-with-japan-phase-2.html | Get Tough With Japan (Phase 2) | False | By Daniel K. Tarullo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/IHT-1898-fruit-of-war-in-our-pages100-75-and-50-years-ago.html | 1898: Fruit of War : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/pop-review-passionate-hippie-vestiges.html | POP REVIEW; Passionate Hippie Vestiges | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/bishop-s-death-shakes-hopes-for-guatemala-peace.html | Bishop's Death Shakes Hopes for Guatemala Peace | False | By Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/tennis-17-manages-to-maintain-edge-on-16.html | TENNIS; 17 Manages To Maintain Edge on 16 | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/company-news-chs-electronics-in-latin-america-computer-deal.html | COMPANY NEWS; CHS ELECTRONICS IN LATIN AMERICA COMPUTER DEAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/quotation-of-the-day-869589.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-cafe-philosophers-864226.html | Cafe Philosophers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/some-on-wall-st-see-buffett-s-hand-in-bond-sales.html | Some on Wall St. See Buffett's Hand in Bond Sales | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/theater/theater-review-the-quicksilver-of-love-but-rank-and-kinky.html | THEATER REVIEW; The Quicksilver of Love, but Rank and Kinky | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-garten-rita-sue.html | Paid Notice: Deaths GARTEN, RITA SUE. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/as-fishing-season-starts-a-surge-in-striped-bass.html | As Fishing Season Starts, a Surge in Striped Bass | False | By Charlie Leduff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-bobker-jack.html | Paid Notice: Deaths BOBKER, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-debate-spurs-science-864242.html | Debate Spurs Science | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-seagram-seen-in-hot-pursuit-of-polygram.html | INTERNATIONAL BUSINESS; Seagram Seen In Hot Pursuit Of Polygram | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/metro-news-briefs-new-jersey-child-abuse-centers-will-get-1.5-million.html | METRO NEWS BRIEFS: NEW JERSEY; Child Abuse Centers Will Get $1.5 Million | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/oxford-health-gets-financing-pledges.html | Oxford Health Gets Financing Pledges | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/coda-for-a-homeless-dancer-after-years-in-the-shadows-a-sudden-burst-of-fame.html | Coda for a Homeless Dancer; After Years in the Shadows, a Sudden Burst of Fame | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/style/IHT-exhibition-focuses-on-littleknown-19thcentury-culture.html | Exhibition Focuses on Little-Known 19th-Century Culture | False | By Roderick Conway Morris, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/amnesty-given-mandela-aides-is-struck-down.html | Amnesty Given Mandela Aides Is Struck Down | False | By Suzanne Daley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/grand-finales-preseinfeld-the-parting.html | Grand Finales, Pre-'Seinfeld'; The Parting | False | By Mary Tyler Moore | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/worldbusiness/IHT-as-presidential-election-nears-business-community.html | As Presidential Election Nears, Business Community Ponders Popularity of Estrada : 11th Hour for the Philippines' 'Man of the Masses' | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/international-business-in-home-city-daimler-s-deal-draws-skeptics.html | INTERNATIONAL BUSINESS; In Home City, Daimler's Deal Draws Skeptics | False | By John Tagliabue | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/metro-news-briefs-new-york-boy-killed-in-accident-on-manhattan-subway.html | METRO NEWS BRIEFS: NEW YORK; Boy Killed in Accident On Manhattan Subway | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/baseball-mcgwire-hits-400th-but-mets-win-again.html | BASEBALL; McGwire Hits 400th, But Mets Win Again | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/arts/talk-about-fork-road-why-did-french-make-art-cuisine-while-england-descended.html | Talk About a Fork in the Road; How and Why Did the French Make an Art of Cuisine While England Descended to Bangers and 'Chip Butty'? | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/papers-detail-identification-of-attacker-by-louima.html | Papers Detail Identification Of Attacker By Louima | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/world/rome-journal-agony-lingers-20-years-after-the-moro-killing.html | Rome Journal; Agony Lingers, 20 Years After the Moro Killing | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-why-scrap-bilingual-education-872210.html | Why Scrap Bilingual Education? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/nyregion/c-corrections-872156.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/big-tobacco-s-loss-in-minnesota.html | Big Tobacco's Loss in Minnesota | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/sports-of-the-times-30-something-nears-an-end-in-the-nba.html | Sports of The Times; 30-Something Nears an End In the N.B.A. | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/opinion/l-lessons-of-rome-for-today-s-politics-872083.html | Lessons of Rome For Today's Politics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/classified/paid-notice-deaths-friedman-heidi.html | Paid Notice: Deaths FRIEDMAN, HEIDI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/un-envoy-likely-to-get-energy-post.html | U.N. Envoy Likely to Get Energy Post | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/us/tobacco-bill-supporters-buoyed-by-minnesota-case.html | Tobacco Bill Supporters Buoyed by Minnesota Case | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-09 | 1998-05-09 | https://www.nytimes.com/1998/05/09/sports/golf-two-eagles-have-parry-primed-for-pga-victory.html | GOLF; Two Eagles Have Parry Primed for PGA Victory | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/visual-play-s-the-thing-teacher-uses-cartoons-to-win-converts-to-shakespeare.html | Visual Play's the Thing; Teacher Uses Cartoons to Win Converts to Shakespeare | False | By Jacques Steinberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-music-rachmaninoff-makes-converts-of-his-critics.html | CLASSICAL MUSIC; Rachmaninoff Makes Converts of His Critics | False | By David Wright | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/cuban-doctors-find-niche-in-rural-south-africa.html | Cuban Doctors Find Niche in Rural South Africa | False | By Suzanne Daley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-lippmann-heinz.html | Paid Notice: Deaths LIPPMANN, HEINZ | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-ronald-shaich-nancy-antonacci.html | WEDDINGS; Ronald Shaich, Nancy Antonacci | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/atlantic-city-at-the-casinos-823082.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-vows-elizabeth-darst-and-henry-tenney-jr.html | WEDDINGS; VOWS; Elizabeth Darst and Henry Tenney Jr. | False | By Lois Smith Brady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-amanda-clothier-jp-mcnichol.html | WEDDINGS; Amanda Clothier, J.P. McNichol | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/liberals-candidate-is-mccaughey-ross.html | Liberals' Candidate Is McCaughey Ross | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-soho-greenwich-village-non-artists-housing-seen-blot-local.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; Non-Artists' Housing Seen as Blot on Local Canvas | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/as-filipinos-vote-movie-idol-has-a-starring-role.html | As Filipinos Vote, Movie Idol Has a Starring Role | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-campaign-reform-falls-prey-to-partisanship-incumbent-advantage-884731.html | Campaign Reform Falls Prey to Partisanship; Incumbent Advantage | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-laurie-rosensweig-jonathan-blank.html | WEDDINGS; Laurie Rosensweig, Jonathan Blank | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/race-matters.html | Race Matters | False | By Laura Kalman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/habitats-218-lincoln-road-brooklyn-one-historic-district-swapped-for-another.html | Habitats/218 Lincoln Road, Brooklyn; One Historic District Swapped for Another | False | By Barbara Whitaker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-workfare-lacks-the-vision-of-roosevelt-s-wpa-personal-responsibility-884782.html | Workfare Lacks the Vision of Roosevelt's W.P.A.; Personal Responsibility | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-disabled-may-get-easier-cruise-access.html | TRAVEL ADVISORY; Disabled May Get Easier Cruise Access | False | By Betsy Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/automobiles/the-queen-goes-green-cars-of-hrm-will-run-on-lpg.html | The Queen Goes Green: Cars of H.R.M. Will Run on L.P.G. | False | By Richard Feast | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/literary-pilgrimages-william-faulkner.html | Literary Pilgrimages; William Faulkner | False | By Beverly Lowry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/two-hot-directors-rebellious-to-a-point.html | Two Hot Directors: Rebellious to a Point | False | By Anne Midgette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-yorkers-co-for-wine-or-suits-extra-heavy-duty-storage.html | NEW YORKERS & CO.; For Wine or Suits, Extra-Heavy-Duty Storage | False | By Ingrid Eisenstadter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style1-on-being-a-bunny-873977.html | On Being a Bunny | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/c-correction-873845.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/market-timing.html | MARKET TIMING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/land-of-the-conquerors.html | Land of the Conquerors | False | By Cindy Bisaillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/pop-jazz-walking-the-line-between-selling-and-selling-out.html | POP/JAZZ; Walking the Line Between Selling and Selling Out | False | By Alec Foege | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/today-s-sections.html | TODAYS SECTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-yacht-racing-whitbread-race-toshiba-takes-lead-by-newfoundland.html | PLUS YACHT RACING -- WHITBREAD RACE; Toshiba Takes Lead By Newfoundland | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-long-island-riverhead-considers-2-offers-on-2900-acre-site.html | In the Region/Long Island; Riverhead Considers 2 Offers on 2,900-Acre Site | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/inside-861871.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-romeo-and-juliet-at-prep-school.html | THEATER; 'Romeo and Juliet' at Prep School | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/south-korea.html | South Korea | False | By Nora Okja Keller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/paul-g-hearne-48-affable-champion-of-disabled-dies.html | Paul G. Hearne, 48, Affable Champion of Disabled, Dies | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/counseling-sessions-at-high-school-level.html | Counseling Sessions At High School Level | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/building-a-better-bee.html | Building a Better Bee | False | By Karen Wright | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/earning-it-forget-the-formal-training-try-chatting-at-the-water.html | EARNING IT; Forget the Formal Training. Try Chatting at the Water Cooler. | False | By Susan J. Wells | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/tennis-williams-reaches-italian-final-only-to-meet-hingis.html | TENNIS; Williams Reaches Italian Final Only to Meet Hingis | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/to-prevent-a-wider-war-in-kosovo.html | To Prevent a Wider War in Kosovo | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-task-of-filling-school-jobs.html | The Task Of Filling School Jobs | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-sheryl-cuker-randy-appleyard.html | WEDDINGS; Sheryl Cuker, Randy Appleyard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Norah Vincent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/c-correction-807966.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-wald-muriel-l.html | Paid Notice: Deaths WALD, MURIEL L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/fun-stuff-in-48-british-gentile-in-israel-air-force.html | 'Fun Stuff' in '48: British Gentile in Israel Air Force | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-dana-harper-peter-turk.html | WEDDINGS; Dana Harper, Peter Turk | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/pennsylvania-county-resumes-commercial-growth.html | Pennsylvania County Resumes Commercial Growth | False | By David J. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-campaign-reform-falls-prey-to-partisanship-burton-s-apology-884723.html | Campaign Reform Falls Prey to Partisanship; Burton's 'Apology' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-feud-erupts-over-bills-for-governor-s-food.html | Political Briefing; Feud Erupts Over Bills For Governor's Food | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-yorkers-co-broadway-video-opens-a-second-production-factory.html | NEW YORKERS & CO.; Broadway Video Opens A Second Production Factory | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-emmer-theodore-teddy.html | Paid Notice: Deaths EMMER, THEODORE (TEDDY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-payton-finally-finds-his-way-to-the-mets.html | BASEBALL; Payton Finally Finds His Way to the Mets | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-maller-julius-b.html | Paid Notice: Memorials MALLER, JULIUS B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-madeline-hardart-kirk-saville.html | WEDDINGS; Madeline Hardart, Kirk Saville | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-where-shakespeare-and-skateboards-meet.html | SUMMER FESTIVALS; Where Shakespeare and Skateboards Meet | False | By Nancy Malitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/boxing-mosley-outpunches-molina-to-keep-lightweight-title.html | BOXING; Mosley Outpunches Molina To Keep Lightweight Title | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/bookend-tolstoys-pen.html | Bookend; Tolstoy's Pen | False | By R. O. Blechman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/backtalk-time-s-right-to-lose-one-for-gipper.html | Backtalk; Time's Right To Lose One For Gipper | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-middle-village-this-field-midville-team-more-like-mudville.html | NEIGHBORHOOD REPORT: MIDDLE VILLAGE; At This Field, The Midville Team Is More Like Mudville | False | By Corey Kilgannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/1-unleashing-opinions-on-dogs-873063.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/quotation-of-the-day-877794.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-mml-mbacke-makunda-abdul.html | WEDDINGS; M.M.L. MBacke, Makunda Abdul | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/theater/theater-a-wealth-of-wildes-from-honest-oscar-to-pensive-outcast.html | THEATER; A Wealth of Wildes, From Honest Oscar To Pensive Outcast | False | By Vincent Canby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/along-the-atlantic-coast-a-new-schedule-for-summer.html | Along the Atlantic Coast, A New Schedule for Summer | False | By Iver Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/home-clinic-completing-exhaust-fan-installation.html | HOME CLINIC; Completing Exhaust Fan Installation | False | By Edward R. Lipinski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/dry-spell.html | Dry Spell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-in-writing-views-of-new-jersey-fact-it-came-from-beneath-the-sink.html | Putting It in Writing: Views of New Jersey -- FACT; It Came From Beneath the Sink | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/art-evoking-the-fitful-passage-to-womanhood.html | ART; Evoking the Fitful Passage to Womanhood | False | By Elizabeth Hayt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-biotechnology-cautionary-tale-reality-punctures-entremed-s.html | INVESTING IT: FOCUS ON BIOTECHNOLOGY -- A CAUTIONARY TALE; Reality Punctures Entremed's Bubble | False | By Reed Abelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/about-long-island-having-a-bad-day-she-rubs-it-away.html | ABOUT LONG ISLAND; Having a Bad Day? She Rubs It Away | False | By Marcelle S. Fischler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/a-la-carte-some-diners-pet-peeves-about-restaurants.html | A LA CARTE; Some Diners' Pet Peeves About Restaurants | False | By Richard Jay Scholem | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-eastern-pa.html | What's for Breakfast?; Eastern Pa. | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/making-it-work-matchmaking-with-no-visual-aids.html | MAKING IT WORK; Matchmaking With No Visual Aids | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/pop-jazz-a-rising-rap-star-puts-content-ahead-of-style.html | POP/JAZZ; A Rising Rap Star Puts Content Ahead of Style | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/girls-seek-equal-use-of-all-fields-for-softball.html | Girls Seek Equal Use Of All Fields For Softball | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/op-art-in-case-you-forgot-to-buy-a-card.html | Op-Art; In Case You Forgot to Buy a Card | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-in-writing-views-of-new-jersey-fact-what-it-takes-to-make-it.html | Putting It in Writing Views of New Jersey -- FACT; What It Takes To Make It | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-susan-gammage-douglas-munn.html | WEDDINGS; Susan Gammage, Douglas Munn | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/third-world-fills-a-void-as-villagers-run-schools.html | Third World Fills a Void As Villagers Run Schools | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/view-scarsdale-mother-daughter-sing-different-tunes-but-keep-harmony.html | The View From/Scarsdale; Mother and Daughter Sing Different Tunes but Keep Harmony | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-shanghai-838136.html | Shanghai | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/on-pro-basketball-childs-is-a-keeper-for-van-gundy.html | ON PRO BASKETBALL; Childs Is a Keeper for Van Gundy | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/style-over-substance-bali-hai-now-on-avenue-a.html | STYLE OVER SUBSTANCE; Bali Hai, Now on Avenue A | False | By Frank Decaro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-in-writing-views-of-new-jersey.html | Putting It in Writing Views of New Jersey | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/ordway-hilton-84-authority-who-detected-forged-papers.html | Ordway Hilton, 84, Authority Who Detected Forged Papers | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-kennan-s-consistency-864773.html | Kennan's Consistency | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/rock-hall-journal-town-s-revival-is-feared-as-a-peril-to-its-charm.html | Rock Hall Journal; Town's Revival Is Feared As a Peril to Its Charm | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-susan-miller-richard-korchak.html | WEDDINGS; Susan Miller, Richard Korchak | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/westchester-guide-829285.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/l-opera-in-english-a-living-tradition-836273.html | OPERA IN ENGLISH; A Living Tradition | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/c-corrections-856762.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-9-months-in-style.html | PULSE: MOTHER'S DAY EDITION; 9 Months In Style | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/automobiles/behind-the-wheel-jaguar-xj8-a-v8-and-an-exorcism-lift-the-spirit-of-the-cat.html | BEHIND THE WHEEL/Jaguar XJ8; A V8 and an Exorcism Lift the Spirit of the Cat | False | By Leonard M. Apcar | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/brief-delay-bedevils-enhanced-911-system.html | Brief Delay Bedevils Enhanced 911 System | False | By Carolyn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-rosemary-rogers-robert-downey.html | WEDDINGS; Rosemary Rogers, Robert Downey | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-kawalek-roman.html | Paid Notice: Deaths KAWALEK, ROMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/beyond-the-traditional-in-sports-medicine.html | Beyond the Traditional in Sports Medicine | False | By Tom Callahan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/views-distance-is-no-hurdle-for-these-handicappers.html | VIEWS; Distance Is No Hurdle for These Handicappers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/where-death-shall-or-shall-not-have-dominion.html | Where Death Shall (or Shall Not) Have Dominion | False | By Ted Loos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-east-brunswick-students-win-national-civics-title.html | IN BRIEF; East Brunswick Students Win National Civics Title | False | By Carl Sommers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/market-watch-an-audit-uncovers-soft-profits-in-software.html | MARKET WATCH; An Audit Uncovers Soft Profits In Software | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-penang-sights-838101.html | Penang Sights | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/soccer-errors-doom-metrostars-to-a-loss.html | SOCCER; Errors Doom MetroStars To a Loss | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/l-lift-every-voice-753610.html | 'Lift Every Voice' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-unleashing-opinions-on-dogs-873080.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-unleashing-opinions-on-dogs-873071.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/capitol-becomes-a-house-united.html | Capitol Becomes a House United | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-884308.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/commercial-property-sl-green-realty-corporation-this-reit-s-favorite-lyric-we-ll.html | Commercial Property/SL Green Realty Corporation; This REIT's Favorite Lyric: 'We'll Have Manhattan' | False | By John Holusha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/chatter-solutions-to-traffic-problems.html | CHATTER; Solutions to Traffic Problems | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/to-live-and-drive-in-la.html | To Live and Drive in L.A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/cuttings-a-landscaper-s-secret-ingredient.html | CUTTINGS; A Landscaper's Secret Ingredient | False | By Cass Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-person-the-new-jersey-chronicles.html | IN PERSON; The New Jersey Chronicles | False | By George James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-immunization-campaign-ignores-breast-feeding-855464.html | Immunization Campaign Ignores Breast Feeding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-growing-pains-no-room-for-children-in-a-world-of-little-adults.html | The Nation: Growing Pains; No Room for Children in a World of Little Adults | False | By Peter Applebome | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/evening-hours-the-mad-mad-month-of-may.html | EVENING HOURS; The Mad, Mad Month of May | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-animal-shelter-group-sues-volunteers-for-libel.html | IN BRIEF; Animal Shelter Group Sues Volunteers for Libel | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/right-thinking.html | Right Thinking | False | By David Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-midtown-chelsea-playing-the-name-game-on-west-23d.html | NEIGHBORHOOD REPORT: MIDTOWN/CHELSEA; Playing the Name Game on West 23d | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/new-noteworthy-paperbacks-753882.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-francine-wiest-james-chattra.html | WEDDINGS; Francine Wiest, James Chattra | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/liberal-party-picks-democrat-for-governor.html | Liberal Party Picks Democrat For Governor | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/advertisements-for-himself.html | Advertisements for Himself | False | By James Shapiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/l-unleashing-opinions-on-dogs-873098.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-shuster-jonathan-david.html | Paid Notice: Memorials SHUSTER, JONATHAN DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-phenom-s-fastball.html | May 3-9; Phenom's Fastball | False | By Hubert B. Herring | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-for-inner-city-child-a-breath-of-fresh-air.html | The Fresh Air Fund; For Inner-City Child, a Breath of Fresh Air | False | By Nancy Tilghman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/providing-trained-liaisons-in-health-care.html | Providing Trained Liaisons in Health Care | False | By Penny Singer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-smits-struggles-again-and-pacers-do-the-same.html | THE N.B.A. PLAYOFFS; Smits Struggles Again, And Pacers Do the Same | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/arts-artifacts-in-a-modest-home-a-grand-vestige-of-titanic-s-sister.html | ARTS/ARTIFACTS; In a Modest Home, a Grand Vestige of Titanic's Sister | False | By Christa Worthington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-judging-the-many-newsletters-that-judge-fidelity-s-funds.html | INVESTING IT; Judging the Many Newsletters That Judge Fidelity's Funds | False | By Abby Schultz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-new-to-the-club.html | May 3-9; New to the Club | False | By Kevin Sack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/music-a-caramoor-cabaret-in-honor-of-mothers.html | MUSIC; A Caramoor Cabaret In Honor of Mothers | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-reviews-too-close-to-tv-life-for-comfort.html | THEATER REVIEWS; Too Close to TV Life for Comfort | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/show-of-artisans-show-of-versatility.html | Show of Artisans, Show of Versatility | False | By Bess Liebenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/l-depression-is-a-disease-753637.html | Depression Is a Disease | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-marriage-that-feels-a-bit-crowded.html | THEATER; Marriage That Feels a Bit Crowded | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/west-puts-pressure-on-serbs-with-a-ban-on-investment.html | West Puts Pressure on Serbs With a Ban on Investment | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/rhode-island-moves-to-end-sodomy-ban.html | Rhode Island Moves to End Sodomy Ban | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/if-you-re-thinking-of-living-in-battery-park-city-urban-suburb-w-yacht-basin.html | If You're Thinking of Living In/Battery Park City; Urban Suburb w/Yacht Basin | False | By Peter Malbin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/many-in-congress-oppose-mayor-s-casino-plan-for-governors-island.html | Many in Congress Oppose Mayor's Casino Plan for Governors Island | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/l-hormone-replacement-therapy-873985.html | Hormone Replacement Therapy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/bebe-rebozo-loyal-friend-in-nixon-s-darkest-days-dies-at-85.html | Bebe Rebozo, Loyal Friend in Nixon's Darkest Days, Dies at 85 | False | By David Binder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/years-of-more-frequent-storms-predicted.html | Years of More Frequent Storms Predicted | False | By John Rather | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/on-the-street-bringing-color-to-central-park.html | ON THE STREET; Bringing Color To Central Park | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837318.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-jamaica-a-crime-victim-s-comeback.html | NEIGHBORHOOD REPORT: JAMAICA; A Crime Victim's Comeback | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/transactions-884995.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/myres-smith-mcdougal-91-expert-on-international-law-at-yale.html | Myres Smith McDougal, 91, Expert on International Law at Yale | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-elizabeth-kandravy-joseph-cassidy.html | WEDDINGS; Elizabeth Kandravy, Joseph Cassidy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-susan-povich-ralph-gorham.html | WEDDINGS; Susan Povich, Ralph Gorham | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-melissa-lentz-douglas-mcdonnell.html | WEDDINGS; Melissa Lentz, Douglas McDonnell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/l-what-florida-needs-872059.html | What Florida Needs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-lidell-stephanie.html | Paid Notice: Deaths LIDELL, STEPHANIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/music-young-performers-classical-works.html | MUSIC; Young Performers, Classical Works | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-sheila-cummings-and-tod-macri.html | WEDDINGS; Sheila Cummings And Tod Macri | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/paperback-best-sellers-may-10-1998.html | PAPERBACK BEST SELLERS: May 10, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/frugal-traveler-the-family-plan-in-williamsburg.html | FRUGAL TRAVELER; The Family Plan In Williamsburg | False | By Seth Margolis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-gottesman-elizabeth.html | Paid Notice: Memorials GOTTESMAN, ELIZABETH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-the-eye-in-the-eye-of-the-beholder.html | May 3-9; The Eye In the Eye Of the Beholder | False | By Sandra Blakeslee | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/debate-engulfs-new-fire-island-superintendent.html | Debate Engulfs New Fire Island Superintendent | False | By Carole Paquette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/food-pasta-magic-in-minutes-from-the-pantry.html | FOOD; Pasta Magic, in Minutes, From the Pantry | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/news-summary-883514.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-opinion-aiding-disabled-who-want-to-work.html | LONG ISLAND OPINION; Aiding Disabled Who Want to Work | False | By Ed Cortez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/theater-in-london-three-revelations-of-cosmic-despair.html | THEATER; In London, Three Revelations of Cosmic Despair | False | By Benedict Nightingale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-wakin-jeanette.html | Paid Notice: Memorials WAKIN, JEANETTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/a-waterfront-dream-still-deferred.html | A Waterfront Dream Still Deferred | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-east-new-york-weed-choked-acres-bring-forth-frustration-not.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Weed-Choked Acres Bring Forth Frustration, Not Housing | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-take-that-irs.html | May 3-9; Take That, I.R.S. | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-view-from-new-haven-opening-the-doors-on-art-workspaces.html | The View From New Haven; Opening the Doors On Art Workspaces | False | By Carolyn Battista | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/q-and-a-791466.html | Q and A | False | By Ray Cormier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-mona-mennen-jonathan-gibson.html | WEDDINGS; Mona Mennen, Jonathan Gibson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/artists-and-automatons.html | Artists and Automatons | False | By Patrick McGrath | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-on-biotechnology-feeling-a-bit-like-a-laboratory-mouse.html | INVESTING IT: FOCUS ON BIOTECHNOLOGY; Feeling a Bit Like a Laboratory Mouse? | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/one-executive-predicts-more-auto-mergers.html | One Executive Predicts More Auto Mergers | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-endangered-chocolate-884766.html | Endangered Chocolate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-vietnam-memorial-service-remembers-state-s-women.html | IN BRIEF; Vietnam Memorial Service Remembers State's Women | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/taking-a-right-turn-off-the-road-to-rage.html | Taking a Right Turn Off the Road to Rage | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/van-shooting-revives-charges-of-racial-profiling-by-new-jersey-state-police.html | Van Shooting Revives Charges of Racial 'Profiling' by New Jersey State Police | False | By John Kifner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/from-the-new-hong-kong-an-english-take-on-china-s-past.html | From the New Hong Kong, an English Take on China's Past | False | By Christopher Reardon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-ex-student-s-hate-note.html | IN BRIEF; Ex-Student's Hate Note | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-temple-anna.html | Paid Notice: Memorials TEMPLE, ANNA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-endangered-chocolate-884758.html | Endangered Chocolate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-upper-west-side-manhattan-valley-photographer-frustrated.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/MANHATTAN VALLEY; Photographer Is Frustrated by the Shock of Recognition | False | By Janet Allon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-timothy-s-carey-demystifying-electric-company-choices.html | Q&A/Timothy S. Carey; Demystifying Electric Company Choices | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-kaslon-irving.html | Paid Notice: Deaths KASLON, IRVING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/l-unfair-to-kenyans-885029.html | Unfair to Kenyans | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-update-upper-west-side-manhattan-valley-gay-bar-gains.html | NEIGHBORHOOD REPORT: UPDATE -- UPPER WEST SIDE/MANHATTAN VALLEY; Gay Bar Gains a Foothold | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-lippincott-gordon.html | Paid Notice: Deaths LIPPINCOTT, GORDON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-jane-opperman-m-w-moynihan.html | WEDDINGS; Jane Opperman, M. W. Moynihan | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/strategies-to-manage-a-disorder.html | Strategies To Manage A Disorder | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-family-gives-a-bronx-boy-a-summer-on-the-beach.html | THE FRESH AIR FUND; Family Gives a Bronx Boy A Summer on the Beach | False | By Matthew J. Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-cohen-harry-b-jr.html | Paid Notice: Deaths COHEN, HARRY B., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-ruda-arthur-a.html | Paid Notice: Deaths RUDA, ARTHUR A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-tall-ships-festival-in-savannah-on-july-4.html | TRAVEL ADVISORY; Tall Ships Festival In Savannah on July 4 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/movies/l-patricia-highsmith-true-to-her-words-836311.html | PATRICIA HIGHSMITH; True to Her Words | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-greenway-grant.html | IN BRIEF; Greenway Grant | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-children-and-smoking-861642.html | Children and Smoking | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/democrats-to-gather-in-rye-for-state-convention.html | Democrats To Gather in Rye for State Convention | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-workfare-lacks-the-vision-of-roosevelt-s-wpa-remember-bread-lines-884790.html | Workfare Lacks the Vision of Roosevelt's W.P.A.; Remember Bread Lines? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/playing-neighborhood-prospect-park-monument-with-view-opening-again.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT PARK; A Monument With a View Is Opening Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-primary-in-nebraska-is-called-a-dead-heat.html | Political Briefing; Primary in Nebraska Is Called a Dead Heat | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-focus-on-biotechnology-the-funds-pure-plays-are-hard-to-find.html | INVESTING IT: FOCUS ON BIOTECHNOLOGY -- THE FUNDS; Pure Plays Are Hard To Find | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-aeolian-isles-838110.html | Aeolian Isles | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-life-for-an-old-neighborhood.html | New Life for an Old Neighborhood | False | By Gitta Morris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-dance.html | SUMMER FESTIVALS; DANCE | False | By Gwendolyn S. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/liberalism-isn-t-everything.html | Liberalism Isn't Everything | False | By Michael Lind | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-bulkhead-seats-838152.html | Bulkhead Seats | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-giving-children-another-summer-at-play.html | The Fresh Air Fund; Giving Children Another Summer at Play | False | By Karen Berman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/l-the-history-of-40-fifth-avenue-839620.html | The History of 40 Fifth Avenue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/some-couples-may-find-viagra-a-home-wrecker.html | Some Couples May Find Viagra a Home Wrecker | False | By Jon Nordheimer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-boating-report-powerboat-crew-aims-for-a-76-day-world-cruise.html | THE BOATING REPORT; Powerboat Crew Aims for a 76-Day World Cruise | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-dangerous-drug-imports-864609.html | Dangerous Drug Imports | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/capitalism-victorious-thanks-everyone.html | Capitalism Victorious (Thanks, Everyone) | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/c-corrections-837938.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/editors-note-837881.html | Editors' Note | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-don-t-tread-on-my-tax-rate-804835.html | Don't Tread on My Tax Rate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/viewpoint-how-the-government-can-insure-fairer-fares.html | VIEWPOINT; How the Government Can Insure Fairer Fares | False | By Donald L. Pevsner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/c-corrections-837911.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/metro-news-briefs-new-jersey-hudson-county-forming-a-car-theft-task-force.html | METRO NEWS BRIEFS; NEW JERSEY; Hudson County Forming A Car-Theft Task Force | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-dance-souvenir-838160.html | Dance Souvenir | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-baby-balms.html | PULSE: MOTHER'S DAY EDITION; Baby Balms | False | By Marianne Rohrlich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/inside-884065.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-close-to-hell.html | May 3-9; Close to Hell | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-hanoi.html | What's for Breakfast?; Hanoi | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-airborne-allergies-a-new-fear-of-flying-peanuts.html | Ideas & Trends: Airborne Allergies; A New Fear of Flying Peanuts | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/editorial-observer-this-is-the-novel-my-mother-would-write.html | Editorial Observer; This Is the Novel My Mother Would Write | False | By Dudley Clendinen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/women-at-helm-set-a-course-to-the-top.html | Women at Helm Set A Course To the Top | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/coping-single-mother-s-helpers.html | COPING; Single Mother's Helpers | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-huddled-masses-of-the-wealthy.html | SPENDING IT; Huddled Masses Of the Wealthy | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-of-men-and-mice-here-they-come-to-save-the-day.html | Ideas & Trends; Of Men and Mice: Here They Come to Save the Day | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-mason-calman.html | Paid Notice: Deaths MASON, CALMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/streetscapes-pratt-institute-brooklyn-a-venerable-campus-in-a-largely-urban-mode.html | Streetscapes/Pratt Institute, Brooklyn; A Venerable Campus in a Largely Urban Mode | False | By Christopher Gray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/l-feminisms-third-wave-753629.html | Feminism's Third Wave | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/rock-of-ages.html | Rock of Ages | False | By Mark Ridley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-new-york-up-close-buzz-clowns-insomniacs-strippers-other.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- BUZZ; Clowns, Insomniacs, Strippers and Other Average New Yorkers | False | By Corey Kilgannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/metro-news-briefs-new-york-witness-tampering-seen-in-bronx-flowerpot-case.html | METRO NEWS BRIEFS; NEW YORK; Witness Tampering Seen In Bronx Flowerpot Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/best-sellers-may-10-1998.html | BEST SELLERS: May 10, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/music-and-nature-in-a-japanese-flute.html | Music and Nature In a Japanese Flute | False | By Linda Tagliaferro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-in-writing-views-of-new-jersey-fiction-an-education-in-democracy.html | Putting It in Writing: Views of New Jersey -- FICTION; An Education In Democracy? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-blum-lillian.html | Paid Notice: Deaths BLUM, LILLIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/africans-before-americans.html | Africans Before Americans | False | By K. Anthony Appiah | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/of-regents-exams-and-remediation.html | Of Regents Exams And Remediation | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-modest-but-artful-portions-and-prices.html | DINING OUT; Modest but Artful, Portions and Prices | False | By Patricia Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-bullish-on-buybacks-take-a-second-look.html | INVESTING IT; Bullish on Buybacks? Take a Second Look | False | By Ingrid Eisenstadter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-another-bang-big.html | May 3-9; Another Bang, Big | False | By Malcolm W. Browne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/thugs-in-bassinets.html | Thugs in Bassinets | False | By Karen Wright | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-killings-in-the-vatican.html | May 3-9; Killings in the Vatican | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-westchester-first-quarter-housing-sales-top-97-quarter-by-23.html | In the Region/Westchester; First-Quarter Housing Sales Top '97 Quarter by 23% | False | By Mary McAleer Vizard | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/the-soul-of-wit.html | The Soul of Wit | False | By Wendy Lesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-carrie-hazard-brian-feeney.html | WEDDINGS; Carrie Hazard, Brian Feeney | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/our-towns-day-laborer-stakes-out-his-own-patch.html | Our Towns; Day Laborer Stakes Out His Own Patch | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-international-terminal-is-opening-at-kennedy.html | TRAVEL ADVISORY; International Terminal Is Opening at Kennedy | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/dance-a-vision-of-betrayal-and-forgiveness-whose-pull-is-deep.html | DANCE; A Vision of Betrayal And Forgiveness Whose Pull Is Deep | False | By Elizabeth Kaye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-pop-jazz.html | SUMMER FESTIVALS; POP/JAZZ | False | By Ben Sisario and Suzanne O'connor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-tennis-german-open-all-spanish-final-corretja-vs-costa.html | PLUS TENNIS -- GERMAN OPEN; All-Spanish Final: Corretja vs. Costa | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/food-the-purist.html | Food; The Purist | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/an-unconventional-communist.html | An Unconventional Communist | False | By Adam B. Ulam | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-all-terrain-vehicle.html | PULSE: MOTHER'S DAY EDITION; All-Terrain Vehicle | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/restaurants-the-most-important-meal-of-the-day.html | RESTAURANTS; The Most Important Meal of the Day | False | By Fran Schumer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-checking-medicine-s-vital-signs-804789.html | Checking Medicine's Vital Signs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-something-for-something.html | May 3-9; Something for Something | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-884324.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/your-home-co-ops-get-flexibility-on-rules.html | YOUR HOME; Co-ops Get Flexibility On Rules | False | By Jay Romano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/l-beyond-cupcakes-873993.html | Beyond Cupcakes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-soho-greenwich-village-federal-express-expansion-delivers.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; Federal Express Expansion Delivers Controversy on Block | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-884316.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-janice-worobec-cliff-abromats.html | WEDDINGS; Janice Worobec, Cliff Abromats | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/from-the-desk-of-chicken-or-beef-aim-higher.html | FROM THE DESK OF; Chicken Or Beef? Aim Higher | False | By Farrol Kahn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/dominicans-allow-drugs-easy-sailing.html | Dominicans Allow Drugs Easy Sailing | False | By Larry Rohter and Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-correspondent-s-report-gay-cruises-draw-hostility-caribbean.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Gay Cruises Draw Hostility in the Caribbean | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/main-street-the-movers-behind-a-new-look.html | Main Street, The Movers Behind A New Look | False | By Bill Slocum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-zimmerman-eugene.html | Paid Notice: Deaths ZIMMERMAN, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-paris.html | What's for Breakfast?; Paris | False | By Patricia Wells | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/on-baseball-the-mother-s-at-home-and-the-pitcher-is-in.html | ON BASEBALL; The Mother's at Home, And the Pitcher Is In | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/l-bettman-s-failure-885010.html | Bettman's Failure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/pataki-s-resolve-on-shifting-aid-to-city-schools-is-questioned.html | Pataki's Resolve on Shifting Aid to City Schools Is Questioned | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-pacers-jackson-shakes-off-old-familiar-boos.html | THE N.B.A. PLAYOFFS; Pacers' Jackson Shakes Off Old Familiar Boos | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-princess-delays-debut-of-biggest-cruise-ship.html | TRAVEL ADVISORY; Princess Delays Debut Of Biggest Cruise Ship | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-a-sense-of-the-spectacle-and-its-place-in-society.html | ART; A Sense of the Spectacle And Its Place in Society | False | By Vivien Raynor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-tokyo.html | What's for Breakfast?; Tokyo | False | By Elizabeth Andoh | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/i-remember-grandma.html | I Remember Grandma | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/in-the-name-of-king-rat.html | In the Name of King Rat | False | By Jim Wooten | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-brendsel-peter-david.html | Paid Notice: Deaths BRENDSEL, PETER DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/play-dates-aren-t-just-for-children-anymore.html | Play Dates Aren't Just for Children Anymore | False | By Linda Spear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-gettinger-anna-j.html | Paid Notice: Memorials GETTINGER, ANNA J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-workfare-lacks-the-vision-of-roosevelt-s-wpa-disincentives-to-work-884804.html | Workfare Lacks the Vision of Roosevelt's W.P.A.; Disincentives to Work | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-gayle-carter-and-david-meyers.html | WEDDINGS; Gayle Carter and David Meyers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-campaign-reform-falls-prey-to-partisanship-884715.html | Campaign Reform Falls Prey to Partisanship | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-cohen-paul.html | Paid Notice: Deaths COHEN, PAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-defending-the-indefensible-804827.html | Defending the Indefensible | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-berlin.html | What's for Breakfast?; Berlin | False | By John Tagliabue | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754110.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/boogie-nights.html | Boogie Nights | False | By Joseph McBride | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-tanya-radowicz-dominique-boillot.html | WEDDINGS; Tanya Radowicz, Dominique Boillot | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/word-image-scene-but-not-heard.html | Word & Image; Scene but Not Heard | False | By Max Frankel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-nicholas-tsiolas-nicole-petallides.html | WEDDINGS; Nicholas Tsiolas, Nicole Petallides | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/sports-of-the-times-don-t-make-this-a-test-of-ewing.html | Sports of The Times; Don't Make This a Test Of Ewing | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/ever-the-spellbinder-with-a-violin-s-voice.html | Ever the Spellbinder With a Violin's Voice | False | By Lawrence B. Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-heather-platt-thomas-gorin.html | WEDDINGS; Heather Platt, Thomas Gorin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/c-correction-839582.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-sicily.html | What's for Breakfast?; Sicily | False | By Mary Taylor Simeti | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/textiles-in-toronto.html | Textiles in Toronto | False | By Amanda Mayer Stinchecum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-sara-meltzer-and-adam-ames.html | WEDDINGS; Sara Meltzer and Adam Ames | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/word-for-word-historical-what-if-annie-could-ve-gotten-her-gun-blown-away.html | Word for Word/Historical 'What If's?'; Annie Could've Gotten Her Gun And Blown Away the Kaiser | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-wilde-thing.html | Books in Brief: Nonfiction; Wilde Thing | False | By Evelyn Toynton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/ugly-reality-in-rwanda.html | Ugly Reality In Rwanda | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-sonics-tricky-puzzle-lakers-size-and-youth.html | THE N.B.A. PLAYOFFS; Sonics' Tricky Puzzle: Lakers' Size and Youth | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/round-about-the-other-cape.html | Round About the Other Cape | False | By Anthony Weller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-meredith-maher-michael-peterson.html | WEDDINGS; Meredith Maher, Michael Peterson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/seville-a-perpetual-fiesta.html | Seville, A Perpetual Fiesta | False | By Michael Mewshaw | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-monet-s-lilies-bloom-in-baltimore-and-boston.html | TRAVEL ADVISORY; Monet's Lilies Bloom in Baltimore and Boston | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-yankees-don-t-have-even-a-selfish-few.html | BASEBALL; Yankees Don't Have Even a Selfish Few | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/benefits-860077.html | BENEFITS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/soapbox-low-turnout-no-turnout.html | SOAPBOX; Low Turnout? No Turnout | False | By Alden C. Bentley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-baiting-the-hook-with-small-fry.html | The Nation; Baiting the Hook With Small Fry | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-reviving-port-chester.html | IN BRIEF; Reviving Port Chester | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-defending-the-indefensible-804819.html | Defending the Indefensible | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/on-wealthy-island-being-black-means-being-a-police-suspect.html | On Wealthy Island, Being Black Means Being a Police Suspect | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-into-the-heart-of-haiti.html | Books in Brief: Fiction & Poetry; Into the Heart of Haiti | False | By James Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-bobker-jack-richard.html | Paid Notice: Deaths BOBKER, JACK RICHARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-east-new-york-some-say-new-movie-theater-means-let-them-eat.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Some Say New Movie Theater Means 'Let Them Eat Popcorn' | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-popular-neighborhood-spot-in-scarsdale.html | DINING OUT; Popular Neighborhood Spot in Scarsdale | False | By M. H. Reed | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-884294.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/movies/l-patricia-highsmith-chandler-s-frustration-810614.html | PATRICIA HIGHSMITH; Chandler's Frustration | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/on-the-towns-841684.html | ON THE TOWNS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-newman-lenore.html | Paid Notice: Deaths NEWMAN, LENORE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-brief-child-pornography.html | IN BRIEF; Child Pornography | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-nba-playoffs-knicks-keep-their-cool-and-keep-the-series-up-for-grabs.html | THE N.B.A. PLAYOFFS; Knicks Keep Their Cool, and Keep the Series Up for Grabs | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/jersey-lousy-luck-for-teddy-bears.html | JERSEY; Lousy Luck for Teddy Bears | False | By Debra Galant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-leet-glen.html | Paid Notice: Memorials LEET, GLEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-lavengood-russell-w-jr.html | Paid Notice: Memorials LAVENGOOD, RUSSELL W., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/dance-with-ample-faith-and-funds-in-the-future.html | DANCE; With Ample Faith (and Funds) in the Future | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-a-slow-climb-for-mortgage-rates.html | SPENDING IT; A Slow Climb for Mortgage Rates | False | By Rick Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-sims-shirley.html | Paid Notice: Deaths SIMS, SHIRLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/read-all-about-it-before-it-molders-away.html | Read All About It! Before It Molders Away. | False | By Bill Ryan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/faith-healer.html | Faith Healer | False | By Valerie Sayers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/backtalk-children-are-hurting-for-some-exercise.html | Backtalk; Children Are Hurting for Some Exercise | False | By Pete Egoscue | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-review-hard-edged-imagery-but-surprisingly-sensuous.html | ART REVIEW; Hard-Edged Imagery but Surprisingly Sensuous | False | By Helen A. Harrison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/fyi-856304.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754196.html | Books in Brief: Fiction & Poetry | False | By Michael Lowenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754099.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-de-barbieri-evelyn-nee-roberts.html | Paid Notice: Deaths DE BARBIERI, EVELYN NEE ROBERTS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-leslie-cauceglia-guy-corcoran-jr.html | WEDDINGS; Leslie Cauceglia, Guy Corcoran Jr. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-william-flynn-guiding-the-knights-of-malta-in-charity.html | Q&A: William Flynn; Guiding the Knights of Malta in Charity | False | By Linda Tagliaferro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-reed-lionel-c.html | Paid Notice: Deaths REED, LIONEL C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-briefs-837229.html | Classical Briefs | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/film-makeover-time-for-a-once-and-would-be-star.html | FILM; Makeover Time for a Once and Would-Be Star | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/new-yorkers-co-husband-and-wife-feature-sushi-and-sashimi.html | NEW YORKERS & CO.; Husband and Wife Feature Sushi and Sashimi | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/noticed-basketball-walk-it-wear-it-read-it.html | NOTICED; Basketball: Walk It, Wear It, Read It | False | By Maria Ricapito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-is-this-tomorrow-nah-yesterday.html | Ideas & Trends; Is This Tomorrow? Nah. Yesterday. | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/travel-advisory-a-new-luxury-hotel-in-beverly-hills.html | TRAVEL ADVISORY; A New Luxury Hotel In Beverly Hills | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-herz-lydia.html | Paid Notice: Deaths HERZ, LYDIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-weschler-milton-e.html | Paid Notice: Deaths WESCHLER, MILTON E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/mother-arrested-after-her-son-5-is-found-wandering-the-streets.html | Mother Arrested After Her Son, 5, Is Found Wandering the Streets | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-lacrosse-ncaa-tournament-5-teams-advance-from-the-acc.html | PLUS: LACROSSE -- N.C.A.A. TOURNAMENT; 5 Teams Advance From the A.C.C. | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-jury-verdict-coaching-is-not-a-charity-event.html | May 3-9; Jury Verdict: Coaching Is Not A Charity Event | False | By Kirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/golden-boy-he-s-dazzled-wall-street-but-ghosts-his-company-may-haunt-his-future.html | Golden Boy?; He's Dazzled Wall Street, but the Ghosts Of His Company May Haunt His Future | False | By David Barboza | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/on-the-map-a-church-turned-diner-with-life-lessons-from-the-counter.html | ON THE MAP; A Church Turned 'Diner,' With Life Lessons From the Counter | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/film-in-france-the-focus-shifts-from-paris.html | FILM; In France, the Focus Shifts From Paris | False | By Joan Dupont | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/famed-and-spacious-army-post-is-focus-of-housing-fray.html | Famed, and Spacious, Army Post Is Focus of Housing Fray | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/us-envoy-again-in-israel-sees-netanyahu-and-arafat.html | U.S. Envoy, Again in Israel, Sees Netanyahu and Arafat | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/sometimes-casual-just-won-t-do.html | Sometimes, Casual Just Won't Do | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-new-york-line-pink-lavender-graphics-spiced-with-vitriol.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Pink-and-Lavender Graphics, Spiced With Vitriol | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Marie-Pierre Broullet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/in-america-not-even-sorry.html | In America; Not Even Sorry | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-884286.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837326.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/smashing-windows-98.html | Smashing Windows 98 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/scientist-s-plan-map-all-dna-within-3-years.html | Scientist's Plan: Map All DNA Within 3 Years | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-stats-on-the-run.html | SUNDAY, MAY 10, 1998; STATS ON THE RUN | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/clyde-connell-97-sculptor-inspired-by-louisiana-bayous.html | Clyde Connell, 97, Sculptor Inspired by Louisiana Bayous | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/ideas-trends-the-rush-to-enhancement-medicine-isnt-just-for-the-sick-anymore.html | Ideas & Trends: The Rush to Enhancement; Medicine Isn't Just for the Sick Anymore | False | By Sherwin B. Nuland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-ofshe-ida.html | Paid Notice: Deaths OFSHE, IDA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/theater/l-lee-strasberg-from-brando-s-lips-836281.html | LEE STRASBERG; From Brando's Lips | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/in-the-region-new-jersey-as-office-squeeze-tightens-builders-grab-trowels.html | In the Region/New Jersey; As Office Squeeze Tightens, Builders Grab Trowels | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-the-web-fightin-mad.html | SUNDAY, MAY 10, 1998: THE WEB; Fightin' Mad | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/county-includes-integrity-as-part-of-carting-contract.html | County Includes Integrity as Part Of Carting Contract | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/on-language-great-moments-in-moments.html | On Language; Great Moments In Moments | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-essay-on-sidewalk-cafes-was-restaurant-bashing-873128.html | Essay on Sidewalk Cafes Was Restaurant-Bashing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-sigler-lillian-h.html | Paid Notice: Memorials SIGLER, LILLIAN H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/fast-forward-it-s-your-problem-not-theirs.html | Fast Forward; It's Your Problem (Not Theirs) | False | By James Gleick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-silence-of-the-honey-bees.html | The Silence of the Honeybees | False | By Cathy Shufro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-kimberly-ahto-and-david-bush.html | WEDDINGS; Kimberly Ahto And David Bush | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-873241.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-melissa-garnock-and-russell-low.html | WEDDINGS; Melissa Garnock And Russell Low | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/postings-2500-wooded-acres-on-staten-island-state-buys-friars-land-for-greenbelt.html | POSTINGS; 2,500 Wooded Acres on Staten Island; State Buys Friars' Land For Greenbelt | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-cobble-hill-nurses-give-backs-at-issue.html | NEIGHBORHOOD REPORT: COBBLE HILL; Nurses' Give-Backs at Issue | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-replanting-time.html | SUNDAY, MAY 10, 1998; REPLANTING TIME | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/pollution-policy-is-unfair-burden-states-tell-epa.html | POLLUTION POLICY IS UNFAIR BURDEN, STATES TELL E.P.A. | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-perlmutter-jules.html | Paid Notice: Deaths PERLMUTTER, JULES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-gore-a-former-critic-extols-cars-in-detroit.html | Political Briefing; Gore, a Former Critic, Extols Cars, in Detroit | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/connecticut-guide-827975.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-opinion-my-mom-chief-executive-officer.html | LONG ISLAND OPINION; My Mom, Chief Executive Officer | False | By Diana Bletter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/theater/theaters-alive-with-a-new-sound-of-music.html | Theaters Alive With A New Sound of Music | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754170.html | Books in Brief: Fiction & Poetry | False | By David Murray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/warren-beatty-is-trying-to-say-something.html | Warren Beatty Is Trying to Say Something | False | By Lynn Hirschberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-when-baseball-was-black-and-white.html | Q&A; When Baseball Was Black and White | False | By Jack Cavanaugh | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/l-bad-publicity-753653.html | Bad Publicity | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-music-markevitch-as-composer-an-icarus-who-flew-too-high.html | CLASSICAL MUSIC; Markevitch as Composer: An Icarus Who Flew Too High? | False | By Richard Taruskin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-joshua-targoff-kimara-leibowitz.html | WEDDINGS; Joshua Targoff, Kimara Leibowitz | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-hechtman-elliott.html | Paid Notice: Deaths HECHTMAN, ELLIOTT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-gala-wear-to-go.html | PULSE: MOTHER'S DAY EDITION; Gala Wear To Go | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-hirsch-elisabeth-feist.html | Paid Notice: Deaths HIRSCH, ELISABETH FEIST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/c-corrections-792888.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-workfare-lacks-the-vision-of-roosevelt-s-wpa-884774.html | Workfare Lacks the Vision of Roosevelt's W.P.A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-track-and-field-loucks-games-rain-soaked-event-a-memorable-one.html | PLUS: TRACK AND FIELD -- LOUCKS GAMES; Rain-Soaked Event A Memorable One | False | By Bill Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/pulse-mother-s-day-edition-pampering-times-two.html | PULSE: MOTHER'S DAY EDITION; Pampering Times Two | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/cancer-victim-to-walk-in-fund-raising-race.html | Cancer Victim to Walk in Fund-Raising Race | False | By Chuck Slater | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-essay-on-sidewalk-cafes-was-restaurant-bashing-873136.html | Essay on Sidewalk Cafes Was Restaurant-Bashing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/summer-festivals-classical-music.html | SUMMER FESTIVALS; CLASSICAL MUSIC | False | By Kathryn Shattuck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/investing-it-for-financial-advisers-a-pledge-on-payments.html | INVESTING IT; For Financial Advisers, A Pledge on Payments | False | By Mickey Meece | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-jackson-heights-update-sign-opponents-are-seeing-red.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- UPDATE; Sign Opponents Are Seeing Red and Claiming Victory | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-pauline-aguilera-nicholas-longano.html | WEDDINGS; Pauline Aguilera, Nicholas Longano | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-checking-medicine-s-vital-signs-804797.html | Checking Medicine's Vital Signs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/pro-football-notebook-interactive-nfl-is-on-way.html | PRO FOOTBALL; NOTEBOOK; Interactive N.F.L. Is on Way | False | By Mike Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-unleashing-opinions-on-dogs-873055.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/austere-voluptuous-provence.html | Austere, Voluptuous Provence | False | By Francine Prose | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/literary-pilgrimages-george-orwell.html | Literary Pilgrimages; George Orwell | False | By John Krich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/lives-why-i-really-learned-to-ride.html | Lives; Why I Really Learned to Ride | False | By Susanna Rodell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-rogers-herman-pete.html | Paid Notice: Deaths ROGERS, HERMAN "PETE" | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-writing-views-new-jersey-fact-prepared-push-panic-buttons.html | Putting It in Writing: Views of New Jersey -- FACT; Prepared to Push The Panic Buttons | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-angry-urban-refuges.html | The Angry Urban Refugees | False | By Andrew Jacobs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-cardeza-celestia.html | Paid Notice: Deaths CARDEZA, CELESTIA M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/windup-life.html | Windup Life | False | By Scott Bradfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-a-belated-debt.html | May 3-9; A Belated Debt | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/in-the-garden-think-masses-of-tulips-a-sea-of-color.html | IN THE GARDEN; Think Masses of Tulips, a Sea of Color | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/reviving-labyrinths-paths-to-inner-peace.html | Reviving Labyrinths, Paths to Inner Peace | False | By Laurie Goodstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/dining-out-retaining-classic-elegance-and-charm.html | DINING OUT; Retaining Classic Elegance and Charm | False | By Joanne Starkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/on-politics-the-hill-gets-steeper-for-state-s-land-use-plan.html | ON POLITICS; The Hill Gets Steeper For State's Land-Use Plan | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-stollman-phillip.html | Paid Notice: Deaths STOLLMAN, PHILLIP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-valyi-emery.html | Paid Notice: Deaths VALYI, EMERY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/l-women-missing-885045.html | Women Missing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/fresh-air-fund-going-to-the-country-for-summertime-fun-and-waffles.html | FRESH AIR FUND; Going to 'the Country' for Summertime Fun and Waffles | False | By Lyn Mautner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/l-hasidism-on-film-people-with-feelings-836303.html | HASIDISM ON FILM; People With Feelings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-mintz-jack.html | Paid Notice: Deaths MINTZ, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/minding-your-business-for-the-dying-music-can-be-more-than-just-a-requiem.html | MINDING YOUR BUSINESS; For the Dying, Music Can Be More Than Just a Requiem | False | By Laura Pedersen-Pieterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-unleashing-opinions-on-dogs-873110.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/by-the-way-message-in-a-bottle.html | BY THE WAY; Message in a Bottle | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/pressed-by-us-china-frees-catholic-bishop-loyal-to-vatican.html | Pressed by U.S., China Frees Catholic Bishop Loyal to Vatican | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-little-women-tries-a-school-for-boys.html | TAKING THE CHILDREN; 'Little Women' Tries a School For Boys | False | By Suzanne Oconnor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/schools-scramble-to-meet-big-enrollments.html | Schools Scramble to Meet Big Enrollments | False | By Stewart Ain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/brave-new-post-chocolate-world.html | Brave New Post-Chocolate World | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/vacation-planner.html | Vacation Planner | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/style-vulture-culture.html | Style; Vulture Culture | False | By Cynthia Heimel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-upper-west-side-manhattan-valley-cafe-patrons-don-t-rock.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/MANHATTAN VALLEY; Cafe Patrons Don't Rock, They Run | False | By Corey Kilgannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-drechsel-william-e.html | Paid Notice: Deaths DRECHSEL, WILLIAM E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/world/unrest-deepens-in-indonesia-but-suharto-offers-defiance.html | Unrest Deepens in Indonesia, But Suharto Offers Defiance | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-eat-enjoy.html | SUNDAY, MAY 10, 1998; EAT, ENJOY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/the-sky-s-the-limit.html | The Sky's the Limit | False | By Deirdre Menamer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/television-a-fight-over-september-games.html | TELEVISION; A Fight Over September Games | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-bulletin-yanks-behind-pettitte-actually-lose-one.html | BASEBALL; Bulletin: Yanks, Behind Pettitte, Actually Lose One | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-review-a-delicate-medium-less-easy-than-it-looks.html | ART REVIEW; A Delicate Medium, Less Easy Than It Looks | False | By Fred B. Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/q-a-824534.html | Q. & A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/the-fresh-air-fund-family-welcomes-girl-s-return.html | The Fresh Air Fund; Family Welcomes Girl's Return | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/l-to-fight-stress-change-the-workplace-872032.html | To Fight Stress, Change the Workplace | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/liberties-bunny-s-lesson-in-pain.html | Liberties; Bunny's Lesson in Pain | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/art-painter-s-picks-painting-works-on-paper.html | ART; Painter's Picks: Painting, Works on Paper | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/c-corrections-837903.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/funds-watch-sogm-shops-for-a-suitor-but-manager-must-say-i-do.html | FUNDS WATCH; Sogm Shops for a Suitor, But Manager Must Say 'I Do' | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-unleashing-opinions-on-dogs-873101.html | Unleashing Opinions on Dogs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/opinion/l-workfare-lacks-the-vision-of-roosevelt-s-wpa-job-cuts-not-creation-884812.html | Workfare Lacks the Vision of Roosevelt's W.P.A.; Job Cuts, Not Creation | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-easy-to-hide-the-mini-gun.html | May 3-9; Easy to Hide: The Mini-Gun | False | By Raymond Bonner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/postings-apartments-above-offices-below-slicing-up-wedding-cake.html | POSTINGS: Apartments Above, Offices Below; Slicing Up Wedding Cake | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754145.html | Books in Brief: Fiction & Poetry | False | By William Ferguson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/tax-relief-it-must-be-an-election-year-session.html | Tax Relief ? It Must Be An Election Year Session | False | By Carole Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/roughing-it-with-mom-nurture-in-nature.html | Roughing It With Mom: Nurture in Nature | False | By Melissa Balmain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-danish-resistance-838144.html | Danish Resistance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/far-north.html | Far North | False | By Verlyn Klinkenborg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/ordinary-beauty.html | Ordinary Beauty | False | By Craig Seligman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/l-arts-financing-the-answer-is-politics-836290.html | ARTS FINANCING; The Answer Is Politics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/long-island-journal-have-leopards-and-a-tiger-will-travel.html | LONG ISLAND JOURNAL; Have Leopards and a Tiger, Will Travel | False | By Diane Ketcham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/l-aeolian-isles-838128.html | Aeolian Isles | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-reviews-devoted-parents-a-doomed-child.html | THEATER REVIEWS; Devoted Parents, a Doomed Child | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-fleischman-minnie.html | Paid Notice: Deaths FLEISCHMAN, MINNIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/t-magazine/literary-pilgrimages-federico-garcia-lorca.html | Literary Pilgrimages; Federico Garcia Lorca | False | By Ian Gibson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-farber-andrea.html | Paid Notice: Deaths FARBER, ANDREA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/television-using-the-art-of-fiction-to-enliven-truth.html | TELEVISION; Using the Art of Fiction to Enliven Truth | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-music-prurient-plainsong.html | SUNDAY, MAY 10, 1998: MUSIC; Prurient Plainsong | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-nation-judicial-privilege-the-right-to-secrecy.html | The Nation: Judicial Privilege; The Right To Secrecy | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-world-rolling-some-big-dice-in-the-euro-casino.html | The World; Rolling Some Big Dice In the Euro Casino | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-the-chicken-bagel-war.html | NEIGHBORHOOD REPORT; The Chicken-Bagel War | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/plus-horse-racing-pimlico-special-skip-away-streak-stretches-to-5.html | PLUS: HORSE RACING -- PIMLICO SPECIAL; Skip Away' Streak Stretches to 5 | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/the-boating-report-toshiba-leads-in-whitbread.html | THE BOATING REPORT; Toshiba Leads in Whitbread | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/political-briefing-washington-ponders-mayor-barry-s-plans.html | Political Briefing; Washington Ponders Mayor Barry's Plans | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-memorials-phillipe-allen.html | Paid Notice: Memorials PHILLIPE, ALLEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/new-york-area-retirees-get-more-housing-choices.html | New York Area Retirees Get More Housing Choices | False | By Alan S. Oser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/l-checking-medicine-s-vital-signs-804800.html | Checking Medicine's Vital Signs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/into-the-island-lair-of-a-currency-trading-tiger.html | Into the Island Lair of a Currency-Trading Tiger | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-fiction-poetry-754188.html | Books in Brief: Fiction & Poetry | False | By Paula Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-ms-anuszkiewicz-and-mr-berkley.html | WEDDINGS; Ms. Anuszkiewicz and Mr. Berkley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/golf-adrenaline-pumping-day-for-woods-at-bell-south.html | GOLF; Adrenaline-Pumping Day for Woods at Bell South | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/c-corrections-873276.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-a-top-aide-resigns.html | May 3-9; A Top Aide Resigns | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-fortgang-nettie.html | Paid Notice: Deaths FORTGANG, NETTIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/c-corrections-753670.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/seinfeld-associates-a-portfolio.html | Seinfeld & Associates: A Portfolio | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/atlantic-city-on-to-the-next-round.html | ATLANTIC CITY; On to the Next Round | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-midtown-chelsea-high-noon-chicken-duels-bagels.html | NEIGHBORHOOD REPORT: MIDTOWN/CHELSEA; High Noon: Chicken Duels Bagels | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-new-york-city.html | What's for Breakfast?; New York City | False | By Suzanne Hamlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/judge-limits-assignments-for-workfare.html | Judge Limits Assignments For Workfare | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/alice-faye-hollywood-star-who-sang-for-her-man-is-dead.html | Alice Faye, Hollywood Star Who Sang for Her Man, Is Dead | False | By Aljean Harmetz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/diary-873004.html | DIARY | False | By Jan M. Rosen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/baseball-notebook-yankees-are-off-to-remarkable-start-but-they-can-t-match-84.html | BASEBALL: NOTEBOOK; Yankees Are Off to Remarkable Start, but They Can't Match '84 Tigers | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/embowered-in-britain.html | Embowered In Britain | False | By Susan Allen Toth | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/q-a-maj-gen-david-w-gay-multiple-missions-of-the-national-guard.html | Q&A/Maj. Gen. David W. Gay; Multiple Missions of the National Guard | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/sports/l-rutgers-s-mission-885037.html | Rutgers's Mission | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/theater-intimate-exchanges-by-fleetwood-stage.html | THEATER; 'Intimate Exchanges' By Fleetwood Stage | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/to-mommie-dearest-a-twisted-mother-s-day.html | To 'Mommie Dearest,' a Twisted Mother's Day | False | By David Colman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/3-in-florida-charged-with-making-bombs.html | 3 in Florida Charged With Making Bombs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/practical-traveler-safer-riding-for-children.html | PRACTICAL TRAVELER; Safer Riding For Children | False | By Betsy Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-bourke-vernon-j.html | Paid Notice: Deaths BOURKE, VERNON J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-christina-prunier-and-david-doss.html | WEDDINGS; Christina Prunier And David Doss | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/what-s-for-breakfast-london.html | What's for Breakfast?; London | False | By Sarah Lyall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-staten-island-up-close-the-embattled-vendor-poet.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; The Embattled Vendor-Poet | False | By Jim O'Grady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/playing-in-the-neighborhood-838640.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/l-charter-schools-unfair-to-private-education-855472.html | Charter Schools Unfair To Private Education | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/putting-it-in-writing-views-of-new-jersey-fiction-sleuthing-by-the-shore.html | Putting It in Writing: Views of New Jersey -- FICTION; Sleuthing By the Shore | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/realestate/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/neighborhood-report-boerum-hill-circular-makes-the-rounds-and-residents-complain.html | NEIGHBORHOOD REPORT: BOERUM HILL; Circular Makes the Rounds and Residents Complain | False | By Erin St. John Kelly | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/romania-s-lost-boys.html | Romania's Lost Boys | False | By Jane Perlez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/the-world-foreign-entanglements-aid-dresses-up-in-a-uniform.html | The World: Foreign Entanglements; Aid Dresses Up in a Uniform | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/classical-briefs-810622.html | Classical Briefs | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/us/hospice-boom-is-giving-rise-to-new-fraud.html | Hospice Boom Is Giving Rise To New Fraud | False | By Douglas Frantz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/good-eating-bistro-bargains-in-the-village.html | GOOD EATING; Bistro Bargains In the Village | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/weekinreview/may-3-9-masterpieces-on-the-move.html | May 3-9; Masterpieces on the Move | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/books/books-in-brief-nonfiction-754102.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-questions-for-brian-milton.html | SUNDAY, MAY 10, 1998: QUESTIONS FOR; Brian Milton | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/business/spending-it-creditors-lead-push-to-curb-bankruptcy.html | SPENDING IT; Creditors Lead Push To Curb Bankruptcy | False | By Robert D. Hershey Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/retracing-a-cuban-patriot-s-path-through-his-productive-exile.html | Retracing a Cuban Patriot's Path Through His Productive Exile | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/arts/taking-the-children-837300.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/classified/paid-notice-deaths-bisk-kathryn-appel.html | Paid Notice: Deaths BISK, KATHRYN APPEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/style/weddings-anne-marie-fell-jonathan-coon.html | WEDDINGS; Anne Marie Fell, Jonathan Coon | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/nyregion/bricks-fall-from-building.html | Bricks Fall From Building | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/magazine/sunday-may-10-1998-photography-visions-by-rudy.html | SUNDAY, MAY 10, 1998: PHOTOGRAPHY; Visions by Rudy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-10 | 1998-05-10 | https://www.nytimes.com/1998/05/10/travel/kayaking-among-dragons.html | Kayaking Among Dragons | False | By Milly Boren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-walsh-reverend-monsignor.html | Paid Notice: Deaths WALSH, REVEREND MONSIGNOR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-accounts-893412.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-japan-needs-a-firm-warning-from-its-friends.html | Japan Needs a Firm Warning From Its Friends | False | By Daniel K. Tarullo, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/sinn-fein-almost-unanimously-approves-peace-pact.html | Sinn Fein, Almost Unanimously, Approves Peace Pact | False | By James F. Clarity | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/music-review-imaginary-jazz-encounters-the-real-thing.html | MUSIC REVIEW; Imaginary Jazz Encounters The Real Thing | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/editorial-notebook-the-ongoing-revival-of-oscar-wilde.html | Editorial Notebook; The Ongoing Revival of Oscar Wilde | False | By Verlyn Klinkenborg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/metro-news-briefs-new-york-youth-shoots-paraplegic-over-5-tip-police-say.html | METRO NEWS BRIEFS: NEW YORK; Youth Shoots Paraplegic Over $5 Tip, Police Say | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-clinton-is-right-to-pressure-israel-894583.html | Clinton Is Right To Pressure Israel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-estrada-is-different-and-that-may-be-good.html | Estrada Is Different, and That May Be Good | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893463.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/on-pro-basketball-the-plain-hard-truth-ewing-is-no-answer.html | ON PRO BASKETBALL; The Plain Hard Truth: Ewing Is No Answer | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-univision-makes-splash-with-a-spanish-accent.html | MediaTalk; Univision Makes Splash With a Spanish Accent | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-sadler-henry-harrison-md-ret.html | Paid Notice: Deaths SADLER, HENRY HARRISON, M.D. (RET.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-motley-fool-to-produce-a-weekly-radio-show.html | MediaTalk; Motley Fool to Produce A Weekly Radio Show | False | By Andrea Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-kayne-belle-nee-saunders.html | Paid Notice: Deaths KAYNE, BELLE (NEE SAUNDERS) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/for-apollo-audits-anger-landmark-eclipse-faces-questions-about-finances.html | For the Apollo, Audits and Anger; A Landmark, in Eclipse, Faces Questions About Finances | False | By Alan Finder and Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/dance-review-onward-marchers-to-britannia.html | DANCE REVIEW; Onward, Marchers, To Britannia | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/campaign-reform-illusions.html | Campaign Reform Illusions | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/media-business-advertising-nike-will-focus-soccer-women-s-sports-markets-while.html | THE MEDIA BUSINESS: ADVERTISING; Nike will focus on the soccer and women's sports markets while making cuts in its budget. | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/metro-matters-for-sharpton-taking-trial-in-fast-stride.html | Metro Matters; For Sharpton, Taking Trial In Fast Stride | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/that-children-may-discover-joy-music-rejecting-concert-career-daughter-found.html | That Children May Discover Joy of Music; Rejecting a Concert Career, A Daughter Found Happiness In Her Father's Musical Vision | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/political-notes-bronx-family-drops-500-a-plate-hint.html | Political Notes; Bronx Family Drops $500-a-Plate Hint | False | By Jonathan P. Hicks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/tough-stance-urged-on-imported-foods.html | Tough Stance Urged On Imported Foods | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/IHT-american-topics-a-walk-on-the-wild-side-revisiting-barbary-coast.html | AMERICAN TOPICS : A Walk on the Wild Side;Revisiting Barbary Coast | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-brewer-lincoln.html | Paid Notice: Deaths BREWER, LINCOLN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/ronald-ridenhour-52-veteran-who-reported-my-lai-massacre.html | Ronald Ridenhour, 52, Veteran Who Reported My Lai Massacre | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-hammett-philip-m.html | Paid Notice: Deaths HAMMETT, PHILIP M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-whoever-wins-in-the-philippines-the-economy-is-safe.html | Whoever Wins in the Philippines, the Economy Is Safe | False | By Bernardo M. Villegas, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-food-safety-in-jeopardy-864870.html | Food Safety in Jeopardy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/news-summary-894869.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/cabaret-review-guess-who-s-in-town-it-s-may-must-be-bobby-short.html | CABARET REVIEW; 'Guess Who's in Town': It's May; Must Be Bobby Short | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/IHT-american-topics-94075117849.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893447.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/con-ed-seen-paying-790-million-to-acquire-orange-and-rockland.html | Con Ed Seen Paying $790 Million To Acquire Orange and Rockland | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/dividend-meetings-885339.html | Dividend Meetings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/boxing-after-keeping-title-mosley-wants-to-improve-his-status.html | BOXING; After Keeping Title, Mosley Wants to Improve His Status | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/bellamy-memorial-service.html | Bellamy Memorial Service | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/business-digest-886971.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/on-baseball-meet-the-mets-mayor-it-s-a-two-team-town.html | ON BASEBALL; Meet the Mets, Mayor, It's a Two-Team Town | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/american-publishers-add-readers-in-booming-latin-america.html | American Publishers Add Readers in Booming Latin America | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/tv-listings-stir-windows-98-dispute.html | TV Listings Stir Windows 98 Dispute | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/sports-of-the-times-it-s-all-gravy-pacers-steal-it-anyway.html | Sports of The Times; It's All Gravy; Pacers Steal It Anyway | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/movies/filmmakers-optimistic-on-summer.html | Filmmakers Optimistic On Summer | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/court-eases-the-requirements-for-lawyers-seeking-to-practice-in-new-york.html | Court Eases the Requirements for Lawyers Seeking to Practice in New York | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-mcnab-marilyn.html | Paid Notice: Deaths MCNAB, MARILYN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/tobacco-bill-said-to-cost-50-more.html | Tobacco Bill Said to Cost 50% More | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-vatican-diagnosis-861707.html | Vatican Diagnosis | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-subpoena-seeks-notes-of-new-yorker-reporter.html | MediaTalk; Subpoena Seeks Notes Of New Yorker Reporter | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/faa-grounds-scores-of-737-s-to-check-for-a-wiring-problem.html | F.A.A. Grounds Scores of 737's To Check for a Wiring Problem | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/costs-plummet-as-city-breaks-trash-cartel.html | Costs Plummet As City Breaks Trash Cartel | False | By Selwyn Raab | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/plus-rowing-sprint-championships-brown-prevails-on-lake-waramaug.html | PLUS: ROWING -- SPRINT CHAMPIONSHIPS; Brown Prevails On Lake Waramaug | False | By Norman Hildes-Heim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893455.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/commencements-c-w-post-students-told-to-help-the-less-fortunate.html | Commencements; C. W. Post Students Told To Help the Less Fortunate | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/IHT-a-tale-of-2-germanys-assertiveness-vs-reserve.html | A Tale of 2 Germanys: Assertiveness vs. Reserve | False | By John Vinocur, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/no-singing-in-the-rain-but-not-much-whining-either.html | No Singing in the Rain, but Not Much Whining, Either | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/worldbusiness/IHT-face-social-problems-leaders-urge-jakarta-g7-calls.html | Face Social Problems, Leaders Urge Jakarta : G-7 Calls On Suharto To Ease Up on Protests | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-bade-john-von-benten.html | Paid Notice: Deaths BADE, JOHN VON BENTEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/italian-town-buries-90-after-mudslide.html | Italian Town Buries 90 After Mudslide | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/IHT-hingis-beats-venus-williams-in-rome-final-1998a-great-year-for.html | Hingis Beats Venus Williams in Rome Final : 1998:A Great Year For Teenage Rivalry | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/patents-device-scan-cards-dealer-s-hand-hopes-providing-fairer-game-blackjack.html | Patents; A device to scan the cards in a dealer's hand in hopes of providing a fairer game of blackjack. | False | By Teresa Riordan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/top-democrat-issues-threat-to-head-of-house-inquiry.html | Top Democrat Issues Threat To Head of House Inquiry | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/abroad-at-home-i-don-t-think-it-works.html | Abroad at Home; 'I Don't Think It Works' | False | By Anthony Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/bridge-two-top-rated-players-vying-for-the-cavendish-pairs-title.html | BRIDGE; Two Top-Rated Players Vying For the Cavendish Pairs Title | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/tobacco-company-subject-of-investigation-officials-say.html | Tobacco Company Subject of Investigation, Officials Say | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-there-s-more-to-college-than-getting-degrees-894524.html | There's More to College Than Getting Degrees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/pen-award-to-maine-reporter-ignites-feud-with-newspaper.html | PEN Award to Maine Reporter Ignites Feud With Newspaper | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/bipartisan-support-grows-for-managed-care-patients.html | Bipartisan Support Grows For Managed Care Patients | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-glazeroff-nathan.html | Paid Notice: Deaths GLAZEROFF, NATHAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893471.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/a-prosecutor-s-fervor-gains-him-praise-and-criticism.html | A Prosecutor's Fervor Gains Him Praise and Criticism | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/eye-catching-new-media-are-racing-become-mass-media-terms-audience-size-matters.html | Eye Catching; How New Media Are Racing to Become the Mass Media; In Terms of the Audience, Size Matters. But How Big? And by Whose Measure? | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-rogers-henrietta-owens.html | Paid Notice: Deaths ROGERS, HENRIETTA OWENS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-7-4-smits-is-biggest-at-biggest-moments.html | THE N.B.A. PLAYOFFS; 7-4 Smits Is Biggest At Biggest Moments | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-feld-luba.html | Paid Notice: Deaths FELD, LUBA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/IHT-american-topics-92373170956.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-valentine-is-upbeat-amid-the-raindrops.html | BASEBALL; Valentine Is Upbeat Amid the Raindrops | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-kinko-s-parts-ways-with-its-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kinko's Parts Ways With Its Agencies | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-new-west-names-team-for-easy-spirit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nine West Names Team for Easy Spirit | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-custodians-bounty-864510.html | Custodians' Bounty | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-is-timbuktu-ready-to-go-on-line-894826.html | Is Timbuktu Ready to Go on Line? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-gorman-patricia.html | Paid Notice: Deaths GORMAN, PATRICIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-fox-milton.html | Paid Notice: Deaths FOX, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-clinton-is-right-to-pressure-israel-who-impedes-peace-894591.html | Clinton Is Right To Pressure Israel; Who Impedes Peace? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-1923-liquor-as-cure-in-our-pages100-75-and-50-years-ago.html | 1923: Liquor as Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/con-ed-to-acquire-utility.html | Con Ed to Acquire Utility | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/inside-894877.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/metropolitan-diary-888362.html | METROPOLITAN DIARY | False | By Enid Nemy With Ron Alexander | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-dangerous-key-chain-864951.html | Dangerous Key Chain | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-hockstader-leonard-a-ii.html | Paid Notice: Deaths HOCKSTADER, LEONARD A. II | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893480.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-brendsel-peter-david.html | Paid Notice: Deaths BRENDSEL, PETER DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/rugby-chief-quits-averting-south-africa-boycott.html | Rugby Chief Quits, Averting South Africa Boycott | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/john-peter-art-director-and-war-propagandist-81.html | John Peter, Art Director and War Propagandist, 81 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-1948-rail-seizure-in-our-pages100-75-and-50-years-ago.html | 1948: Rail Seizure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/economic-calendar.html | Economic Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-for-jeter-a-potent-pace-at-bat.html | BASEBALL; For Jeter, A Potent Pace at Bat | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-is-timbuktu-ready-to-go-on-line-missteps-on-rwanda-894834.html | Is Timbuktu Ready to Go on Line?; Missteps on Rwanda | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/IHT-suhartos-main-prop-regains-influence-and-signals-intent-to-play.html | Suharto's Main Prop Regains Influence And Signals Intent to Play Political Role : Indonesian Army at Brink | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-righter-sarah-williams.html | Paid Notice: Deaths RIGHTER, SARAH WILLIAMS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-nedbor-eugene.html | Paid Notice: Deaths NEDBOR, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-memorials-rosensohn-william-lasker.html | Paid Notice: Memorials ROSENSOHN, WILLIAM LASKER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/ballet-review-choreography-running-in-reverse.html | BALLET REVIEW; Choreography Running in Reverse | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-there-s-more-to-college-than-getting-degrees-894532.html | There's More to College Than Getting Degrees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/macedonia-s-albanians-are-restive.html | Macedonia's Albanians Are Restive | False | By Chris Hedges | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/books/connections-victor-hugo-a-theme-of-good-and-evil-not-so-fast.html | CONNECTIONS; Victor Hugo: A Theme of Good and Evil? Not So Fast | False | By Edward Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/pro-football-ravens-still-a-franchise-under-construction.html | PRO FOOTBALL; Ravens Still a Franchise Under Construction | False | By Thomas George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/another-land-mine-retreat.html | Another Land Mine Retreat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/mediatalk-cbs-considering-gumbel-for-second-60-minutes.html | MediaTalk; CBS Considering Gumbel For Second '60 Minutes' | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/in-haiti-not-all-gifts-well-received.html | In Haiti, Not All Gifts Well Received | False | By Garry Pierre-Pierre | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/as-their-dominance-erodes-networks-plan-big-changes.html | As Their Dominance Erodes, Networks Plan Big Changes | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-stanley-cup-playoffs-recalcitrant-barnaby-gets-on-the-sabres-bus.html | THE STANLEY CUP PLAYOFFS; Recalcitrant Barnaby Gets On the Sabres' Bus | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/us-gives-netanyahu-a-reprieve-on-pullout-decision-for-2-weeks.html | U.S. Gives Netanyahu a Reprieve On Pullout Decision for 2 Weeks | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/digital-culture-pioneer-sold-to-conde-nast.html | Digital Culture Pioneer Sold to Conde Nast | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/books/books-of-the-times-the-passions-and-obsessions-of-a-magus-of-sorts.html | BOOKS OF THE TIMES; The Passions and Obsessions of a Magus, of sorts | False | By Christopher Lehmann-Haupt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/though-illegal-child-marriage-is-popular-in-part-of-india.html | Though Illegal, Child Marriage Is Popular in Part of India | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/plus-lacrosse-ncaa-tournament-georgetown-and-maryland-advance.html | PLUS: LACROSSE -- N.C.A.A. TOURNAMENT; Georgetown and Maryland Advance | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/jefferson-smurfit-agrees-to-buy-stone-container-for-2-billion.html | Jefferson Smurfit Agrees to Buy Stone Container for $2 Billion | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/worldbusiness/IHT-euro-expected-to-put-gold-and-dollars-into-surplus.html | Euro Expected to Put Gold And Dollars Into Surplus | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-goldberg-sonya.html | Paid Notice: Deaths GOLDBERG, SONYA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-cold-houston-didn-t-warm-to-final-shot.html | THE N.B.A. PLAYOFFS; Cold Houston Didn't Warm to Final Shot | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-is-timbuktu-ready-to-go-on-line-894800.html | Is Timbuktu Ready to Go on Line? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/beavis-and-butt-head-s-feminine-side.html | Beavis And Butt-head's Feminine Side | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-claims-of-privilege-861758.html | Claims of Privilege | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-there-s-more-to-college-than-getting-degrees-894508.html | There's More to College Than Getting Degrees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/ruling-party-in-paraguay-says-it-won-fraud-alleged.html | Ruling Party In Paraguay Says It Won; Fraud Alleged | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-o-connor-james-f.html | Paid Notice: Deaths O'CONNOR, JAMES F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/nissan-is-in-talks-with-daimler-benz.html | Nissan Is in Talks With Daimler-Benz | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-hirsch-elisabeth-feist.html | Paid Notice: Deaths HIRSCH, ELISABETH FEIST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/equity-and-convertible-issues-scheduled-for-sale-this-week.html | Equity and Convertible Issues Scheduled for Sale This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-o-neal-lets-his-game-do-the-talking-in-style.html | THE N.B.A. PLAYOFFS; O'Neal Lets His Game Do the Talking in Style | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/marjorie-lansing-82-scholar-on-men-s-and-women-s-votes.html | Marjorie Lansing, 82, Scholar On Men's and Women's Votes | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-clinton-is-right-to-pressure-israel-not-a-grave-threat-894605.html | Clinton Is Right To Pressure Israel; Not a Grave Threat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/crackdown-on-mob-lowers-trash-fees.html | Crackdown on Mob Lowers Trash Fees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/proposal-would-bar-food-exported-by-some-nations.html | Proposal Would Bar Food Exported by Some Nations | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/essay-hillary-s-palestine.html | Essay; Hillary's Palestine | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/tennis-williams-is-rising-fast-but-no-1-hingis-turns-back-her-rival-this-time.html | TENNIS; Williams Is Rising Fast, but No. 1 Hingis Turns Back Her Rival This Time | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/city-of-angels-is-the-city-of-death-for-magazines.html | City of Angels Is the City of Death for Magazines | False | By Andrea Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/pop-review-long-after-dvorak-perils-and-promise-of-the-new-world.html | POP REVIEW; Long After Dvorak, Perils and Promise of the 'New World' | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/worldbusiness/IHT-a-filipino-mayor-raps-the-economy-a-faster.html | A Filipino Mayor Raps the Economy: A Faster Treadmill but No Real Gains | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-cohen-harry-b.html | Paid Notice: Deaths COHEN, HARRY B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-young-rubicam-selects-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Selects Executive | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/critic-s-notebook-your-basic-bach-a-choir-s-100-years.html | CRITICS NOTEBOOK; Your Basic Bach: A Choir's 100 Years | False | By James R. Oestreich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/treasury-to-auction-bills-and-two-notes.html | Treasury to Auction Bills and Two Notes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/c-corrections-893498.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/television-review-filling-the-nagging-gaps-in-an-adoptee-s-life-story.html | TELEVISION REVIEW; Filling the Nagging Gaps In an Adoptee's Life Story | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/l-no-escape-from-news-864986.html | No Escape From 'News' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/IHT-1898-linen-collars-in-our-pages100-75-and-50-years-ago.html | 1898: Linen Collars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/arts/television-review-revealing-the-mysteries-of-the-born-again-lover.html | TELEVISION REVIEW; Revealing the Mysteries Of the Born-Again Lover | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-brennan-maurice-anthony.html | Paid Notice: Deaths BRENNAN, MAURICE ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/golf-woods-struggles-to-end-victory-drought.html | GOLF; Woods Struggles to End Victory Drought | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/support-grows-for-faster-modem-speeds.html | Support Grows For Faster Modem Speeds | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/valladolid-journal-early-bird-begins-mexico-s-2000-presidential-race.html | Valladolid Journal; Early Bird Begins Mexico's 2000 Presidential Race | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/2-bell-companies-are-set-to-rejoin-in-60-billion-deal.html | 2 BELL COMPANIES ARE SET TO REJOIN IN $60 BILLION DEAL | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/world/road-to-riches-starts-in-the-golden-triangle.html | Road to Riches Starts In the Golden Triangle | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-o-dea-bessie-nee-mclaughlin.html | Paid Notice: Deaths O'DEA, BESSIE (NEE MCLAUGHLIN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/worldbusiness/IHT-strong-markets-send-money-managers-to-exotic.html | Strong Markets Send Money Managers to Exotic Places in Search of Returns | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/baseball-mendoza-milton-matchup-makes-deal-look-even-better.html | BASEBALL; Mendoza-Milton Matchup Makes Deal Look Even Better | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/governor-s-budget-vetoes-imperil-legal-aid-programs.html | Governor's Budget Vetoes Imperil Legal Aid Programs | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/media-new-cable-services-are-everywhere-but-they-all-seem-be-owned-same-big.html | MEDIA; New cable services are everywhere, but they all seem to be owned by the same big companies. | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-gelb-sarah.html | Paid Notice: Deaths GELB, SARAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/financial-scandal-mars-utility-s-decorous-past.html | Financial Scandal Mars Utility's Decorous Past | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/the-preschool-mess.html | The Preschool Mess | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/alice-faye-hollywood-star-who-sang-for-her-man-dies.html | Alice Faye, Hollywood Star Who Sang for Her Man, Dies | False | By Aljean Harmetz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/quotation-of-the-day-892955.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-liss-pauline.html | Paid Notice: Deaths LISS, PAULINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-serby-harold.html | Paid Notice: Deaths SERBY, HAROLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/us/mitchell-journal-farmer-turns-geneticist-in-quest-for-black-kernel.html | Mitchell Journal; Farmer Turns Geneticist in Quest for Black Kernel | False | By Kristin Ohlson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/hearst-magazines-quits-trade-group-dispute-with-its-longtime-rival-conde-nast.html | Hearst Magazines Quits Trade Group in a Dispute With Its Longtime Rival, Conde Nast | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/nyregion/dominican-drug-traffickers-tighten-grip-on-the-northeast.html | Dominican Drug Traffickers Tighten Grip on the Northeast | False | By Clifford Krauss and Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/eye-catching-new-media-are-racing-become-mass-media-search-services-want-your.html | Eye Catching: How New Media Are Racing to Become the Mass Media; The Search Services Want Your Eyes to Find No Reason to Wander | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/technology-digital-commerce-customer-fears-risks-have-yet-be-worked-out-with-airline.html | TECHNOLOGY: DIGITAL COMMERCE; Customer fears and risks have yet to be worked out with airline electronic tickets. | False | By Denise Caruso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/business/the-media-business-advertising-addenda-people-8934404.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/sports/the-nba-playoffs-with-a-whoosh-miller-s-3-sends-knicks-to-edge-of-abyss.html | THE N.B.A. PLAYOFFS; With a Whoosh, Miller's 3 Sends Knicks to Edge of Abyss | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/classified/paid-notice-deaths-schoenbaum-marilyn.html | Paid Notice: Deaths SCHOENBAUM, MARILYN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-11 | 1998-05-11 | https://www.nytimes.com/1998/05/11/opinion/adrift-in-the-global-economy.html | Adrift in the Global Economy | False | By Jeffrey E. Garten | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-duffey-joseph-e.html | Paid Notice: Deaths DUFFEY, JOSEPH E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-pop-fine-tuning-appeal-for-a-certain-audience.html | IN PERFORMANCE: POP; Fine-Tuning Appeal For a Certain Audience | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-memorials-kraver-richard.html | Paid Notice: Memorials KRAVER, RICHARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-righter-sarah-williams.html | Paid Notice: Deaths RIGHTER, SARAH WILLIAMS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-walking-like-a-human.html | SCIENCE WATCH; Walking Like a Human | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-shaffer-bea.html | Paid Notice: Deaths SHAFFER, BEA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/basketball-rookie-aims-to-deliver-for-liberty.html | BASKETBALL; Rookie Aims to Deliver for Liberty | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/state-police-deny-claim-of-racial-stops.html | State Police Deny Claim of Racial Stops | False | By John Kifner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/epiphany-names-new-executive.html | Epiphany Names New Executive | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/rain-helps-collapse-roof-of-queens-day-care-center.html | Rain Helps Collapse Roof of Queens Day-Care Center | False | By Vivian S. Toy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-clarke-eileen-m.html | Paid Notice: Deaths CLARKE, EILEEN M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-for-scientists-a-dose-of-caution-909203.html | For Scientists, A Dose of Caution | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-classical-music-a-symphony-by-dukas-almost-as-remembered.html | IN PERFORMANCE: CLASSICAL MUSIC; A Symphony by Dukas, Almost as Remembered | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/arts-in-america-what-s-new-in-concert-halls-a-taste-for-the-old.html | ARTS IN AMERICA; What's New in Concert Halls? A Taste for the Old | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/basketball-haskins-steps-down-at-liu.html | BASKETBALL; Haskins Steps Down At L.I.U. | False | By Vincent M. Mallozzi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-business-executive-gets-prison-term.html | Metro Business; Executive Gets Prison Term | False | By Alan Feuer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/excerpts-from-application-for-independent-counsel.html | Excerpts From Application for Independent Counsel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/ray-noble-new-york-giants-catcher-79.html | Ray Noble, New York Giants Catcher, 79 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/on-baseball-yanks-girardi-leaves-his-ego-in-the-clubhouse.html | ON BASEBALL; Yanks' Girardi Leaves His Ego in the Clubhouse | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/clara-rockmore-88-virtuosa-of-an-unusual-instrument.html | Clara Rockmore, 88, Virtuosa Of an Unusual Instrument | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/nba-playoffs-kid-coach-critics-o-neal-harris-quiet-harsh-reviews.html | THE N.B.A. PLAYOFFS; The Kid, The Coach And the Critics; O'Neal and Harris Quiet Harsh Reviews | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/c-corrections-908479.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/texaco-plans-to-sell-unit.html | Texaco Plans to Sell Unit | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/vexed-mexico-deports-40-in-italian-rights-group.html | Vexed, Mexico Deports 40 in Italian Rights Group | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-jackson-elizabeth-boulton.html | Paid Notice: Deaths JACKSON, ELIZABETH BOULTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-treading-gingerly-for-asian-assets.html | Treading Gingerly for Asian Assets | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/thomas-dashiell-70-builder-and-dismantler-of-germ-arms.html | Thomas Dashiell, 70, Builder, And Dismantler, of Germ Arms | False | By Judith Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-pop-scratch-scratch-wah-wah-sounds-real.html | IN PERFORMANCE: POP; Scratch, Scratch, Wah-Wah: Sounds Real | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/protesters-in-indonesia-find-allies-in-parents.html | Protesters In Indonesia Find Allies In Parents | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/mideast-peace-pressures.html | Mideast Peace Pressures | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/worldbusiness/IHT-philippine-rivals-agree-in-praising-ramos-on.html | Philippine Rivals Agree in Praising Ramos on Economy | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/pop-review-exalting-the-libido-social-justice-jah-and-good-dancing.html | POP REVIEW; Exalting the Libido, Social Justice, Jah and Good Dancing | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-dismayed-us-studies-sanctions-subcontinent-starts-sliding-into-an-arms.html | Dismayed, U.S. Studies Sanctions : Subcontinent Starts Sliding Into an Arms Race | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-an-outpouring-of-sound-onstage-and-a-frenzy-off.html | MUSIC REVIEW; An Outpouring of Sound Onstage, and a Frenzy Off | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-garber-harry-d.html | Paid Notice: Deaths GARBER, HARRY D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/dance-review-watch-out-for-those-newts-they-re-a-threat-to-the-world.html | DANCE REVIEW; Watch Out for Those Newts: They're a Threat to the World | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/horse-racing-smith-returning-tomorrow-plans-on-preakness.html | HORSE RACING; Smith, Returning Tomorrow, Plans on Preakness | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/soccer-notebook-united-states-recalling-the-lost-generation.html | SOCCER: NOTEBOOK -- UNITED STATES; Recalling The Lost Generation | False | By Jack Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-news-briefs-new-jersey-prison-folds-up-tents-for-processing-inmates.html | METRO NEWS BRIEFS: NEW JERSEY; Prison Folds Up Tents For Processing Inmates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-kaplan-moses.html | Paid Notice: Deaths KAPLAN, MOSES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-industry-giving-old-ma-bell-new-lease-life-more-new-math.html | TELEPHONE GIANT: THE INDUSTRY -- Giving Old Ma Bell New Lease on Life; More New Math: Promoting Competition by Addition, Not Division | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/news/in-latin-america-new-wealth-shakes-out-old-family-habits.html | In Latin America, New Wealth Shakes Out Old Family Habits | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/irish-accord-proves-to-be-trickier-sale-than-first-imagined.html | Irish Accord Proves To Be Trickier Sale Than First Imagined | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-tobacco-smugglers-900389.html | Tobacco Smugglers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/the-law-that-spells-out-sanctions.html | The Law That Spells Out Sanctions | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-business-con-ed-makes-bid-for-new-york-utility.html | Metro Business; Con Ed Makes Bid For New York Utility | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/harvard-and-its-sister-radcliffe-are-feuding-over-mission-and-money.html | Harvard and Its Sister, Radcliffe, Are Feuding Over Mission and Money | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-cohen-milton.html | Paid Notice: Deaths COHEN, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-cohen-harry-b-jr.html | Paid Notice: Deaths COHEN, HARRY B., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/uneasy-lies-the-head-that-runs-a-suburban-school-system.html | Uneasy Lies the Head That Runs a Suburban School System | False | By Maria Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-reports-amid-big-losses-sunbeam-plans-to-cut-6400-jobs-and-8-plants.html | COMPANY REPORTS; Amid Big Losses, Sunbeam Plans To Cut 6,400 Jobs and 8 Plants | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-for-scientists-a-dose-of-caution-909190.html | For Scientists, A Dose of Caution | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-pakistanis-clamor-to-test-own-weapons-no-surprise-to-pakistanis-folo.html | Pakistanis Clamor To Test Own Weapons: 'No Surprise' to Pakistanis (folo) | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-sunbeam-shopping-and-consolidating.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sunbeam Shopping And Consolidating | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-strange-walter-h.html | Paid Notice: Deaths STRANGE, WALTER H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-brennan-maurice-anthony.html | Paid Notice: Deaths BRENNAN, MAURICE ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/albright-gets-new-mission-patch-rift-with-israel.html | Albright Gets New Mission: Patch Rift With Israel | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/the-nba-playoffs-mullin-revels-in-chance-to-play-in-big-games.html | THE N.B.A. PLAYOFFS; Mullin Revels in Chance To Play in Big Games | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-the-yankees-can-learn-to-share-909300.html | The Yankees Can Learn to Share | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-stocks-concern-about-rate-rise-cuts-the-size-of-a-dow-rally.html | THE MARKETS: STOCKS; Concern About Rate Rise Cuts the Size of a Dow Rally | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-market-place-will-that-takeover-be-cash-or-stock.html | TELEPHONE GIANT: MARKET PLACE; Will That Takeover Be Cash or Stock? | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-olivieri-noel-l.html | Paid Notice: Deaths OLIVIERI, NOEL L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/baseball-not-even-idleness-ruffles-rivera.html | BASEBALL; Not Even Idleness Ruffles Rivera | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-after-cold-shower-asians-take-shelter-under-highend-umbrellas.html | After Cold Shower, Asians Take Shelter Under High-End Umbrellas | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/news/trusts-cast-off-fusty-image.html | Trusts Cast Off Fusty Image | False | By Barbara Wall, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/personal-health-a-fatal-shift-in-cancer-s-gender-gap.html | PERSONAL HEALTH; A Fatal Shift in Cancer's Gender Gap | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/demand-is-still-high-for-impotence-pill.html | Demand Is Still High for Impotence Pill | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/giuliani-asks-city-to-extend-rights-to-unmarried-couples.html | Giuliani Asks City to Extend Rights to Unmarried Couples | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/style/IHT-a-show-of-hands-in-the-kingdom-of-the-crusty-country-loaf.html | A Show of Hands in the Kingdom of the Crusty Country Loaf | False | By Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-classical-music-combining-the-muscular-and-the-analytical.html | IN PERFORMANCE: CLASSICAL MUSIC; Combining the Muscular And the Analytical | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/oakley-brings-out-an-unusual-sports-shoe.html | Oakley Brings Out an Unusual Sports Shoe | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-1948-russian-offer-in-our-pages100-75-and-50-years-ago.html | 1948: Russian Offer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/c-corrections-908487.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/media-business-advertising-gobble-gobble-gobble-another-independent-riney-bought.html | THE MEDIA BUSINESS: ADVERTISING; Gobble, gobble, gobble: Another independent (Riney) is bought by a biggie (Publicis). | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/editors-note-908614.html | Editors' Note | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/chastened-by-loss-jeb-bush-looks-unbeatable-in-florida.html | Chastened by Loss, Jeb Bush Looks Unbeatable in Florida | False | By Mireya Navarro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/inside-907529.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-finkelstein-henry.html | Paid Notice: Deaths FINKELSTEIN, HENRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-soled-lou.html | Paid Notice: Deaths SOLED, LOU | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-arluck-norman.html | Paid Notice: Deaths ARLUCK, NORMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-rogers-henrietta-owens.html | Paid Notice: Deaths ROGERS, HENRIETTA OWENS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-hard-to-see-how-the-suharto-presidency-can-survive.html | Hard to See How the Suharto Presidency Can Survive | False | By Alan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/transactions-909475.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-epstein-ethel.html | Paid Notice: Deaths EPSTEIN, ETHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-shifting-monetary-sands-letters-to-the-editor.html | Shifting Monetary Sands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/tagliabue-questions-clancy.html | Tagliabue Questions Clancy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-wiggly-excursions-for-sensuous-sound.html | MUSIC REVIEW; Wiggly Excursions for Sensuous Sound | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-selden-dave.html | Paid Notice: Deaths SELDEN, DAVE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/foreign-affairs-g-7-draft-picks.html | Foreign Affairs; G-7 Draft Picks | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/international-business-cola-upstart-bubbles-over-from-britain.html | INTERNATIONAL BUSINESS; Cola Upstart Bubbles Over From Britain | False | By Constance L Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-news-briefs-new-york-manhattan-school-chief-is-finalist-for-hawaii-job.html | METRO NEWS BRIEFS: NEW YORK; Manhattan School Chief Is Finalist for Hawaii Job | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-grand-jury-privacy-898708.html | Grand Jury Privacy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-people-908630.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-boyle-gerald-f.html | Paid Notice: Deaths BOYLE, GERALD F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-pincus-jules.html | Paid Notice: Deaths PINCUS, JULES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-larry-king-signs-cnn-accord-totaling-7-million-a-year.html | THE MEDIA BUSINESS; Larry King Signs CNN Accord Totaling $7 Million a Year | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-strigler-mordechai.html | Paid Notice: Deaths STRIGLER, MORDECHAI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-punishing-the-jobless-899682.html | Punishing the Jobless | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/theater/theater-review-nostalgic-visit-with-a-man-who-sashays-in-pink-pants.html | THEATER REVIEW; Nostalgic Visit With a Man Who Sashays in Pink Pants | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/the-nba-playoffs-yes-childs-erred-but-he-had-a-lot-of-company.html | THE N.B.A. PLAYOFFS; Yes, Childs Erred, but He Had a Lot of Company | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/monsanto-to-acquire-2-seed-companies.html | Monsanto to Acquire 2 Seed Companies | False | By Barnaby J. Feder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/in-performance-dance-a-sweeping-style-for-straightforward-ideas.html | IN PERFORMANCE: DANCE; A Sweeping Style For Straightforward Ideas | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/style/by-design-it-s-easy-being-green.html | By Design; It's Easy Being Green | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/international-briefs-israeli-drug-company-pursues-european-deal.html | INTERNATIONAL BRIEFS; Israeli Drug Company Pursues European Deal | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/health-watch-needless-pain-among-aged.html | HEALTH WATCH; Needless Pain Among Aged | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/for-reno-a-difficult-call-based-on-the-law-not-the-evidence.html | For Reno, a Difficult Call Based on the Law, Not the Evidence | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-lebach-grete-nee-weilheimer.html | Paid Notice: Deaths LEBACH, GRETE (NEE WEILHEIMER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-najarian-karnig-r.html | Paid Notice: Deaths NAJARIAN, KARNIG R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/good-for-them-and-us.html | Good For Them And Us | False | By Rosabeth Moss Kanter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-the-yankees-can-learn-to-share-buy-the-name-909319.html | The Yankees Can Learn to Share; Buy the Name | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/dupont-to-spin-off-20-of-conoco-the-rest-to-be-sold-later.html | DuPont to Spin Off 20% of Conoco, the Rest to Be Sold Later | False | By Claudia H. Deutsch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/television-review-taking-on-an-industry-and-doing-quite-well.html | TELEVISION REVIEW; Taking On an Industry, And Doing Quite Well | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/scientist-work-edward-o-wilson-ants-ethics-biologist-dreams-unity-knowledge.html | Scientist at Work: Edward O. Wilson; From Ants to Ethics: A Biologist Dreams Of Unity of Knowledge | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-a-record-penalty-for-sumitomo-a-lesson-on-market-volatility.html | THE MARKETS; A Record Penalty for Sumitomo, a Lesson on Market Volatility | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/wrangler-jeans-venture.html | Wrangler Jeans Venture | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/indians-risk-invoking-us-law-imposing-big-economic-penalties.html | Indians Risk Invoking U.S. Law Imposing Big Economic Penalties | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/ruling-party-in-paraguay-maintains-its-long-grip-on-presidency.html | Ruling Party in Paraguay Maintains Its Long Grip on Presidency | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/milken-group-enlists-tci-in-bidding.html | Milken Group Enlists TCI In Bidding | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/tv-sports-nbc-s-thomas-learns-from-rookie-season.html | TV SPORTS; NBC's Thomas Learns From Rookie Season | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-in-latin-america-new-wealth-shakes-out-old-family-habits.html | In Latin America, New Wealth Shakes Out Old Family Habits | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/hard-truth-of-the-mideast.html | Hard Truth of the Mideast | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/termites-thrive-after-mild-winter-professional-pest-fighters-are-busy-much.html | Termites Thrive After a Mild Winter; Professional Pest Fighters Are Busy, Much to the Dismay of Homeowners | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-taming-lizard-venom.html | SCIENCE WATCH; Taming Lizard Venom | False | By Karen Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-alpert-adele-nee-rothkrug.html | Paid Notice: Deaths ALPERT, ADELE (NEE ROTHKRUG) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/soccer-jammin-for-france-the-reggae-boyz-on-tour.html | SOCCER; Jammin' for France: The Reggae Boyz on Tour | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/business-digest-907499.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-holahan-william-jr.html | Paid Notice: Deaths HOLAHAN, WILLIAM, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-art-you-can-t-see-899976.html | Art You Can't See | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-erez-vardena.html | Paid Notice: Deaths EREZ, VARDENA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-news-briefs-new-jersey-former-building-official-is-accused-of-misconduct.html | METRO NEWS BRIEFS: NEW JERSEY; Former Building Official Is Accused of Misconduct | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-1898-statue-of-balzac-in-our-pages100-75-and-50-years-ago.html | 1898: Statue of Balzac : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/c-corrections-908517.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/magazine-dismisses-writer-accused-of-hoax.html | Magazine Dismisses Writer Accused of Hoax | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-news-briefs-new-york-jury-selection-is-delayed-in-long-island-beating.html | METRO NEWS BRIEFS: NEW YORK; Jury Selection Is Delayed In Long Island Beating | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/quotation-of-the-day-906735.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/nyc-does-nothing-matter-if-nothing-ends.html | NYC; Does Nothing Matter If Nothing Ends? | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/full-pension-is-backed-for-former-top-soldier.html | Full Pension Is Backed for Former Top Soldier | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/jose-pena-gomez-61-rare-black-dominican-figure-dies.html | Jose Pena Gomez, 61, Rare Black Dominican Figure, Dies | False | By Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-genesis-shuttle-diplomacy-leads-to-new-corporate-marriage.html | TELEPHONE GIANT: THE GENESIS; Shuttle Diplomacy Leads to New Corporate Marriage | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/international-business-us-carriers-in-deal-with-air-china.html | INTERNATIONAL BUSINESS; U.S. Carriers in Deal With Air China | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/books/books-of-the-times-a-child-disappears-what-s-the-real-story.html | BOOKS OF THE TIMES; A Child Disappears: What's the Real Story? | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-leaders-paths-of-2-executives-in-a-proposed-merger.html | TELEPHONE GIANT: THE LEADERS; Paths of 2 Executives In a Proposed Merger | False | By Barnaby J. Feder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-rockmore-clara.html | Paid Notice: Deaths ROCKMORE, CLARA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-europeans-clamor-to-up-ante-in-stock-portfolios-riding-crest-of-equity.html | Europeans Clamor to Up Ante in Stock Portfolios : Riding Crest of Equity Wave | False | By Sharon Reier, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/safety-inquiry-on-damaged-plane.html | Safety Inquiry on Damaged Plane | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/news-summary-907286.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-hockstader-leonard-a-ii.html | Paid Notice: Deaths HOCKSTADER, LEONARD A. II | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-news-phymatrix-to-explore-strategic-alternatives.html | COMPANY NEWS; PHYMATRIX TO EXPLORE STRATEGIC ALTERNATIVES | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/style/IHT-sensing-is-believing-when-luxury-goes-interactive.html | Sensing Is Believing: When Luxury Goes Interactive | False | By Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/worldbusiness/IHT-france-starts-minting-the-first-euro-coins.html | France Starts Minting the First Euro Coins | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-a-dangerous-merger-909149.html | A Dangerous Merger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/rhapsody-s-out-os-x-in-shift-of-gear-at-apple.html | Rhapsody's Out, OS X In, in Shift Of Gear at Apple | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/two-west-point-cadets-have-marriage-annulled-to-avoid-expulsion | Two West Point Cadets Have Marriage Annulled to Avoid Expulsion | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/critic-s-notebook-all-right-goodbye-is-already-parting-is-such-sweet-sitcom.html | CRITIC'S NOTEBOOK: All Right, Goodbye Already!; Parting Is Such Sweet Sitcom | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/netanyahus-rare-opportunity.html | Netanyahu's Rare Opportunity | False | By Carmi Gillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-the-yankees-can-learn-to-share-costs-of-astroturf-909327.html | The Yankees Can Learn to Share; Costs of Astroturf | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/fake-bomb-threat-empties-all-schools-in-syracuse-area.html | Fake Bomb Threat Empties All Schools in Syracuse Area | False | By Iver Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/chess-surging-up-the-ratings-list-shirov-takes-over-as-no-4.html | CHESS; Surging Up the Ratings List, Shirov Takes Over as No. 4 | False | By Robert Byrne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/on-my-mind-the-simple-question.html | On My Mind; The Simple Question | False | By A. M. Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-dub-dub-dubonnet-letters-to-the-editor.html | Dub, Dub, Dubonnet : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-for-scientists-a-dose-of-caution-909181.html | For Scientists, A Dose of Caution | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/personal-computers-companies-offer-a-new-service-to-back-up-files.html | PERSONAL COMPUTERS; Companies Offer a New Service to Back Up Files | False | By Stephen Manes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-rubinstein-leo.html | Paid Notice: Deaths RUBINSTEIN, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/cicero-journal-in-a-town-of-scandal-yet-one-more.html | Cicero Journal; In a Town of Scandal, Yet One More | False | By Dirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/india-sets-3-nuclear-blasts-defying-a-worldwide-ban-tests-bring-a-sharp-outcry.html | INDIA SETS 3 NUCLEAR BLASTS, DEFYING A WORLDWIDE BAN; TESTS BRING A SHARP OUTCRY | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-high-stock-prices-finance-a-takeover-spree-2-phone-giants-reunite-amid.html | High Stock Prices Finance a Takeover Spree : 2 Phone Giants Reunite Amid Wave of U.S. Deals | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-gelb-sarah.html | Paid Notice: Deaths GELB, SARAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/public-lives-adhering-to-a-justice-s-spirit-not-footsteps.html | PUBLIC LIVES; Adhering to a Justice's Spirit, Not Footsteps | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-lyman-ralph.html | Paid Notice: Deaths LYMAN, RALPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-news-greater-bay-bancorp-acquires-pacific-rim-bancorp.html | COMPANY NEWS; GREATER BAY BANCORP ACQUIRES PACIFIC RIM BANCORP | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-levine-anna-h.html | Paid Notice: Deaths LEVINE, ANNA H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/slow-response-on-police-misconduct.html | Slow Response on Police Misconduct | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/guernica-journal-fascism-s-prey-now-healing-and-a-quest-for-truth.html | Guernica Journal; Fascism's Prey : Now Healing and a Quest for Truth | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-kohl-was-right-to-compromise.html | Kohl Was Right to Compromise | False | By Norman Birnbaum, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-heckel-dorothy.html | Paid Notice: Deaths HECKEL, DOROTHY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/sports-of-the-times-knicks-fans-are-asking-who-s-guilty.html | Sports of The Times; Knicks' Fans Are Asking, Who's Guilty? | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/angry-at-the-mayor-cabbies-plan-to-make-tomorrow-the-day-new-york-stood-still.html | Angry at the Mayor, Cabbies Plan to Make Tomorrow the Day New York Stood Still | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/pre-humans-stood-up-and-walked-4-million-years-ago-researchers-say.html | Pre-Humans Stood Up and Walked 4 Million Years Ago, Researchers Say | False | By John Noble Wilford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/worldbusiness/IHT-no-more-surplus-might-mean-no-recession-in.html | 'No More Surplus' Might Mean No Recession : In Malaysia, a Deficit Whose Time Has Come | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-westaway-alan.html | Paid Notice: Deaths WESTAWAY, ALAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/company-briefs-908916.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/republicans-target-public-aid-funds-to-pay-for-highway-bill.html | Republicans Target Public Aid Funds to Pay for Highway Bill | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/papers-on-a-potential-defect-in-ford-cars-are-released.html | Papers on a Potential Defect In Ford Cars Are Released | False | By Joseph B. Treaster | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/mayor-s-office-at-stake-as-newark-votes.html | Mayor's Office at Stake as Newark Votes | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/style/for-those-between-the-weekends-days-of-summer.html | For Those Between-the-Weekends Days of Summer | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/insignia-to-buy-brokerage.html | Insignia to Buy Brokerage | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/pataki-picks-upstate-judge-as-his-new-running-mate.html | Pataki Picks Upstate Judge As His New Running Mate | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/baseball-bloop-hit-gives-brown-the-edge-over-leiter.html | BASEBALL; Bloop Hit Gives Brown The Edge Over Leiter | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/filipinos-favoring-ex-actor.html | Filipinos Favoring Ex-Actor | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/worldbusiness/IHT-after-chrysler-takeover-talks-on-a-truck-tieup.html | After Chrysler Takeover, Talks on a Truck Tie-Up : Daimler Says It Seeks Link With Nissan | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/world/a-new-measure-of-disparities-poor-sanitation-in-internet-era.html | A New Measure Of Disparities: Poor Sanitation In Internet Era | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/a-cold-fact-high-stress-can-make-you-sick.html | A Cold Fact: High Stress Can Make You Sick | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-is-bigger-better-ask-the-dinosaur.html | Is Bigger Better? Ask the Dinosaur | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-indonesian-values-900281.html | Indonesian Values | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/science-watch-from-garden-to-freezer.html | SCIENCE WATCH; From Garden to Freezer | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-batzer-r-kirk.html | Paid Notice: Deaths BATZER, R. KIRK. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/judge-approves-city-s-foster-care-efforts.html | Judge Approves City's Foster Care Efforts | False | By Rachel L. Swarns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/the-reno-paradox.html | The Reno Paradox | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-something-rotten-in-the-eu-letters-to-the-editor.html | Something Rotten in the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/metro-news-briefs-new-jersey-police-seek-suspect-in-bomb-threat-hoax.html | METRO NEWS BRIEFS NEW JERSEY; Police Seek Suspect In Bomb Threat Hoax | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/governor-chiles-s-everglades-moment.html | Governor Chiles's Everglades Moment | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-crawford-john-hamilton-jr.html | Paid Notice: Deaths CRAWFORD, JOHN HAMILTON, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/checks-of-737-s-show-more-damaged-wiring.html | Checks of 737's Show More Damaged Wiring | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/arguing-against-stock-deals.html | Arguing Against Stock Deals | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/mordechai-strigler-editor-of-yiddish-forward-dies-at-76.html | Mordechai Strigler, Editor Of Yiddish Forward, Dies at 76 | False | By Dinitia Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/beyond-sequencing-of-human-dna.html | Beyond Sequencing of Human DNA | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/drawing-inspiration-from-antarctica-s-heavenly-music.html | Drawing Inspiration From Antarctica's 'Heavenly Music' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/IHT-1923-reign-of-terror-in-our-pages100-75-and-50-years-ago.html | 1923: Reign of Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-a-dangerous-merger-909130.html | A Dangerous Merger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/telephone-giant-the-deal-62-billion-deal-to-shift-balance-in-phone-industry.html | TELEPHONE GIANT: THE DEAL; $62 BILLION DEAL TO SHIFT BALANCE IN PHONE INDUSTRY | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-performance-not-preservation-knowing-a-customermain-key-to-success.html | Performance, Not Preservation : Knowing a Customer:Main Key to Success | | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-thorne-vera-sokolova.html | Paid Notice: Deaths THORNE, VERA SOKOLOVA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-jacofsky-harry.html | Paid Notice: Deaths JACOFSKY, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/sports/baseball-at-last-payton-is-activated.html | BASEBALL; At Last, Payton Is Activated | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/c-corrections-908509.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/style/patterns-899356.html | Patterns | False | By Constance C. R. White | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/after-12-sodden-days-rain-should-slacken-sun-due-return-tomorrow.html | After 12 Sodden Days, the Rain Should Slacken, and the Sun Is Due to Return Tomorrow | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-green-donald-w.html | Paid Notice: Deaths GREEN, DONALD W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/the-media-business-advertising-addenda-deutsch-awarded-big-galant-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Awarded Big Galant Account | | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/nyregion/c-corrections-908460.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/business/worldbusiness/IHT-thinking-ahead-commentary-transatlantic-is-now.html | THINKING AHEAD / Commentary: Trans-Atlantic Is Now Back in Fashion | | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/q-a-897051.html | Q&A | False | By C. Claiborne Ray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/engineers-plan-to-send-a-river-flowing-back-to-nature.html | Engineers Plan to Send a River Flowing Back to Nature | False | By Jim Robbins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/opinion/l-right-to-bear-arms-899720.html | Right to Bear Arms | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/pop-review-adventures-in-life-as-a-blues-traveler.html | POP REVIEW; Adventures In Life As a Blues Traveler | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/science/health-watch-more-should-take-aspirin.html | HEALTH WATCH; More Should Take Aspirin | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/arts/music-review-learning-another-language-the-notes-between-the-notes.html | MUSIC REVIEW; Learning Another Language: The Notes Between the Notes | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-bach-reva-t.html | Paid Notice: Deaths BACH, REVA T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/IHT-trusts-cast-off-fusty-image.html | Trusts Cast Off Fusty Image | False | By Barbara Wall, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/us/reno-seeks-independent-counsel-for-investigation-of-labor-chief.html | Reno Seeks Independent Counsel For Investigation of Labor Chief | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-12 | 1998-05-12 | https://www.nytimes.com/1998/05/12/classified/paid-notice-deaths-hemphill-herbert-waide-jr.html | Paid Notice: Deaths HEMPHILL, HERBERT WAIDE, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-hagler-ruth.html | Paid Notice: Deaths HAGLER, RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/britain-to-spend-520-million-to-pep-up-ulster.html | Britain to Spend $520 Million to Pep Up Ulster | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/13-shopping-centers-sold.html | 13 Shopping Centers Sold | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-he-still-has-the-touch-bird-named-top-coach.html | THE N.B.A. PLAYOFFS; He Still Has the Touch: Bird Named Top Coach | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-york-684-graduate-at-parsons-in-graphic-arts.html | METRO NEWS BRIEFS; NEW YORK; 684 Graduate at Parsons In Graphic Arts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/senate-backs-halt-to-phone-service-switching.html | Senate Backs Halt to Phone Service Switching | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/gay-groups-celebrate-new-rights-bill.html | Gay Groups Celebrate New Rights Bill | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/worldbusiness/IHT-cable-tv-takes-toll-on-telekom.html | Cable TV Takes Toll on Telekom | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/bond-bonanza-amid-lilco-takeover.html | Bond Bonanza Amid Lilco Takeover | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/sports-business-notebook-lipinski-hard-sell-for-a-soft-drink.html | SPORTS BUSINESS; NOTEBOOK; Lipinski: Hard Sell for a Soft Drink | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-vencor-to-exit-hospice-and-home-health-businesses.html | COMPANY NEWS; VENCOR TO EXIT HOSPICE AND HOME HEALTH BUSINESSES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924717.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/david-selden-83-union-chief-jailed-during-teachers-strike.html | David Selden, 83, Union Chief Jailed During Teachers Strike | False | By Jacques Steinberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/judge-rejects-leniency-for-bomb-plot-witness.html | Judge Rejects Leniency for Bomb-Plot Witness | False | By Jo Thomas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-business-body-shop-chief-to-step-down.html | INTERNATIONAL BUSINESS; Body Shop Chief To Step Down | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/lacrosse-notebook-men-s-division-i-tigers-seek-an-answer-in-goal.html | LACROSSE: NOTEBOOK -- MEN'S DIVISION I; Tigers Seek an Answer in Goal | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-colhoun-richard-newbold-jr.html | Paid Notice: Deaths COLHOUN, RICHARD NEWBOLD, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-guttman-helen.html | Paid Notice: Deaths GUTTMAN, HELEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/north-korea-says-it-will-unseal-reactor.html | North Korea Says It Will Unseal Reactor | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/media-business-advertising-anti-award-ceremony-that-seeks-bury-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; An anti-award ceremony that seeks to bury Madison Avenue, not praise it. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-brennan-maurice-anthony.html | Paid Notice: Deaths BRENNAN, MAURICE ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-mcnulty-alfred-p.html | Paid Notice: Deaths MCNULTY, ALFRED P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/on-college-basketball-new-respect-for-tubby-smith.html | ON COLLEGE BASKETBALL; New Respect for Tubby Smith | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-stanley-cup-playoffs-unorthodox-wilson-gets-results.html | THE STANLEY CUP PLAYOFFS; Unorthodox Wilson Gets Results | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-a-right-to-anthrax-926230.html | A Right to Anthrax? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-sarch-david-joseph-anthony.html | Paid Notice: Deaths SARCH, DAVID JOSEPH ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/style/IHT-saturday-night-fever-why-not-stick-to-the-video.html | 'Saturday Night Fever': Why Not Stick to the Video? | False | By Sheridan Morley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/commuters-brace-for-cab-less-wednesday-as-drivers-protest.html | Commuters Brace for Cab-Less Wednesday as Drivers Protest | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-business-nike-pledges-to-end-child-labor-and-apply-us-rules-abroad.html | INTERNATIONAL BUSINESS; Nike Pledges to End Child Labor And Apply U.S. Rules Abroad | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/four-universities-announce-recipients-of-journalism-fellowships.html | Four Universities Announce Recipients of Journalism Fellowships | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/dance-review-ballet-bites-to-the-tune-of-a-benefit.html | DANCE REVIEW; Ballet Bites, to the Tune of a Benefit | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-crowley-katharine-t.html | Paid Notice: Deaths CROWLEY, KATHARINE T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-schachner-rita.html | Paid Notice: Deaths SCHACHNER, RITA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/it-s-like-a-seinfeld-episode-an-obsessive-compulsive-concern-with-nothing-much.html | It's Like a 'Seinfeld' Episode; An Obsessive-Compulsive Concern With Nothing Much | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/markets-market-place-accounting-method-favored-mergers-may-get-new-name.html | THE MARKETS: Market Place; An accounting method favored in mergers may get a new name | False | By Melody Petersen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-jersey-fbi-says-2-men-joined-robber-on-run.html | METRO NEWS BRIEFS: NEW JERSEY; F.B.I. Says 2 Men Joined Robber on Run | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/news-summary-923575.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-media-business-advertising-addenda-suissa-miller-joins-roster-at-schwab.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Suissa Miller Joins Roster at Schwab | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/about-new-york-cuny-cure-that-lacks-a-disease.html | About New York; CUNY Cure That Lacks A Disease | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/commercial-real-estate-con-ed-customers-await-a-deregulation-lottery.html | Commercial Real Estate; Con Ed Customers Await A Deregulation Lottery | False | By John Holusha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/moscow-opposes-sanctions.html | Moscow Opposes Sanctions | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-jersey-appeal-is-filed-in-timmendequas-case.html | METRO NEWS BRIEFS: NEW JERSEY; Appeal Is Filed In Timmendequas Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-bedine-sylvia-block.html | Paid Notice: Deaths BEDINE, SYLVIA (BLOCK) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924709.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/reit-buys-office-complex.html | REIT Buys Office Complex | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-jersey-man-charged-in-killing-at-a-birthday-party.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged in Killing At a Birthday Party | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/on-the-job-training.html | On-the-Job Training | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/kerris-ann-wolsky-41-founder-of-textile-workshop-in-harlem.html | Kerris Ann Wolsky, 41, Founder Of Textile Workshop in Harlem | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/justice-department-expected-to-seek-contract-restraints.html | Justice Department Expected To Seek Contract Restraints | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/temptation-rejoicing-in-what-a-quarter-will-get-you-nowadays.html | Temptation; Rejoicing in What a Quarter Will Get You Nowadays | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/pataki-rushes-to-replace-cuny-trustee-for-vote-on-remedial-classes.html | Pataki Rushes to Replace CUNY Trustee for Vote on Remedial Classes | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-green-donald-w.html | Paid Notice: Deaths GREEN, DONALD W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/public-lives-a-filmmaker-s-family-faces-mental-illness.html | PUBLIC LIVES; A Filmmaker's Family Faces Mental Illness | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/business-travel-air-fares-between-united-states-japan-are-falling-partly-because.html | Business Travel; Air fares between the United States and Japan are falling, partly because of an aviation accord. | False | By Janet Piorko | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/koreans-arrest-ex-head-of-kia.html | Koreans Arrest Ex-Head of Kia | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-business-nissan-to-license-technology-to-daimler.html | INTERNATIONAL BUSINESS; Nissan to License Technology to Daimler | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/golf-notebook-els-is-going-for-no-3-at-buick-next-month.html | GOLF: NOTEBOOK; Els Is Going for No. 3 At Buick Next Month | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-rubin-chala.html | Paid Notice: Deaths RUBIN, CHALA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/home-loans-discriminate-study-shows.html | Home Loans Discriminate, Study Shows | False | By Bill Dedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-in-review-jazz-925195.html | MUSIC IN REVIEW; JAZZ | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/news/spy-agencies-under-attack-for-providing-no-warning-clinton-vows-to.html | Spy Agencies Under Attack for Providing No Warning : Clinton Vows to Punish India | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-henry-james-a.html | Paid Notice: Deaths HENRY, JAMES A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-mesar-joe.html | Paid Notice: Deaths MESAR, JOE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-pugliese-rev-joseph-b.html | Paid Notice: Deaths PUGLIESE, REV. JOSEPH B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924695.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-lebach-grete-nee-weilheimer.html | Paid Notice: Deaths LEBACH, GRETE (NEE WEILHEIMER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-kayne-belle-saunders.html | Paid Notice: Deaths KAYNE, BELLE SAUNDERS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/wine-talk-amarone-replaces-all-the-usual-suspects.html | Wine Talk; Amarone Replaces All the Usual Suspects | False | By Frank J. Prial | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-haimes-madelaine-mady.html | Paid Notice: Deaths HAIMES, MADELAINE (MADY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/books/books-of-the-times-the-intimate-burdens-of-the-one-left-behind.html | BOOKS OF THE TIMES; The Intimate Burdens Of the One Left Behind | False | By Patricia Volk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/transactions-926507.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-jersey-attorney-general-agrees-to-discuss-police-action.html | METRO NEWS BRIEFS: NEW JERSEY; Attorney General Agrees To Discuss Police Action | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-currencies-free-fall-not-seen-for-the-pound-despite-soros-rumblings.html | THE MARKETS: CURRENCIES; Free Fall Not Seen for the Pound Despite Soros Rumblings | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/they-might-be-nearsighted.html | They Might Be Nearsighted | False | By John Linnell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/reno-s-move-underscores-paradox-in-counsel-act.html | Reno's Move Underscores Paradox in Counsel Act | False | By David Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/2-in-texaco-case-found-not-guilty.html | 2 IN TEXACO CASE FOUND NOT GUILTY | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924687.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/once-modern-now-20th-century-new-category-attracts-strong-bidding.html | Once Modern, Now 20th-Century: New Category Attracts Strong Bidding | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/herbert-waide-hemphill-jr-folk-art-collector-dies-at-69.html | Herbert Waide Hemphill Jr., Folk Art Collector, Dies at 69 | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-the-subcontinent-india-glows-with-pride-as-outrage-rises-abroad.html | NUCLEAR ANXIETY: THE SUBCONTINENT; India Glows With Pride As Outrage Rises Abroad | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/hermann-lenz-85-author-of-the-swabian-chronicle.html | Hermann Lenz, 85, Author Of the 'Swabian Chronicle' | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-guttieres-jen.html | Paid Notice: Deaths GUTTIERES, JEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-indian-s-letter-to-clinton-on-the-nuclear-testing.html | NUCLEAR ANXIETY; Indian's Letter to Clinton On the Nuclear Testing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/25-and-under-two-out-of-three-food-price-service-isn-t-bad.html | $25 and Under; Two Out of Three (Food, Price, Service) Isn't Bad | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/equality-for-domestic-partners.html | Equality for Domestic Partners | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/look-to-the-cookie-an-ode-in-black-and-white.html | 'Look to the Cookie': An Ode in Black and White | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/doctor-says-murders-were-ignited-by-job-rejection.html | Doctor Says Murders Were Ignited by Job Rejection | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-childs-discounts-one-shot-theory.html | THE N.B.A. PLAYOFFS; Childs Discounts One-Shot Theory | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-garden-simon-l.html | Paid Notice: Deaths GARDEN, SIMON L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-browne-gladys-l.html | Paid Notice: Deaths BROWNE, GLADYS L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/style/IHT-a-more-festive-look-to-the-1998-cannes-festival.html | A More Festive Look to the 1998 Cannes Festival | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/news/in-bulgaria-tiny-handguns-are-easy-to-get.html | In Bulgaria, Tiny Handguns Are Easy to Get | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-freedman-seymour.html | Paid Notice: Deaths FREEDMAN, SEYMOUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/newark-mayor-wins-vote-defeating-2-for-a-4th-term.html | Newark Mayor Wins Vote, Defeating 2 for a 4th Term | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/baseball-yankees-not-winning-at-gate.html | BASEBALL; Yankees Not Winning at Gate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-carolina-first-to-expand-in-state-with-57-million-deal.html | COMPANY NEWS; CAROLINA FIRST TO EXPAND IN STATE WITH $57 MILLION DEAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/gangsta-rapper-turns-entrepreneur-28-master-p-has-created-one-biggest.html | How a Gangsta Rapper Turns Entrepreneur; At 28, Master P Has Created One Of the Biggest Independent Labels | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/newspaper-refuses-to-reveal-sources-on-bombing-suspect.html | Newspaper Refuses to Reveal Sources on Bombing Suspect | False | By Rick Bragg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/indonesian-riot-police-open-fire-at-protests-killing-six-students.html | Indonesian Riot Police Open Fire At Protests, Killing Six Students | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-the-blunders-us-blundered-on-intelligence-officials-admit.html | NUCLEAR ANXIETY: THE BLUNDERS; U.S. Blundered On Intelligence, Officials Admit | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/house-is-set-to-revisit-bill-on-bank-rules.html | House Is Set To Revisit Bill On Bank Rules | False | By Leslie Wayne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-reaction-china-seriously-concerned-but-restrained-its-criticism.html | NUCLEAR ANXIETY: THE REACTION; China Is 'Seriously Concerned' But Restrained in Its Criticism | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-speech-and-the-press-915220.html | Speech and the Press | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/movies/hoping-for-bigger-than-big.html | Hoping For Bigger Than Big | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/IHT-vantage-point-friendship-and-duty-vialli's-tough-call-for-cup-final.html | Vantage Point : Friendship and Duty:Vialli's Tough Call for Cup Final | False | Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/john-hancock-insurance-switching-to-stock-company.html | John Hancock Insurance Switching to Stock Company | False | By Joseph B. Treaster | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-soled-lou.html | Paid Notice: Deaths SOLED, LOU | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-briefs-925721.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/with-drugs-and-gangs-rife-mexican-governor-resigns.html | With Drugs and Gangs Rife, Mexican Governor Resigns | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/ad-agency-urges-avoiding-black-and-hispanic-radio.html | Ad Agency Urges Avoiding Black and Hispanic Radio | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/senate-democrats-praise-a-bill-by-d-amato-then-try-to-bury-it.html | Senate Democrats Praise a Bill by D'Amato, Then Try to Bury It | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-rushed-judgment-on-paris-letters-to-the-editor.html | Rushed Judgment on Paris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/us-offers-defense-of-policy-in-mideast.html | U.S. Offers Defense Of Policy in Mideast | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/business-digest-924067.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924830.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-feud-with-harvard-diminishes-radcliffe-926264.html | Feud With Harvard Diminishes Radcliffe | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-jordan-is-key-to-palestinian-state-netanyahu-s-realpolitik-926353.html | Jordan Is Key to Palestinian State; Netanyahu's Realpolitik | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-chef-a-taste-of-summer-when-corn-joins-its-perfect-mate.html | The Chef; A Taste of Summer When Corn Joins Its Perfect Mate | False | By Daniel Boulud | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/albright-says-us-issues-no-ultimatum-to-the-israelis.html | Albright Says U.S. Issues No Ultimatum To the Israelis | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-review-the-art-of-the-fugue-with-a-ballet.html | MUSIC REVIEW; The Art of the Fugue, With a Ballet | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/by-the-book-salads-to-make-your-frisee-frizz.html | By the Book; Salads to Make Your Frisee Frizz | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-dont-lose-sight-of-indias-democratic-base-letters-to-the-editor.html | Don't Lose Sight of India's Democratic Base : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-runaway-nato-costs-926299.html | Runaway NATO Costs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-review-monster-and-wise-man-share-mannes-s-stage.html | MUSIC REVIEW; 'Monster' and 'Wise Man' Share Mannes's Stage | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-ashkin-dr-william.html | Paid Notice: Deaths ASHKIN, DR. WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/cuny-and-california-curbs-parallels-in-approach.html | CUNY and California Curbs: Parallels in Approach | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/arts-in-america-love-story-of-a-string-quartet-and-a-county-in-maine.html | Arts in America; Love Story of a String Quartet and a County in Maine | False | By Bruce Weber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/boxing-hbo-talks-with-lewis-intensify.html | BOXING; HBO Talks With Lewis Intensify | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-runaway-nato-costs-926302.html | Runaway NATO Costs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-jordan-is-key-to-palestinian-state-israel-needs-assurances-926345.html | Jordan Is Key to Palestinian State; Israel Needs Assurances | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/a-blast-of-reality.html | A Blast of Reality | False | By Henry Sokolski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/nuclear-anxiety-policy-clinton-impose-penalties-india-over-atomic-tests.html | NUCLEAR ANXIETY: THE POLICY; CLINTON TO IMPOSE PENALTIES ON INDIA OVER ATOMIC TESTS | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/inside-926205.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/in-phoneland-it-gets-lonely-at-the-middle.html | In Phoneland, It Gets Lonely At the Middle | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/the-nba-playoffs-knick-victory-isn-t-it-pretty-to-think-so.html | THE N.B.A. PLAYOFFS; Knick Victory? Isn't It Pretty To Think So? | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-jordan-is-key-to-palestinian-state-926310.html | Jordan Is Key to Palestinian State | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/sports-of-the-times-larry-bird-almost-runs-a-democracy.html | Sports of The Times; Larry Bird Almost Runs A Democracy | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/IHT-in-bulgaria-tiny-handguns-are-easy-to-get.html | In Bulgaria, Tiny Handguns Are Easy to Get | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-media-business-advertising-addenda-danone-dairy-account-now-all-under-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Danone Dairy Account Now All Under Y.& R. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/in-community-used-to-floods-river-rises-again.html | In Community Used to Floods, River Rises Again | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/in-the-words-of-albright-a-crisis-of-partnership.html | In the Words of Albright: A Crisis of Partnership | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/en-route-france-along-the-loire-dedication-to-a-fried-fish-delicacy.html | EN ROUTE: FRANCE; Along the Loire, Dedication To a Fried-Fish Delicacy | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/in-assault-case-judge-finds-grounds-for-very-long-sentence.html | In Assault Case, Judge Finds Grounds for Very Long Sentence | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-feud-with-harvard-diminishes-radcliffe-926256.html | Feud With Harvard Diminishes Radcliffe | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/music-in-review-cabaret.html | MUSIC IN REVIEW; CABARET | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-jordan-is-key-to-palestinian-state-the-bully-factor-926337.html | Jordan Is Key to Palestinian State; The Bully Factor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/judge-merges-2-trials-in-racial-beating-case.html | Judge Merges 2 Trials in Racial Beating Case | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-but-why-shouldnt-a-democracy-be-armed-to-defend-itself.html | But Why Shouldn't a Democracy Be Armed to Defend Itself? | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-news-briefs-new-york-sanitation-workers-approve-salary-deal.html | METRO NEWS BRIEFS: NEW YORK; Sanitation Workers Approve Salary Deal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pondering-seinfeld-finale-s-ratings-and-rivals.html | Pondering 'Seinfeld' Finale's Ratings and Rivals | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-montero-frank.html | Paid Notice: Deaths MONTERO, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/television-review-shadowing-the-man-who-has-made-60-minutes-last-for-decades.html | TELEVISION REVIEW; Shadowing the Man Who Has Made '60 Minutes' Last for Decades | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-free-markets-easily-spin-out-of-control.html | Free Markets Easily Spin Out of Control | False | By Angus Sibley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-appel-zeldy.html | Paid Notice: Deaths APPEL, ZELDY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-phillips-lewis.html | Paid Notice: Deaths PHILLIPS, LEWIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-a-right-to-anthrax-926248.html | A Right to Anthrax? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/the-latest-bipartisan-effort-no-holds-barred-donations.html | The Latest Bipartisan Effort: No-Holds-Barred Donations | False | By Jill Abramson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-rwanda-tribunal-staff-915475.html | Rwanda Tribunal Staff | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/moscow-journal-yeltsin-takes-to-the-internet-for-a-half-hour-chat.html | Mosow Journal; Yeltsin Takes to the Internet for a Half-Hour Chat | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924679.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/media-business-advertising-addenda-agency-company-stock-hit-big-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Company Stock A Hit on the Big Board | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pop-review-from-the-fringes-post-punkers-rant-against-alternative.html | POP REVIEW; From the Fringes, Post-Punkers Rant Against 'Alternative' | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-memorials-macgregor-sir-ian.html | Paid Notice: Memorials MACGREGOR, SIR IAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-mcclintock-margot-k.html | Paid Notice: Deaths MCCLINTOCK, MARGOT, K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/journal-the-seinfeld-hoax.html | Journal; The 'Seinfeld' Hoax | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/boston-properties-in-deal-for-embarcadero.html | Boston Properties in Deal for Embarcadero | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-myers-albert-albie.html | Paid Notice: Deaths MYERS, ALBERT (ALBIE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/quotation-of-the-day-919616.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-silfen-ethel.html | Paid Notice: Deaths SILFEN, ETHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-lomak-petroleum-plans-to-pay-215-million-for-domain.html | COMPANY NEWS; LOMAK PETROLEUM PLANS TO PAY $215 MILLION FOR DOMAIN | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-stocks-bonds-dow-mirrors-rally-in-bonds-to-close-70.25-points-higher.html | THE MARKETS: STOCKS & BONDS; Dow Mirrors Rally in Bonds To Close 70.25 Points Higher | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/college-basketball-huskins-quit-over-budget-security.html | COLLEGE BASKETBALL; Haskins Quit Over Budget, Security | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-righter-sarah-williams.html | Paid Notice: Deaths RIGHTER, SARAH WILLIAMS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/more-nuclear-peril.html | More Nuclear Peril | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/baseball-wells-brushes-back-doubters-in-victory.html | BASEBALL; Wells Brushes Back Doubters in Victory | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/getting-the-chance-to-do-it-himself-out-of-the-shadows-to-run-home-depot.html | Getting the Chance To Do It Himself; Out of the Shadows to Run Home Depot | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-1948-marshalls-reply-in-our-pages100-75-and-50-years-ago.html | 1948: Marshall's Reply : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/international-briefs-bmw-to-invest-more-in-sport-utility-area.html | INTERNATIONAL BRIEFS; BMW to Invest More in Sport Utility Area | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/calendar.html | Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/liberties-as-i-told-madeleine.html | Liberties; As I Told Madeleine . . . | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-kwartner-jack.html | Paid Notice: Deaths KWARTNER, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/c-corrections-924725.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-smithers-charles-f.html | Paid Notice: Deaths SMITHERS, CHARLES F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/baseball-mets-add-a-catcher-but-don-t-get-to-play.html | BASEBALL; Mets Add A Catcher But Don't Get to Play | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/six-ways-to-get-the-best-of-a-feisty-lobster.html | Six Ways to Get the Best of a Feisty Lobster | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-jordan-is-key-to-palestinian-state-ending-the-impasse-926329.html | Jordan Is Key to Palestinian State; Ending the Impasse | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/taxi-strike-looms.html | Taxi Strike Looms | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/city-is-sued-by-woman-who-left-baby-outside.html | City Is Sued By Woman Who Left Baby Outside | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-feud-with-harvard-diminishes-radcliffe-926272.html | Feud With Harvard Diminishes Radcliffe | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/buyout-funds-exploring-bid-for-polygram.html | Buyout Funds Exploring Bid For Polygram | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-glorious-prime-of-the-atlantic-lobster.html | The Glorious Prime Of the Atlantic Lobster | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/bosnia-war-tribunal-finds-hidden-bodies-of-slain-muslims.html | Bosnia War Tribunal Finds Hidden Bodies of Slain Muslims | False | By Mike O'Connor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-cusack-yvonne.html | Paid Notice: Deaths CUSACK, YVONNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/us-urges-indonesia-to-reform.html | U.S. Urges Indonesia To Reform | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/restaurants-like-dining-in-a-private-club.html | Restaurants; Like Dining in a Private Club | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/vegetarian-that-s-filling.html | Vegetarian That's Filling | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/world-news-briefs-turkish-prime-minister-is-focus-of-new-inquiry.html | World News Briefs; Turkish Prime Minister Is Focus of New Inquiry | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-creditors-of-barney-s-terminate-purchase-agreement.html | COMPANY NEWS; CREDITORS OF BARNEY'S TERMINATE PURCHASE AGREEMENT | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-1923-negro-exodus-in-our-pages100-75-and-50-years-ago.html | 1923: Negro Exodus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/nassau-police-lead-a-drive-to-stem-growing-gang-violence.html | Nassau Police Lead a Drive to Stem Growing Gang Violence | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/in-london-a-big-talent-with-a-dash-of-gall.html | In London, a Big Talent With a Dash of Gall | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/nyregion/metro-business-luxury-rentals-planned.html | Metro Business; Luxury Rentals Planned | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-feud-with-harvard-diminishes-radcliffe-926280.html | Feud With Harvard Diminishes Radcliffe | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/clintons-assets-rise-but-debts-rise-faster.html | Clintons' Assets Rise, but Debts Rise Faster | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/sharon-won-t-join-netanyahu-in-meeting-albright.html | Sharon Won't Join Netanyahu in Meeting Albright | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/world/us-reportedly-backed-british-mercenary-group-in-africa.html | U.S. Reportedly Backed British Mercenary Group in Africa | False | By Raymond Bonner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/in-new-retreat-senate-restores-food-stamps-for-legal-immigrants.html | In New Retreat, Senate Restores Food Stamps for Legal Immigrants | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/us/experts-take-a-2d-look-at-virtue-of-student-jobs.html | Experts Take a 2d Look At Virtue of Student Jobs | False | By Jo Thomas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/pop-review-sagas-of-the-future-from-the-icelandic-diva.html | POP REVIEW; Sagas of the Future From the Icelandic Diva | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/a-nuclear-threat-from-india.html | A Nuclear Threat From India | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-rockmore-clara.html | Paid Notice: Deaths ROCKMORE, CLARA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/arts/dance-review-fiery-youth-entrapped-in-choreographic-parable.html | DANCE REVIEW; Fiery Youth Entrapped In Choreographic Parable | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/antitrust-action-against-microsoft-is-called-imminent.html | ANTITRUST ACTION AGAINST MICROSOFT IS CALLED IMMINENT | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/tougher-aircraft-scrutiny.html | Tougher Aircraft Scrutiny | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/IHT-1898-gypsy-queen-in-our-pages100-75-and-50-years-ago.html | 1898: Gypsy Queen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/worldbusiness/IHT-deal-on-european-central-bank-is-bad-omen-for.html | Deal on European Central Bank Is 'Bad Omen' for Institution's Independence, He Says : Bundesbank Official Fears Meddling on Rates | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/IHT-spy-agencies-under-attack-for-providing-no-warning-clinton-vows-to.html | Spy Agencies Under Attack for Providing No Warning : Clinton Vows to Punish India | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/sports/horse-racing-two-leading-horses-will-miss-the-preakness.html | HORSE RACING; Two Leading Horses Will Miss the Preakness | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/dining/the-minimalist-when-flavor-is-of-the-essence.html | The Minimalist; When Flavor Is of the Essence | | By Mark Bittman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-chasis-herbert-md.html | Paid Notice: Deaths CHASIS, HERBERT, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/style/IHT-trumpet-player-on-a-choice-coast.html | Trumpet Player on a Choice Coast | False | By Mike Zwerin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/opinion/l-roots-of-knowledge-916250.html | Roots of Knowledge | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/classified/paid-notice-deaths-verstandig-william.html | Paid Notice: Deaths VERSTANDIG, WILLIAM | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-13 | 1998-05-13 | https://www.nytimes.com/1998/05/13/business/company-news-vero-accepts-190-million-offer-from-applied-power.html | COMPANY NEWS; VERO ACCEPTS $190 MILLION OFFER FROM APPLIED POWER | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/4-california-rivals-brawl-in-first-debate.html | 4 California Rivals Brawl in First Debate | False | By Todd S. Purdum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-cable-isn-t-behind-networks-woes-946435.html | Cable Isn't Behind Networks' Woes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/houses-now-homes-of-metal-great-shining-hope.html | Houses Now; Homes of Metal: Great Shining Hope? | False | By Donna Paul | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-president-clinton-calls-tests-terrible-mistake-announces.html | NUCLEAR ANXIETY: THE PRESIDENT; Clinton Calls Tests a 'Terrible Mistake' And Announces Sanctions Against India | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/clarence-c-pell-86-revival-medieval-game.html | Clarence C. Pell, 86; Revived Medieval Game | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/the-information-superhighway-and-its-back-roads.html | The Information Superhighway and Its Back Roads | False | By Kris Goodfellow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-kaufman-florence-edith.html | Paid Notice: Deaths KAUFMAN, FLORENCE EDITH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/moderate-in-nebraska-pulls-an-upset.html | Moderate in Nebraska Pulls an Upset | False | By Dirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-broadcasting-heat-doesn-t-want-albert-in-the-booth.html | PLUS: BROADCASTING; Heat Doesn't Want Albert in the Booth | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/business-digest-942847.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-cooper-jules.html | Paid Notice: Deaths COOPER, JULES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-henry-james-a.html | Paid Notice: Deaths HENRY, JAMES A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-strigler-mordechai.html | Paid Notice: Deaths STRIGLER, MORDECHAI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-clancy-kevin-f.html | Paid Notice: Deaths CLANCY, KEVIN F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/site-makes-silliness-a-science.html | Site Makes Silliness A Science | False | By Charles Bermant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/transactions-946699.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-pell-clarence-c.html | Paid Notice: Deaths PELL, CLARENCE C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-memorials-osmundsen-lita.html | Paid Notice: Memorials OSMUNDSEN, LITA | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-overview-india-carries-2-more-atom-tests-despite-sanctions.html | NUCLEAR ANXIETY: THE OVERVIEW; INDIA CARRIES OUT 2 MORE ATOM TESTS DESPITE SANCTIONS | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/essay-not-so-silent-cal.html | Essay; Not-So-Silent Cal | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/markets-market-place-networking-stock-vaults-takeover-story-quickly-denied.html | THE MARKETS Market Place; A networking stock vaults on a takeover story, quickly denied. | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/national-news-briefs-restitution-for-bombing-is-imposed-on-nichols.html | National News Briefs; Restitution for Bombing Is Imposed on Nichols | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/l-cd-quality-vs-vinyl-946630.html | CD Quality Vs. Vinyl | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-langfan-hannah-hankie.html | Paid Notice: Deaths LANGFAN, HANNAH (HANKIE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-bondy-philip.html | Paid Notice: Deaths BONDY, PHILIP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/software-and-hardball.html | Software and Hardball | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/past-rushes-back-for-relatives-of-two-lost-in-vietnam.html | Past Rushes Back for Relatives of Two Lost in Vietnam | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/stuyvesant-s-student-paper-prints-again.html | Stuyvesant's Student Paper Prints Again | False | By Jacques Steinberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-boxing-holyfield-expects-a-clean-fight.html | PLUS: BOXING; Holyfield Expects A Clean Fight | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-the-allies-japan-freezes-some-grants-other-nations-seem-doubtful.html | NUCLEAR ANXIETY: THE ALLIES; Japan Freezes Some Grants; Other Nations Seem Doubtful | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/pc-makers-cool-to-microsoft-s-push-for-webtv.html | PC Makers Cool to Microsoft's Push for WebTV | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-haimes-madelaine-mady.html | Paid Notice: Deaths HAIMES, MADELAINE (MADY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/sticker-shock-at-the-flea-market.html | Sticker Shock at The Flea Market | False | By Marian Burros | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-french-cuisine-isn-t-home-grown-946370.html | French Cuisine Isn't Home Grown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-gould-fj-jerry.html | Paid Notice: Deaths GOULD, F.J. (JERRY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-thermo-bioanalysis-to-buy-another-thermo-business.html | COMPANY NEWS; THERMO BIOANALYSIS TO BUY ANOTHER THERMO BUSINESS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-gop-shows-tolerance-946478.html | G.O.P. Shows Tolerance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/rivals-elbows-jostling-palm-pilot.html | Rivals' Elbows Jostling Palm Pilot | False | By Joe Hutsko | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/net-metaphors-stretch-to-fit-the-evolution-of-data-flow.html | Net Metaphors Stretch to Fit The Evolution Of Data Flow | False | By Peter Wayner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/for-wall-street-big-fees-in-bond-sale-for-takeover.html | For Wall Street, Big Fees In Bond Sale for Takeover | False | By Leslie Eaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/cabbies-say-overly-harsh-rules-lump-good-drivers-with-bad.html | Cabbies Say Overly Harsh Rules Lump Good Drivers With Bad | False | By Barry Bearak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-verstandig-william.html | Paid Notice: Deaths VERSTANDIG, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/economic-scene-do-mergers-really-yield-big-benefits.html | Economic Scene; Do Mergers Really Yield Big Benefits? | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-india-has-a-right-to-nuclear-security-946397.html | India Has a Right To Nuclear Security | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-kwartner-jack.html | Paid Notice: Deaths KWARTNER, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/new-faces-put-spark-in-newark-election.html | New Faces Put Spark in Newark Election | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-siegel-dr-laura.html | Paid Notice: Deaths SIEGEL, DR. LAURA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-french-cuisine-isn-t-home-grown-946354.html | French Cuisine Isn't Home Grown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-india-startles-the-world-and-stands-up-to-china.html | India Startles the World and Stands Up to China | False | By Brahma Chellaney, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-stop-bickering-and-get-on-with-this-korean-salvage.html | Stop Bickering and Get On With This Korean Salvage | False | By Aidan Foster-Carter, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/q-a-finding-a-key-to-fit-most-search-engines.html | Q & A; Finding a Key to Fit Most Search Engines | False | By J. D. Biersdorfer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-the-crisis-pakistan-looks-ready-to-test-its-own-bomb.html | NUCLEAR ANXIETY: THE CRISIS; Pakistan Looks Ready to Test Its Own Bomb | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-matters-liberal-party-has-one-ideal-its-survival.html | Metro Matters; Liberal Party Has One Ideal: Its Survival | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/city-is-sued-by-a-woman-whose-home-was-raided.html | City Is Sued By a Woman Whose Home Was Raided | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/a-1-billion-development-is-proposed-for-hartford.html | A $1 Billion Development Is Proposed For Hartford | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-baseball-by-driving-in-runs-kent-raises-money-for-female-athletes.html | ON BASEBALL; By Driving In Runs, Kent Raises Money for Female Athletes | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/game-theory-as-a-civilization-crumbles-mechanical-goliaths-battle.html | GAME THEORY; As a Civilization Crumbles, Mechanical Goliaths Battle | False | By J. C. Herz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-indonesian-unrest-sends-chill-across-asia-markets.html | Indonesian Unrest Sends Chill Across Asia Markets | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-news-briefs-new-jersey-upset-over-theft-report-city-sues-for-defamation.html | METRO NEWS BRIEFS; NEW JERSEY; Upset Over Theft Report, City Sues for Defamation | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/plus-yacht-racing-worrell-1000-racers-battered.html | PLUS: YACHT RACING -- WORRELL 1000; Racers Battered | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-chasis-herbert.html | Paid Notice: Deaths CHASIS, HERBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-web-site-designed-to-let-free-speech-ring-out.html | NEWS WATCH; Web Site Designed to Let Free Speech Ring Out | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-mckenna-edward-c.html | Paid Notice: Deaths MCKENNA, EDWARD C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-gop-shows-tolerance-934011.html | G.O.P. Shows Tolerance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-news-briefs-new-york-with-new-toilet-rules-beaches-are-set-to-open.html | METRO NEWS BRIEFS; NEW YORK; With New Toilet Rules, Beaches Are Set to Open | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/l-cd-quality-vs-vinyl-946648.html | CD Quality Vs. Vinyl | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/kalman-seigel-80-times-editor-who-oversaw-letters-to-editor.html | Kalman Seigel, 80, Times Editor Who Oversaw Letters to Editor | False | By Michael T. Kaufman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-cable-isn-t-behind-networks-woes-946460.html | Cable Isn't Behind Networks' Woes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/dance-review-seriously-with-fire-and-light-turned-low.html | DANCE REVIEW; Seriously, With Fire And Light Turned Low | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-national-oilwell-in-deal-for-phoenix-energy-products.html | COMPANY NEWS; NATIONAL-OILWELL IN DEAL FOR PHOENIX ENERGY PRODUCTS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/cleaning-up-in-the-dark-companies-disclose-little-about-costs-of-toxic-sites.html | Cleaning Up in the Dark; Companies Disclose Little About Costs of Toxic Sites | False | By Melody Petersen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-golf-report-lopez-is-back-on-the-prowl-seeking-past-glory.html | THE GOLF REPORT; Lopez Is Back on the Prowl Seeking Past Glory | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-condon-deborah-gail-victoria-nee-hanrahan.html | Paid Notice: Deaths CONDON, DEBORAH GAIL VICTORIA (NEE HANRAHAN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-addenda-saatchi-sets-up-co-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Sets Up Co-Marketing Unit | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-racing-s-thrills-without-dirt-or-danger.html | LIBRARY/AUTO RACING SIMULATIONS; Racing's Thrills Without Dirt or Danger | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/pataki-cancels-plan-to-widen-expressway-in-part-of-queens.html | Pataki Cancels Plan to Widen Expressway in Part of Queens | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-memorials-di-paola-robert.html | Paid Notice: Memorials DI PAOLA, ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-telefonica-of-spain-reports-jump-in-net.html | INTERNATIONAL BRIEFS; Telefonica of Spain Reports Jump in Net | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/op-art-57-channels-and-nothing-else-on.html | Op-Art; 57 Channels and Nothing Else On | False | By Mark Katz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/american-league-roundup-rapp-s-four-hitter-snaps-a-losing-streak.html | AMERICAN LEAGUE: ROUNDUP; Rapp's Four-Hitter Snaps a Losing Streak | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-levine-hannah-r.html | Paid Notice: Deaths LEVINE, HANNAH R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/retreat-on-times-square-subway-plan.html | Retreat on Times Square Subway Plan | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/first-gene-to-be-linked-with-high-intelligence-is-reported-found.html | First Gene To Be Linked With High Intelligence Is Reported Found | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-american-topics-truckers-pull-over-for-the-net.html | American Topics ; Truckers Pull Over for the Net | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/l-both-sides-of-spam-946621.html | Both Sides of Spam | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-balter-bert.html | Paid Notice: Deaths BALTER, BERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-india-has-a-right-to-nuclear-security-946427.html | India Has a Right To Nuclear Security | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/man-ray-without-the-secrets.html | Man Ray Without The Secrets | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/critic-s-notebook-raising-the-dead-for-guest-appearances.html | CRITIC'S NOTEBOOK; Raising the Dead for Guest Appearances | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-tobacco-marketing-933600.html | Tobacco Marketing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-rubin-ruth-rovner.html | Paid Notice: Deaths RUBIN, RUTH (ROVNER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/judge-in-brawley-trial-cuts-witness-list.html | Judge in Brawley Trial Cuts Witness List | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/democrats-reject-immunity-in-fund-inquiry.html | Democrats Reject Immunity in Fund Inquiry | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/inside-944483.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-johnson-betty-jean-nee-gibson.html | Paid Notice: Deaths JOHNSON, BETTY JEAN (NEE GIBSON) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/calendar-design-and-textile-shows.html | Calendar; Design And Textile Shows | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/us-and-russia-reach-accord-on-weapons-inspections-in-iraq.html | U.S. and Russia Reach Accord on Weapons Inspections in Iraq | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-sulzberger-family-sells-some-times-co-shares.html | THE MEDIA BUSINESS; Sulzberger Family Sells Some Times Co. Shares | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/books/making-books-an-appetizer-or-a-big-bite.html | Making Books; An Appetizer Or a Big Bite? | False | By Martin Arnold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-notebook-derby-winner-is-ready-says-baffert.html | HORSE RACING: NOTEBOOK; Derby Winner Is Ready, Says Baffert | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-heaviness-of-the-body-but-not-of-the-heart.html | THEATER REVIEW; Heaviness of the Body But Not of the Heart | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-briefs-945943.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-road-races-are-challenge-but-graphics-dont-keep.html | LIBRARY/AUTO RACING SIMULATIONS; Road Races Are a Challenge But Graphics Don't Keep Up | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/charge-dropped-by-morgenthau.html | Charge Dropped By Morgenthau | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-comnas-jo-ann-b.html | Paid Notice: Deaths COMNAS, JO ANN B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/bridge-the-last-hand-of-the-match-can-bring-a-100000-swing.html | Bridge; The Last Hand of the Match Can Bring a $100,000 Swing | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/panel-looks-at-using-part-of-tobacco-tax-for-self-employed.html | Panel Looks at Using Part of Tobacco Tax for Self-Employed | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-sanctions-officials-are-uncertain-punishing-india-likely-affect.html | NUCLEAR ANXIETY: THE SANCTIONS; Officials Are Uncertain as to How Punishing India Is Likely to Affect U.S. Businesses | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/floods-giving-argentine-president-a-political-lift.html | Floods Giving Argentine President a Political Lift | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/public-lives-chronicling-family-life-high-above-the-city.html | PUBLIC LIVES; Chronicling Family Life High Above the City | False | By Joyce Wadler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945587.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-an-even-smaller-phone-with-even-more-stuff.html | NEWS WATCH; An Even Smaller Phone With Even More Stuff | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/internet-tax-ban-is-called-biased.html | Internet Tax Ban Is Called Biased | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/another-hurdle-for-the-tobacco-bill.html | Another Hurdle for the Tobacco Bill | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-quigg-hd-jr.html | Paid Notice: Deaths QUIGG, H.D., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-1923-war-recalled-in-our-pages100-75-and-50-years-ago.html | 1923: War Recalled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-even-game-formula-one-course-can-test-courage.html | LIBRARY/AUTO RACING SIMULATIONS; Even in a Game, a Formula One Course Can Test Courage | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-but-we-thought-india-was-turning-into-a-constructive-partner.html | But We Thought India Was Turning Into a Constructive Partner | False | By Gerald Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/library-auto-racing-simulations-handling-fast-stock-cars.html | LIBRARY/AUTO RACING SIMULATIONS; Handling Fast Stock Cars | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/panel-to-vote-on-measure-to-tighten-bankruptcy-law.html | Panel to Vote on Measure To Tighten Bankruptcy Law | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/l-both-sides-of-spam-946613.html | Both Sides of Spam | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/tenacious-west-bank-settlers-await-fate-in-war-of-percent.html | Tenacious West Bank Settlers Await Fate in War of Percent | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-for-seinfeld-viewers-a-super-bowl-party.html | THE MEDIA BUSINESS: ADVERTISING; For 'Seinfeld' Viewers, a Super Bowl Party | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/if-a-pay-phone-rings-who-will-answer.html | If a Pay Phone Rings, Who Will Answer? | False | By Pamela Licalzi O'Connell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/pataki-s-push-for-trustee-at-cuny-is-questioned.html | Pataki's Push for Trustee At CUNY Is Questioned | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joyce Wadler and Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/putting-the-ram-in-the-ram-a-lam-a-ding-dong.html | Putting the RAM in the Ram-a-Lam-a-Ding-Dong | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/pro-football-taylor-is-arrested-in-child-support-case.html | PRO FOOTBALL; Taylor Is Arrested in Child Support Case | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/baseball-mets-notebook-offense-defense-wilkins-is-ready.html | BASEBALL; METS NOTEBOOK; Offense, Defense, ... Wilkins Is Ready | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-gerstle-roslyn.html | Paid Notice: Deaths GERSTLE, ROSLYN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/downtime-adding-polish-to-home-video.html | DOWNTIME; Adding Polish to Home Video | False | By Eric A. Taub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-french-cuisine-isn-t-home-grown-946362.html | French Cuisine Isn't Home Grown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/killing-of-arab-in-jerusalem-is-called-revenge.html | Killing of Arab in Jerusalem Is Called Revenge | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-making-art-about-art-with-a-murky-spectacle.html | THEATER REVIEW; Making Art About Art With a Murky Spectacle | False | By D. J. R. Bruckner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-memorials-macgregor-sir-ian.html | Paid Notice: Memorials MACGREGOR, SIR IAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/garden-notebook-native-species-are-replacing-the-neon-azalea.html | Garden Notebook; Native Species Are Replacing the Neon Azalea | False | By Mac Griswold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-india-has-a-right-to-nuclear-security-946389.html | India Has a Right To Nuclear Security | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-nba-playoffs-guarantees-pacers-eliminate-knicks.html | THE N.B.A. PLAYOFFS; Guarantees? Pacers Eliminate Knicks | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/deploring-giuliani-proposals-cabbies-shun-fares-for-a-day.html | Deploring Giuliani Proposals, Cabbies Shun Fares for a Day | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-real-quiet-takes-back-seat-at-no-11.html | HORSE RACING; Real Quiet Takes Back Seat at No. 11 | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-kaplan-beth-fine.html | Paid Notice: Deaths KAPLAN, BETH FINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/arts-abroad-a-conductor-paris-didn-t-send-back-to-the-kitchen.html | Arts Abroad; A Conductor Paris Didn't Send Back to the Kitchen | False | By Craig Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945560.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/design-notebook-the-twain-not-only-meet-they-collaborate.html | Design Notebook; The Twain Not Only Meet, They Collaborate | False | By Frances Anderton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/books/books-of-the-times-conjuring-a-dead-husband-to-ease-the-loneliness.html | BOOKS OF THE TIMES; Conjuring a Dead Husband to Ease the Loneliness | False | By Hilma Wolitzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-intels-new-chief-steps-in-just-in-time-for-turmoil.html | Intel's New Chief Steps In Just in Time for Turmoil | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/events-from-parks-to-flowers.html | Events; From Parks to Flowers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/nomura-gets-stake-in-hardage-hotels.html | Nomura Gets Stake in Hardage Hotels | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945544.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/cvs-to-split-stock-2-for-1.html | CVS to Split Stock, 2 for 1 | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-spence-lewis-h.html | Paid Notice: Deaths SPENCE, LEWIS H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/doctors-criticize-delays-in-receiving-newborns-hiv-data.html | Doctors Criticize Delays in Receiving Newborns' H.I.V. Data | False | By Lynda Richardson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-nomura-plans-ventures-with-industrial-bank.html | INTERNATIONAL BRIEFS; Nomura Plans Ventures With Industrial Bank | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/donald-conroy-77-model-for-the-great-santini-dies.html | Donald Conroy, 77, Model For 'The Great Santini,' Dies | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-addenda-chase-manhattan-picks-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chase Manhattan Picks Foote, Cone | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/house-proud-my-son-the-decorator.html | House Proud; My Son, the Decorator | False | By William L. Hamilton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/silence-of-the-spies.html | Silence of the Spies | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/us-to-appeal-to-indonesia-military-to-stop-crackdown.html | U.S. to Appeal to Indonesia Military to Stop Crackdown | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/horse-racing-coronado-s-quest-is-minding-his-manners.html | HORSE RACING; Coronado's Quest Is Minding His Manners | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-brenner-joseph.html | Paid Notice: Deaths BRENNER, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-golf-report-the-perfect-swing-is-it-an-unattainable-ideal.html | THE GOLF REPORT; The Perfect Swing: Is It an Unattainable Ideal? | False | By Al Barkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/a-12-million-monet-leads-a-solid-if-stodgy-sale.html | A $12 Million Monet Leads a Solid, if Stodgy, Sale | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/college-basketball-fraschilla-is-out-and-it-s-one-big-puzzlement.html | COLLEGE BASKETBALL; Fraschilla Is Out, and It's One Big Puzzlement | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-news-briefs-new-jersey-five-new-cancer-cases-for-a-town-s-children.html | METRO NEWS BRIEFS: NEW JERSEY; Five New Cancer Cases For a Town's Children | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/user-s-guide-a-family-links-up-but-united-we-fall.html | USER'S GUIDE; A Family Links Up, But United We Fall | False | By Michelle Slatalla | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-1898-badge-craze-in-our-pages100-75-and-50-years-ago.html | 1898: Badge Craze : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-cuny-s-short-shrift-933716.html | CUNY's Short Shrift | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/help-along-the-campaign-trail-from-kohl-s-friend-dear-bill.html | Help Along the Campaign Trail From Kohl's Friend 'Dear Bill' | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-myers-albert-albie.html | Paid Notice: Deaths MYERS, ALBERT (ALBIE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945552.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-india-has-a-right-to-nuclear-security-946419.html | India Has A Right To Nuclear Security | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-seigel-kalman.html | Paid Notice: Deaths SEIGEL, KALMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-2-bundesbank-officials-see-no-need-to-lift-rates.html | INTERNATIONAL BRIEFS; 2 Bundesbank Officials See No Need to Lift Rates | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/leggett-platt-stock-split.html | Leggett & Platt Stock Split | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-weinblatt-elaine.html | Paid Notice: Deaths WEINBLATT, ELAINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/worldbusiness/IHT-europe-parliament-seeks-delay-in-duisenberg-exit.html | Europe Parliament Seeks Delay in Duisenberg Exit : Legislators Attack Deal On Banker | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/second-group-weighs-a-bid-for-polygram.html | Second Group Weighs a Bid For Polygram | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/news/marcos-family-big-winners-in-philippine-elections.html | Marcos Family Big Winners in Philippine Elections | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch.html | NEWS WATCH | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-building-virtual-cities-and-good-citizenship.html | NEWS WATCH; Building Virtual Cities And Good Citizenship | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-jiggling-livers-and-advertising-in-a-lively-screen-saver.html | NEWS WATCH; Jiggling Livers, and Advertising, in a Lively Screen Saver | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/the-nba-playoffs-notebook-ousted-again-in-round-2-knicks-ponder-future.html | THE N.B.A. PLAYOFFS: NOTEBOOK; Ousted Again in Round 2, Knicks Ponder Future | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/specialty-magazines-sold.html | Specialty Magazines Sold | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-pro-basketball-more-heartbreak-for-a-proud-ewing.html | ON PRO BASKETBALL; More Heartbreak For a Proud Ewing | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-samsonite-plans-repurchase-of-up-to-59-of-shares.html | COMPANY NEWS; SAMSONITE PLANS REPURCHASE OF UP TO 59% OF SHARES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-o-sullivan-benjamin.html | Paid Notice: Deaths O'SULLIVAN, BENJAMIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/emery-i-valyi-86-an-inventor-known-for-work-with-plastics.html | Emery I. Valyi, 86, an Inventor Known for Work With Plastics | False | By Reed Abelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/public-eye-windows-shopping-what-price-freedom.html | Public Eye; Windows Shopping What Price Freedom? | False | By Phil Patton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/sale-of-bonds-for-lilco-deal-is-a-success.html | Sale of Bonds for Lilco Deal Is a Success | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/viacom-gets-three-bids-for-simon-schuster.html | Viacom Gets Three Bids for Simon & Schuster | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/confession-released-in-shelter-island-slaying.html | Confession Released in Shelter Island Slaying | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/scooby-doo-where-are-you.html | Scooby Doo, Where Are You? | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-q-a-pierre-moscovici-frances-minister-for-european-affairs-bearing-the.html | Q & A : Pierre Moscovici, France's Minister for European Affairs : Bearing the Euro's Message of Stability to Washington | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-mesar-joseph-r.html | Paid Notice: Deaths MESAR, JOSEPH R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/the-cab-crackdown-is-overdue.html | The Cab Crackdown Is Overdue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/in-america-when-polls-deceive.html | In America; When Polls Deceive | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-markets-stocks-bonds-us-markets-are-bolstered-as-investors-flee-rout-in-asia.html | THE MARKETS: STOCKS & BONDS; U.S. Markets Are Bolstered as Investors Flee Rout in Asia | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/pop-review-a-little-help-from-his-fame-ringo-starr-is-still-a-natural.html | POP REVIEW; A Little Help From His Fame; Ringo Starr Is Still a Natural | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/house-acts-to-ease-30-s-banking-curbs-by-one-vote-margin.html | House Acts to Ease 30's Banking Curbs By One-Vote Margin | False | By Leslie Wayne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/arts/judge-rejects-seizure-of-2-schieles.html | Judge Rejects Seizure of 2 Schieles | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-business-nissan-chief-talks-of-a-deal-with-daimler-at-some-point.html | INTERNATIONAL BUSINESS; Nissan Chief Talks of a Deal With Daimler at Some Point | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/two-studies-shed-new-light-on-cocaine-s-effect-on-brain.html | Two Studies Shed New Light On Cocaine's Effect on Brain | False | By Sandra Blakeslee | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/international-briefs-france-telecom-posts-sales-rise-in-quarter.html | INTERNATIONAL BRIEFS; France Telecom Posts Sales Rise in Quarter | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/albright-netanyahu-agree-continue-talks-ways-restart-mideast-peace-effort.html | Albright and Netanyahu Agree to Continue Talks on Ways to Restart Mideast Peace Effort | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/the-media-business-advertising-addenda-accounts-945498.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-news-briefs-new-york-long-island-man-held-in-customs-agent-s-death.html | METRO NEWS BRIEFS; NEW YORK; Long Island Man Held In Customs Agent's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945579.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-small-digital-camera-adds-video-possibilities.html | NEWS WATCH; Small Digital Camera Adds Video Possibilities | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/quotation-of-the-day-940500.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-thorne-vera.html | Paid Notice: Deaths THORNE, VERA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-the-telegraph-clerk-held-up-announcement-of-israels-birth.html | The Telegraph Clerk Held Up Announcement of Israel's Birth | False | By Gideon Rafael, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/c-corrections-945595.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/executive-changes-936197.html | Executive Changes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/boxing-holmes-may-get-dream-bout.html | BOXING; Holmes May Get Dream Bout | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/party-on.html | Party On | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-bomb-underground-test-suggests-india-seeks-make-variety-nuclear.html | NUCLEAR ANXIETY: THE BOMB; Underground Test Suggests India Seeks to Make a Variety of Nuclear Warheads | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/desert-site-approved-for-burying-plutonium.html | Desert Site Approved for Burying Plutonium | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/garden/personal-shopper-topiary-minus-the-foliage.html | Personal Shopper; Topiary Minus the Foliage | False | By Marianne Rohrlich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-cable-isn-t-behind-networks-woes-946451.html | Cable Isn't Behind Networks' Woes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-kaufman-aaron.html | Paid Notice: Deaths KAUFMAN, AARON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/sports-of-the-times-knicks-void-pointed-out-by-jackson.html | Sports of The Times; Knicks' Void Pointed Out By Jackson | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/news-summary-943070.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/baseball-steinbrenner-laments-crowd.html | BASEBALL; Steinbrenner Laments Crowd | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/IHT-1948-british-mandate-in-our-pages100-75-and-50-years-ago.html | 1948: British Mandate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-in-an-immigrant-s-tatters-comfort-for-the-dreamers.html | THEATER REVIEW; In an Immigrant's Tatters, Comfort for the Dreamers | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-news-briefs-new-jersey-developer-to-buy-atlantic-city-track.html | METRO NEWS BRIEFS; NEW JERSEY; Developer to Buy Atlantic City Track | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-marcos-family-big-winners-in-philippine-elections.html | Marcos Family Big Winners in Philippine Elections | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-russia-kremlin-soft-pedals-its-rebuke-india-opposes-sanctions.html | NUCLEAR ANXIETY: IN RUSSIA; Kremlin Soft-Pedals Its Rebuke to India, and Opposes Sanctions | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/a-mosaic-minus-a-familiar-hue-miles-of-streets-with-nary-a-yellow-taxicab.html | A Mosaic Minus a Familiar Hue; Miles of Streets With Nary a Yellow Taxicab | False | By N. R. Kleinfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-india-has-a-right-to-nuclear-security-946400.html | India Has a Right To Nuclear Security | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-american-topics-93369855480.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/l-cable-isn-t-behind-networks-woes-946443.html | Cable Isn't Behind Networks' Woes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/us/gore-to-announce-electronic-bill-of-rights-aimed-at-privacy.html | Gore to Announce 'Electronic Bill of Rights' Aimed at Privacy | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-oshins-susan-reingold.html | Paid Notice: Deaths OSHINS, SUSAN REINGOLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/nyregion/metro-business-ship-lines-threaten-to-abandon-ports.html | Metro Business; Ship Lines Threaten To Abandon Ports | False | By Alan Feuer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/nuclear-anxiety-pakistan-next-door-neighbor-demands-that-world-powers-shun-india.html | NUCLEAR ANXIETY: IN PAKISTAN; Next-Door Neighbor Demands That World Powers Shun India | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/theater/theater-review-learning-about-a-dead-twin-and-affirming-life.html | THEATER REVIEW; Learning About a Dead Twin, and Affirming Life | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/sports-of-the-times-wild-and-bossy-and-in-his-last-scene.html | Sports of The Times; Wild and Bossy, and in His Last Scene | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/belfast-journal-silly-cows-of-ulster-take-the-bull-by-the-horns.html | Belfast Journal; 'Silly Cows' of Ulster Take the Bull by the Horns | False | By Sarah Lyall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-phillips-lewis.html | Paid Notice: Deaths PHILLIPS, LEWIS | False | | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/IHT-us-penalties-on-india-get-scant-support.html | U.S. Penalties On India Get Scant Support | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/opinion/the-unratified-treaty.html | The Unratified Treaty | False | By Paul Warnke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/business/company-news-marsulex-acquiring-2-companies-from-trelleborg.html | COMPANY NEWS; MARSULEX ACQUIRING 2 COMPANIES FROM TRELLEBORG | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/world/riots-break-out-in-jakarta-after-shooting-of-students.html | Riots Break Out in Jakarta After Shooting of Students | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/baseball-williams-and-jeter-lift-yankees-with-2-swings.html | BASEBALL; Williams and Jeter Lift Yankees With 2 Swings | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/technology/news-watch-new-mac-gets-an-a-for-offbeat-cuteness.html | NEWS WATCH; New Mac Gets an A For Offbeat Cuteness | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-ross-joni.html | Paid Notice: Deaths ROSS, JONI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/classified/paid-notice-deaths-finkelstein-minor-bufkin.html | Paid Notice: Deaths FINKELSTEIN, MINOR BUFKIN | False | | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-14 | 1998-05-14 | https://www.nytimes.com/1998/05/14/sports/on-college-basketball-sending-a-marketer-to-do-an-administrator-s-job.html | ON COLLEGE BASKETBALL; Sending a Marketer to Do an Administrator's Job | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-hot-issues-keeping-state-legislatures.html | Political Briefing; Hot Issues Keeping State Legislatures | False | By By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/golly-jimmy-olsen-writes-librettos.html | Golly, Jimmy Olsen Writes Librettos! | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-overview-9-palestinians-die-protests-marking-israel-s.html | MIDEAST TURMOIL: THE OVERVIEW; 9 Palestinians Die in Protests Marking Israel's Anniversary | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/defiant-senate-panel-votes-for-steep-rise-in-tobacco-tax.html | Defiant Senate Panel Votes for Steep Rise in Tobacco Tax | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962864.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-indonesia-policy-strife-grips-indonesia-us-asks-citizens-leave-delays-aid.html | UNREST IN INDONESIA: THE POLICY; As Strife Grips Indonesia, U.S. Asks Citizens to Leave and Delays Aid Payment | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-policy-law-to-repeal-pakistani-arms-ban-is-proposed.html | NUCLEAR ANXIETY: THE POLICY; Law to Repeal Pakistani Arms Ban Is Proposed | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-king-ida-bell.html | Paid Notice: Deaths KING, IDA BELL. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/house-votes-to-bar-religious-abuses-abroad.html | House Votes to Bar Religious Abuses Abroad | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962988.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962945.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-962007.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/business-digest-960632.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-seigel-kalman.html | Paid Notice: Deaths SEIGEL, KALMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/man-said-to-be-zodiac-killer-becomes-enraged-at-trial.html | Man Said to Be Zodiac Killer Becomes Enraged at Trial | False | By Vivian S. Toy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-news-briefs-new-york-dna-test-helps-convict-man-in-1989-murders.html | METRO NEWS BRIEFS: NEW YORK; DNA Test Helps Convict Man in 1989 Murders | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-in-indonesia-the-overview-indonesian-capital-engulfed-by-rioting.html | UNREST IN INDONESIA: THE OVERVIEW; Indonesian Capital Engulfed by Rioting | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-taft-bunnee-l.html | Paid Notice: Deaths TAFT, BUNNEE L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-everglades-restoration-953466.html | Everglades Restoration | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/inside-art-after-the-homer-works-at-a-price.html | INSIDE ART; After the Homer: Works at a Price | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-pace-neil.html | Paid Notice: Deaths PACE, NEIL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-1923useless-league-in-our-pages100-75-and-50-years-ago.html | 1923/'Useless' League : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-raines-barbara-g-phd.html | Paid Notice: Deaths RAINES, BARBARA G., PHD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/a-chip-maker-says-it-expects-more-bad-news.html | A Chip Maker Says It Expects More Bad News | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962937.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-briefs-963062.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-california-reit-to-buy-38-properties-from-prudential.html | COMPANY NEWS; CALIFORNIA REIT TO BUY 38 PROPERTIES FROM PRUDENTIAL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/o-connor-assails-sunday-little-league.html | O'Connor Assails Sunday Little League | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/deal-for-cataract-surgery.html | Deal for Cataract Surgery | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/music-review-galaxies-apart-in-style-yet-following-a-certain-path.html | MUSIC REVIEW; Galaxies Apart in Style Yet Following a Certain Path | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/iran-arms-smugglers-take-the-canadian-route.html | Iran Arms Smugglers Take the Canadian Route | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/news-summary-961035.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-peace-awaits-beyond-rancor.html | Peace Awaits Beyond Rancor | False | By Akiva Eldar, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-accounts955329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-white-bread-senator-turns-homeboy.html | FILM REVIEW; White-Bread Senator Turns Homeboy | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-capitol-hill-tension-what-tension-not-on-a-smiley-day-for-netanyahu.html | MIDEAST TURMOIL: CAPITOL HILL.; Tension? What Tension? Not on a Smiley Day for Netanyahu. | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-business-lefrak-plans-tower-for-jersey-city-site.html | Metro Business; Lefrak Plans Tower For Jersey City Site | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-ban-on-land-mines-goes-too-far-only-a-threat-for-days-963810.html | Ban on Land Mines Goes Too Far; Only a Threat for Days | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-review-work-on-the-wild-side-raw-rank-and-morbid.html | ART REVIEW; Work on the Wild Side, Raw, Rank and Morbid | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/yonkers-spends-700000-to-settle-police-assault-suit.html | Yonkers Spends $700,000 To Settle Police Assault Suit | False | By Joseph Berger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/on-my-mind-the-shout-from-india.html | On My Mind; The Shout From India | False | By A.m. Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-news-briefs-new-york-brawley-witness-ends-testimony-after-24-days.html | METRO NEWS BRIEFS; NEW YORK; Brawley Witness Ends Testimony After 24 Days | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/domestic-partners-gift-963879.html | Domestic Partners' Gift | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/hailing-danger-a-special-report-behind-the-wheel-long-hours-and-hard-feelings.html | HAILING DANGER: A special report.; Behind the Wheel: Long Hours and Hard Feelings | False | By Barry Bearak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-vouchers-can-ease-school-crowding-963844.html | Vouchers Can Ease School Crowding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962970.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-verstandig-william.html | Paid Notice: Deaths VERSTANDIG, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/a-political-animal.html | A Political Animal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/style/IHT-the-delights-of-the-maldives-with-children-along.html | The Delights of the Maldives, With Children Along | False | By Miriam Jordan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/helms-plans-100-million-aid-package-for-cuba.html | Helms Plans $100 Million Aid Package for Cuba | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/94-in-latin-kings-are-arrested-city-wide.html | 94 in Latin Kings Are Arrested City-wide | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/nyc-india-cabbies-and-giuliani-go-nuclear.html | NYC; India, Cabbies And Giuliani Go Nuclear | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/republicans-crush-effort-to-chastise-a-chairman.html | Republicans Crush Effort To Chastise a Chairman | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/sideline-wisdom.html | Sideline Wisdom | False | By John Wooden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-rodale-sells-magazine.html | THE MEDIA BUSINESS; Rodale Sells Magazine | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-subcontinent-pakistan-under-growing-pressure-not-respond-india.html | NUCLEAR ANXIETY: THE SUBCONTINENT; Pakistan Is Under Growing Pressure Not to Respond to India With Atom Test | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/golf-a-20-year-old-rookie-shoots-a-65-with-poise.html | GOLF; A 20-Year-Old Rookie Shoots a 65 With Poise | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-haimes-madelaine.html | Paid Notice: Deaths HAIMES, MADELAINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-markets-commodities-increased-production-compounds-problems-for-gold.html | THE MARKETS: COMMODITIES; Increased Production Compounds Problems for Gold | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-the-diplomacy-us-talks-with-israel-on-mideast-move-slowly.html | MIDEAST TURMOIL: THE DIPLOMACY; U.S. Talks With Israel On Mideast Move Slowly | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/executive-changes-954713.html | EXECUTIVE CHANGES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/assists-make-the-team.html | Assists Make the Team | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/pop-and-jazz-guide-951188.html | POP AND JAZZ GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-961990.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-schneider-bernard.html | Paid Notice: Deaths SCHNEIDER, BERNARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/theater-review-a-party-where-no-one-is-allowed-to-feel-left-out.html | THEATER REVIEW; A Party Where No One Is Allowed to Feel Left Out | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/on-stage-and-off-two-chances-for-a-first.html | ON STAGE AND OFF; Two Chances For a First | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/home-video-obscure-videos-in-abundance.html | HOME VIDEO; Obscure Videos In Abundance | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-news-briefs-new-jersey-bill-would-scuttle-gambling-cruises.html | METRO NEWS BRIEFS; NEW JERSEY; Bill Would Scuttle Gambling Cruises | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-1948a-jewish-state-in-our-pages-100-75-and-50-years-ago.html | 1948:A Jewish State : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-guide.html | ART GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-tragedy-waiting-to-happen-and-the-sad-brutish-youth-at-its-center.html | FILM REVIEW; Tragedy Waiting to Happen, and the Sad, Brutish Youth at Its Center | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/commencement-gore-promotes-privacy-bill-at-nyu.html | Commencement; Gore Promotes Privacy Bill at N.Y.U. | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/microsoft-seeks-accord-with-us-and-dodges-suit.html | MICROSOFT SEEKS ACCORD WITH U.S. AND DODGES SUIT | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-warwick-kenneth-m.html | Paid Notice: Deaths WARWICK, KENNETH M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/ever-a-pragmatist-microsoft-compromises.html | Ever a Pragmatist, Microsoft Compromises | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/style/IHT-chez-georges-for-good-times-relaxing-with-old-classics.html | Chez Georges For Good Times : Relaxing With Old Classics | False | By Patricia Wells, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-raphael-sydney-m.html | Paid Notice: Deaths RAPHAEL, SYDNEY M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-phillips-lewis-a.html | Paid Notice: Deaths PHILLIPS, LEWIS A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-briefs-earnings-climb-61-at-german-utility-giant.html | INTERNATIONAL BRIEFS; Earnings Climb 61% At German Utility Giant | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-news-briefs-new-jersey-minister-is-sentenced-in-pornography-case.html | METRO NEWS BRIEFS: NEW JERSEY; Minister is Sentenced In Pornography Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/IHT-signs-of-renewal-from-euro-entry-to-giant-bridge-are-everywhere-with.html | Signs of Renewal, from Euro Entry to Giant Bridge, Are Everywhere : With Expo '98, Portugal Starts to Strut | False | By John Vinocur, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/airlines-ordered-to-check-a-further-set-of-wires-in-737-s.html | Airlines Ordered to Check a Further Set of Wires in 737's | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/horse-racing-derby-victory-doesn-t-insure-respect.html | HORSE RACING; Derby Victory Doesn't Insure Respect | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/giuliani-threatens-action-if-cabbies-fail-to-cancel-a-protest.html | Giuliani Threatens Action If Cabbies Fail to Cancel a Protest | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/baseball-yanks-bullpen-fumbles-away-lead-and-game.html | BASEBALL; Yanks' Bullpen Fumbles Away Lead and Game | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-vouchers-can-ease-school-crowding-963836.html | Vouchers Can Ease School Crowding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/nhl-playoffs-buffalo-completes-sweep.html | N.H.L.: PLAYOFFS; Buffalo Completes Sweep | False | By Ed Willes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/mayor-opposes-parking-limits-on-outsiders.html | Mayor Opposes Parking Limits on Outsiders | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/drug-is-found-to-fight-return-of-breast-cancer.html | Drug Is Found to Fight Return of Breast Cancer | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-diplomacy-us-neglect-leads-to-missed-signals.html | NUCLEAR ANXIETY: THE DIPLOMACY; U.S. Neglect Leads to Missed Signals | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-birmingham-summitrelief-for-the-poorest-countries.html | Birmingham Summit:Relief for the Poorest Countries | False | By Gordon Brown and Dominique Strauss-Kahn, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/house-gop-leader-opens-drive-to-kill-campaign-finance-bills.html | House G.O.P. Leader Opens Drive to Kill Campaign Finance Bills | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/the-indispensable-imf.html | The Indispensable I.M.F. | False | By Paul Krugman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-adventures-of-some-square-pegs-at-the-round-table.html | FILM REVIEW; Adventures of Some Square Pegs at the Round Table | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/observer-life-among-the-swells.html | Observer; Life Among the Swells | False | By Russell Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/cab-showdown-escalates.html | Cab Showdown Escalates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-patterson-a-willing.html | Paid Notice: Deaths PATTERSON, A. WILLING. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/plus-yacht-racing-whitbread-race-silk-cut-takes-lead.html | PLUS: YACHT RACING -- WHITBREAD RACE; Silk Cut Takes Lead | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-racism-undeniable-fact-letters-to-the-editor.html | Racism:An Undeniable Fact : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/metro-news-briefs-new-york-extra-training-ordered-to-improve-police-fitness.html | METRO NEWS BRIEFS: NEW YORK; Extra Training Ordered To Improve Police Fitness | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-ban-on-land-mines-goes-too-far-mixed-comfort-963801.html | Ban on Land Mines Goes Too Far; Mixed Comfort | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-fitzgerald-c-edwin.html | Paid Notice: Deaths FITZGERALD, C. EDWIN. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962848.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/golf-friend-focuses-on-lead-in-byron-nelson-classic.html | GOLF; Friend Focuses on Lead In Byron Nelson Classic | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-japans-wayor-americas-letters-to-the-editor.html | Japan's Way?Or America's?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/sports-of-the-times-we-ll-get-em-next-year-it-doesn-t-jibe.html | Sports of The Times; We'll Get 'Em Next Year? It Doesn't Jibe | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-memorials-rothenberg-richard.html | Paid Notice: Memorials ROTHENBERG, RICHARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-961973.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/tv-weekend-something-s-out-there-and-it-s-aieeee.html | TV WEEKEND; Something's Out There, and It's . . . Aieeee! | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-ban-on-land-mines-goes-too-far-963798.html | Ban on Land Mines Goes Too Far | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/in-germany-clinton-voices-hope-for-mideast-peace.html | In Germany, Clinton Voices Hope for Mideast Peace | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/to-spur-economies-upstate-pataki-revives-campaign-to-legalize-casinos.html | To Spur Economies Upstate, Pataki Revives Campaign to Legalize Casinos | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/sunset-for-president-suharto.html | Sunset for President Suharto | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-in-indonesia-the-multinationals-companies-pull-back-to-protect-employees.html | UNREST IN INDONESIA: THE MULTINATIONALS; Companies Pull Back To Protect Employees | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/theater-review-audacious-social-climbing-in-a-25-gershwin-souffle.html | THEATER REVIEW; Audacious Social Climbing In a '25 Gershwin Souffle | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/my-manhattan-where-writers-find-peace-well-sort-of.html | MY MANHATTAN; Where Writers Find Peace (Well, Sort of) | False | By Tony Perrottet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/developer-seeking-campaign-reform-tops-lobby-list.html | Developer Seeking Campaign Reform Tops Lobby List | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-961922.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/automobiles/autos-on-friday-safety-crackdown-set-on-seat-belt-use.html | AUTOS ON FRIDAY/Safety; Crackdown Set on Seat Belt Use | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-times-mirror-buys-interest-in-rival-group.html | THE MEDIA BUSINESS; Times Mirror Buys Interest In Rival Group | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-cordant-technologies-to-buy-jacobson-manufacturing.html | COMPANY NEWS; CORDANT TECHNOLOGIES TO BUY JACOBSON MANUFACTURING | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-johnson-betty-jean-nee-gibson.html | Paid Notice: Deaths JOHNSON, BETTY JEAN (NEE GIBSON). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-it-takes-more-than-sanctions-to-salvage-nonproliferation.html | It Takes More Than Sanctions to Salvage Nonproliferation | False | By Munir Ahmad Khan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/quotation-of-the-day-960942.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/books/books-of-the-times-fighting-received-wisdom-with-heart-mind-and-soul.html | BOOKS OF THE TIMES; Fighting Received Wisdom With Heart, Mind and Soul | False | By Marilyn Nissenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/a-suitable-nuclear-waste-dump.html | A Suitable Nuclear Waste Dump | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/the-nba-playoffs-an-inconsistent-season-that-leaves-much-to-fix.html | THE N.B.A. PLAYOFFS; An Inconsistent Season That Leaves Much to Fix | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/playground-star-dies.html | Playground Star Dies | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/nuclear-anxiety-the-tests-monitors-picked-up-only-1-of-5-india-blasts.html | NUCLEAR ANXIETY: THE TESTS; Monitors Picked Up Only 1 of 5 India Blasts | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Anita Gates and Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/bomb-at-moscow-synagogue-causes-extensive-damage.html | Bomb at Moscow Synagogue Causes Extensive Damage | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/weekend-excursion-a-cradle-of-conflict-poetry-and-religion.html | WEEKEND EXCURSION; A Cradle of Conflict, Poetry and Religion | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-healing-a-girl-her-horse-and-maybe-even-her-mother.html | FILM REVIEW; Healing a Girl, Her Horse and Maybe Even Her Mother | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-sparber-beatrice.html | Paid Notice: Deaths SPARBER, BEATRICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/style/IHT-three-europeans-who-take-it-easy.html | Three Europeans Who Take It Easy | False | By Mike Zwerin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/baseball-davis-looking-toward-august.html | BASEBALL; Davis Looking Toward August | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/cabaret-review-joy-of-living-and-singing.html | CABARET REVIEW; Joy of Living and Singing | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/studies-of-mental-illness-show-links-to-violence.html | Studies of Mental Illness Show Links to Violence | False | By Fox Butterfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/appraisal-return-glamour-flying-kennedy-s-new-terminal-offers-style-comfort-for.html | An Appraisal: A Return to the Glamour of Flying; Kennedy's New Terminal Offers Style and Comfort for Jaded Travelers | False | By Herbert Muschamp | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/markets-market-place-value-spin-wall-street-15-billion-2-companies.html | THE MARKETS: MARKET PLACE; Value of Spin On Wall Street Is $15 Billion To 2 Companies | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-oshins-susan-reingold.html | Paid Notice: Deaths OSHINS, SUSAN REINGOLD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-bbdo-offices-win-at-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Offices Win At Clio Awards | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-california-labor-gains-on-ballot-plan.html | Political Briefing; California Labor Gains on Ballot Plan | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-philips-seagram-deal-seen-near.html | THE MEDIA BUSINESS; Philips-Seagram Deal Seen Near | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/hearing-on-pataki-budget-vetoes-fails-to-stir-much-outrage.html | Hearing on Pataki Budget Vetoes Fails to Stir Much Outrage | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/antiques-nature-s-ancient-handiwork.html | ANTIQUES; Nature's Ancient Handiwork | False | By Wendy Moonan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-vouchers-can-ease-school-crowding-963860.html | Vouchers Can Ease School Crowding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/wisconsin-abortion-clinics-shut-down-citing-new-law.html | Wisconsin Abortion Clinics Shut Down, Citing New Law | False | By Tamar Lewin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/residential-real-estate-housing-units-will-replace-armory.html | Residential Real Estate; Housing Units Will Replace Armory | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-what-s-green-newly-mown-and-irksome.html | FILM REVIEW; What's Green, Newly Mown And Irksome? | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/plus-boxing-akinwande-to-spar-at-penn-station.html | PLUS: BOXING; Akinwande to Spar At Penn Station | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/eating-out-greek-restaurants.html | EATING OUT; Greek Restaurants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-weiler-annette.html | Paid Notice: Deaths WEILER, ANNETTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-news-corp-role-in-bidding-seen.html | THE MEDIA BUSINESS; News Corp. Role In Bidding Seen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/plus-basketball-playground-legend-in-critical-condition.html | PLUS: BASKETBALL; Playground Legend In Critical Condition | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-working-9-to-5-sedition-and-subjugation.html | FILM REVIEW; Working 9 to 5: Sedition and Subjugation | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/media-business-advertising-irreverent-agency-creates-campaign-help-fledgling.html | THE MEDIA BUSINESS: ADVERTISING; An irreverent agency creates a campaign to help a fledgling Episcopal church expand its reach. | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-962015.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-business-us-cites-japan-aid-in-limiting-privacy.html | INTERNATIONAL BUSINESS; U.S. Cites Japan Aid in Limiting Privacy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/public-lives-a-one-man-new-york-washington-shuttle.html | PUBLIC LIVES; A One-Man New York-Washington Shuttle | False | By Randy Kennedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-pell-clarence-c.html | Paid Notice: Deaths PELL, CLARENCE C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-vouchers-can-ease-school-crowding-963852.html | Vouchers Can Ease School Crowding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/tv-sports-breen-sinks-his-3-pointer-as-interest-in-albert-dims.html | TV SPORTS; Breen Sinks His 3-Pointer As Interest in Albert Dims | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/rodeo-s-thing-for-giants-new-runner-leshon-johnson-learned-tricks-trade-his.html | Rodeo's the Thing for Giants' New Runner; LeShon Johnson Learned Tricks of the Trade on His Father's Ranch in Oklahoma | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/pepsi-official-opposes-exclusive-drink-deals.html | Pepsi Official Opposes Exclusive Drink Deals | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/inside-961388.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/dance-review-political-tumult-and-a-dying-dynasty.html | DANCE REVIEW; Political Tumult and a Dying Dynasty | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962880.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-second-thoughts-by-oregon-gop.html | Political Briefing; Second Thoughts By Oregon G.O.P. | False | By By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-mail-well-agrees-to-acquire-five-commercial-printers.html | COMPANY NEWS; MAIL-WELL AGREES TO ACQUIRE FIVE COMMERCIAL PRINTERS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/latest-civic-taboo-holding-subway-doors-open.html | Latest Civic Taboo: Holding Subway Doors Open | False | By Lynette Holloway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/mideast-turmoil-in-jerusalem-israeli-police-in-a-clash-with-arabs.html | MIDEAST TURMOIL: IN JERUSALEM; Israeli Police In a Clash With Arabs | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/bankruptcies-by-musicians-inspire-a-bill.html | Bankruptcies By Musicians Inspire a Bill | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-not-seeing-eye-to-eye-letters-to-the-editor.html | Not Seeing Eye to Eye : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-scheel-ted.html | Paid Notice: Deaths SCHEEL, TED | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/pro-football-payment-gives-jets-options.html | PRO FOOTBALL; Payment Gives Jets Options | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/wesley-a-pomeroy-78-security-chief-at-woodstock-festival.html | Wesley A. Pomeroy, 78, Security Chief at Woodstock Festival | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-domestic-partners-gift-963887.html | Domestic Partners' Gift | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-1898failed-coup-in-our-pages100-75-and-50-years-ago.html | 1898:Failed Coup : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/remains-of-vietnam-unknown-are-disinterred.html | Remains of Vietnam Unknown Are Disinterred | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/company-news-ne-restaurant-to-buy-rest-of-bertucci-s-for-89-million.html | COMPANY NEWS; NE RESTAURANT TO BUY REST OF BERTUCCIS FOR $89 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/giuliani-marks-54th-birthday-by-raising-a-cool-million.html | Giuliani Marks 54th Birthday by Raising a Cool Million | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/killer-of-3-is-mentally-fit-to-be-executed-a-california-jury-finds.html | Killer of 3 Is Mentally Fit to Be Executed, a California Jury Finds | False | By Don Terry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/papa-john-s-pizza-deal.html | Papa John's Pizza Deal | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-961981.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/hiv-tests-on-newborns.html | H.I.V. Tests on Newborns | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-fighting-the-drug-trade-953938.html | Fighting the Drug Trade | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/unrest-indonesia-generals-role-military-potential-unifier-split-conflicting.html | UNREST IN INDONESIA; THE GENERALS; Role of Military: A Potential Unifier Split by Conflicting Goals | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/baseball-padres-hand-mets-double-disappointment.html | BASEBALL; Padres Hand Mets Double Disappointment | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-water-world-surf-s-up-and-it-s-rough-out-there.html | FILM REVIEW; Water World: Surf's Up, and It's Rough Out There | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/political-briefing-minnesota-governor-in-new-hampshire.html | Political Briefing; Minnesota Governor In New Hampshire | False | By By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/c-corrections-961930.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/think-like-callas-jump-like-a-cat.html | Think Like Callas, Jump Like a Cat | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/worldbusiness/IHT-credit-card-firms-to-cash-in-on-euro.html | Credit Card Firms to Cash In on Euro | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/college-basketball-recruit-sticking-with-st-john-s-for-now.html | COLLEGE BASKETBALL; Recruit Sticking With St. John's, for Now | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/weekend-warrior-dark-days-of-a-contemporary-cave-man.html | WEEKEND WARRIOR; Dark Days of a Contemporary Cave Man | False | By Joe Glickman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/at-the-movies-a-throwback-to-hitchcock.html | AT THE MOVIES; A Throwback To Hitchcock | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-founder-of-media-watchdog-magazine-kills-nbc-deal.html | THE MEDIA BUSINESS; Founder of Media Watchdog Magazine Kills NBC Deal | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/17.3-million-marilyn-sets-record-for-warhol.html | $17.3 Million 'Marilyn' Sets Record for Warhol | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-mitchell-george-z-md.html | Paid Notice: Deaths MITCHELL, GEORGE Z., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-goldsmith-promoted-at-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldsmith Promoted At Lowe & Partners | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-israelis-shouldn-t-question-stability-of-neighbors-963909.html | Israelis Shouldn't Question Stability of Neighbors | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/on-pro-basketball-don-t-mess-with-the-underboss-in-indy.html | ON PRO BASKETBALL; Don't Mess With the Underboss in Indy | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/judge-hears-starr-clinton-clash-on-the-secret-service.html | Judge Hears Starr-Clinton Clash on the Secret Service | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/IHT-european-soccer-tiny-zola-hits-big-time-again.html | European Soccer : Tiny Zola Hits Big Time Again | False | By Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/marjory-douglas-champion-of-everglades-dies-at-108.html | Marjory Douglas, Champion Of Everglades, Dies at 108 | False | By Richard Severo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/the-media-business-advertising-addenda-sprint-to-salute-candice-bergen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sprint to Salute Candice Bergen | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-quigg-hd-jr.html | Paid Notice: Deaths QUIGG, H.D., JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/farmers-suing-government-to-restore-legal-production-of-hemp.html | Farmers Suing Government to Restore Legal Production of Hemp | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-business-cinderella-italy-preps-for-euro-ball-but-midnight-nears.html | INTERNATIONAL BUSINESS -- Cinderella, Italy Preps For Euro Ball; But as Midnight Nears, Some Business Sectors Brace for Pain | False | By John Tagliabue | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-is-he-a-werewolf-or-just-a-little-hairy.html | FILM REVIEW; Is He a Werewolf, or Just a Little Hairy? | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-costly-pataki-veto-953920.html | Costly Pataki Veto | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-israelis-shouldn-t-question-stability-of-neighbors-963895.html | Israelis Shouldn't Question Stability of Neighbors | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/driver-hits-2-pedestrians-and-a-child-on-east-side.html | Driver Hits 2 Pedestrians And a Child On East Side | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/film-review-inner-child-s-pain-endures-in-adulthood.html | FILM REVIEW; Inner Child's Pain Endures In Adulthood | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/transactions-963992.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/world/sneaking-us-jets-to-iran-the-canadian-route.html | Sneaking U.S. Jets to Iran: The Canadian Route | False | By Anthony Depalma With Lowell Bergman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/democrat-fund-raiser-said-to-detail-china-tie.html | Democrat Fund-Raiser Said to Detail China Tie | False | By Jeff Gerth | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/a-pregnant-candidate-discovers-she-s-an-issue.html | A Pregnant Candidate Discovers She's an Issue | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/us/mcdougal-wrote-of-lie-lawyer-says.html | McDougal Wrote Of Lie, Lawyer Says | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/new-video-releases-951749.html | New Video Releases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/international-briefs-auditors-back-nikko-over-compensation.html | INTERNATIONAL BRIEFS; Auditors Back Nikko Over Compensation | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/opinion/l-vouchers-can-ease-school-crowding-963828.html | Vouchers Can Ease School Crowding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/spare-times-949582.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/nyregion/woman-dies-after-crash-on-sidewalk-in-the-village.html | Woman Dies After Crash On Sidewalk In the Village | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-deaths-tovsky-gary.html | Paid Notice: Deaths TOVSKY, GARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/sports/horse-racing-notebook-all-is-calm-at-present-with-coronado-s-quest.html | HORSE RACING: NOTEBOOK; All Is Calm, at Present, With Coronado's Quest | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-in-review-962961.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/art-review-a-tour-through-chelsea-the-new-center-of-gravity.html | ART REVIEW; A Tour Through Chelsea, The New Center of Gravity | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/spare-times-951498.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/arts/television-review-seinfeld-goes-out-in-self-referential-style.html | TELEVISION REVIEW; 'Seinfeld' Goes Out in Self-Referential Style | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/automobiles/like-a-phoenix-t-bird-rises-again.html | Like a Phoenix, T-Bird Rises Again | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/business/fidelity-closing-a-small-stock-fund.html | Fidelity Closing a Small-Stock Fund | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-15 | 1998-05-15 | https://www.nytimes.com/1998/05/15/style/IHT-summer-festivals.html | Summer Festivals | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-briefcase-cruiseline-stocks-steaming-ahead.html | Briefcase : Cruise-Line Stocks Steaming Ahead | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-maase-charles-peter.html | Paid Notice: Deaths MAASE, CHARLES PETER. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/parents-held-in-public-flogging-of-son-13.html | Parents Held in Public Flogging of Son, 13 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/o-donnell-to-be-at-mini-camp.html | O'Donnell to Be at Mini-Camp | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-memorials-wolff-blanche-silver.html | Paid Notice: Memorials WOLFF, BLANCHE SILVER. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-more-hybrid-shares-now-issued-outside-us-a-preferred-stock.html | More Hybrid Shares Now Issued Outside U.S. : A Preferred Stock Revival, With an International Twist | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-indias-nuclear-gamble-exposed-us-failure-979368.html | India's Nuclear Gamble Exposed U.S. Failure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/indias-combustible-mixture.html | India's Combustible Mixture | False | By Ved Mehta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/us-inquiry-opens-window-on-the-military-elite-of-china.html | U.S. Inquiry Opens Window On the Military Elite of China | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/chief-of-sec-chides-funds-on-information.html | Chief of S.E.C. Chides Funds On Information | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/style/IHT-booze-and-brawls-sure-but-always-the-voice.html | Booze and Brawls, Sure, but Always the Voice | False | By Mike Zwerin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/style/IHT-max-ernst-landscape-dreamer.html | Max Ernst, Landscape Dreamer | False | By Michael Gibson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-overview-suharto-reverses-hike-in-fuel-price-demanded-by-imf.html | NUCLEAR ANXIETY: THE OVERVIEW; SUHARTO REVERSES HIKE IN FUEL PRICE DEMANDED BY I.M.F. | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-silver-esther-doner.html | Paid Notice: Deaths SILVER, ESTHER DONER. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/canceled-tour-leaves-a-void-in-the-heartland.html | Canceled Tour Leaves A Void in the Heartland | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/news/at-jakartas-airport-planes-arrive-empty-and-leave-packed.html | At Jakarta's Airport, Planes Arrive Empty and Leave Packed | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/c-corrections-980110.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-briefcase-shiny-quarter-at-womens-fund.html | Briefcase : Shiny Quarter At Women's Fund | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-couloucoundis-cleopatra.html | Paid Notice: Deaths COULOUCOUNDIS, CLEOPATRA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/foreign-affairs-indonesian-meltdown.html | Foreign Affairs; Indonesian Meltdown | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-briefcase-firms-favor-us-for-relocation.html | Briefcase : Firms Favor U.S. For Relocation | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/worldbusiness/IHT-clinton-gets-economic-agreement-with-japan.html | Clinton Gets Economic Agreement With Japan | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/book-by-mcdougal-says-pardon-was-pledged-for-ex-wife.html | Book by McDougal Says Pardon Was Pledged for Ex-Wife | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-sparber-beatrice.html | Paid Notice: Deaths SPARBER, BEATRICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-economy-americas-loses-may-exceed-indias-when-sanctions-are.html | NUCLEAR ANXIETY: THE ECONOMY; America's Loses May Exceed India's When Sanctions Are Applied | False | By Joseph Kahn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-cruelty-like-caesar-s-967130.html | Cruelty Like Caesar's | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-india-new-delhi-premier-indicates-resolve-produce-nuclear.html | NUCLEAR ANXIETY: IN INDIA; New Delhi Premier Indicates Resolve to Produce Nuclear Weapons | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-debts-cause-accidents-979201.html | Can the Taxi Drivers Stay on Strike, Please?; Debts Cause Accidents | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/metro-news-briefs-new-jersey-officers-in-beating-case-must-feed-the-homeless.html | METRO NEWS BRIEFS: NEW JERSEY; Officers in Beating Case Must Feed the Homeless | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/on-and-off-the-beaten-path-outdoor-gear-isn-t-just-for-the-adventurous-anymore.html | On and Off the Beaten Path; Outdoor Gear Isn't Just for the Adventurous Anymore | False | By Martin Forstenzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-but-the-tide-turned-in-a-nation-eager-to-get-back-to-normal.html | But the Tide Turned in a Nation Eager to Get Back to Normal | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/jerry-brown-in-new-incarnation-brings-celebrity-to-oakland-race.html | Jerry Brown, in New Incarnation, Brings Celebrity to Oakland Race | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-tainted-food-imports-970476.html | Tainted Food Imports | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-scene-aftermath-of-riots-and-arson-identifying-the-dead.html | UNREST IN INDONESIA: THE SCENE; Aftermath of Riots and Arson: Identifying the Dead | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/yacht-racing-crew-scrambles-as-sail-piece-floats-off.html | YACHT RACING; Crew Scrambles as Sail Piece Floats Off | False | By Katie Pettibone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/books/a-deep-silence-of-60-years-and-an-even-older-secret.html | A Deep Silence of 60 Years, And an Even Older Secret | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/think-tank-temple-worship-celebrating-an-academy-s-100th-anniversary.html | THINK TANK; Temple Worship: Celebrating an Academy's 100th Anniversary | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-olcott-virginia.html | Paid Notice: Deaths OLCOTT, VIRGINIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-fitzgerald-c-edwin.html | Paid Notice: Deaths FITZGERALD, C. EDWIN. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/quotation-of-the-day-977608.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/IHT-in-america-the-ncaas-businessis-it-education-or-lining-its-pockets.html | In America : The NCAA's Business:Is It Education, or Lining Its Pockets? | False | By Ian Thomsen, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/c-corrections-980145.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-business-target-practice-in-geneva-on-the-global-trade-body.html | INTERNATIONAL BUSINESS; Target Practice in Geneva on the Global Trade Body | False | By Elizabeth Olson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-q-a-david-tice-prudent-bear-fund-manager-the-view-from-outside.html | Q & A / David Tice, Prudent Bear Fund Manager : The View From Outside the Bubble | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/dominicans-mourn-death-of-candidate.html | Dominicans Mourn Death Of Candidate | False | By Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/journal-sinatra-without-tears.html | Journal; Sinatra Without Tears | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-wagreich-harry.html | Paid Notice: Deaths WAGREICH, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/golf-a-lesson-for-sutton-treat-golf-as-an-art.html | GOLF; A Lesson For Sutton: Treat Golf As an Art | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-tonner-albert.html | Paid Notice: Deaths TONNER, ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/godzilla-present-and-past.html | Godzilla, Present And Past | False | By Michael Schaller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/russia-resists-imf-s-strategy-for-reducing-budget-deficit.html | Russia Resists I.M.F.'s Strategy for Reducing Budget Deficit | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-briefs-singapore-airlines-orders-airbus-jets.html | INTERNATIONAL BRIEFS; Singapore Airlines Orders Airbus Jets | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-hobish-celia.html | Paid Notice: Deaths HOBISH, CELIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-whiting-edward-v.html | Paid Notice: Deaths WHITING, EDWARD V. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/chanting-in-homage-to-allen-ginsberg.html | Chanting in Homage to Allen Ginsberg | False | By Dinitia Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/layoff-deal-at-hospitals-hits-a-snag.html | Layoff Deal At Hospitals Hits a Snag | False | By Ian Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/in-cab-fight-city-sets-fares-for-street-hails-of-liveries.html | In Cab Fight, City Sets Fares For Street Hails of Liveries | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/worldbusiness/IHT-crony-of-marcos-could-gain-from-philippine-result.html | 'Crony' of Marcos Could Gain From Philippine Result | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-mets-waste-strong-pitching.html | BASEBALL; Mets Waste Strong Pitching | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/bomb-scanner-for-airports-is-underused-audit-finds.html | Bomb Scanner For Airports Is Underused, Audit Finds | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/too-much-political-bonding.html | Too Much Political Bonding | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/hewlett-packard-quarterly-profit-falls-13.html | Hewlett-Packard Quarterly Profit Falls 13% | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/beliefs-978426.html | Beliefs | False | By Peter Steinfels | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/mayor-urges-photos-be-taken-of-patrons-entering-sex-shops.html | Mayor Urges Photos Be Taken Of Patrons Entering Sex Shops | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/style/IHT-the-new-look-of-vincent-perez.html | The New Look of Vincent Perez | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/inside-980935.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-miller-jacob-j-md.html | Paid Notice: Deaths MILLER, JACOB J., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-rosenstock-judge-simon.html | Paid Notice: Deaths ROSENSTOCK, JUDGE SIMON. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/sports-of-the-times-storms-thinking-must-go-beyond-city.html | Sports of The Times; Storm's Thinking Must Go Beyond City | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/even-scholars-say-it-s-witchcraft.html | Even Scholars Say It's Witchcraft | False | By Janny Scott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/news/it-was-childs-play-to-seize-and-barricade-the-latin-quarter.html | It Was Child's Play to Seize and Barricade the Latin Quarter | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-bucolic-for-a-day-979236.html | Can the Taxi Drivers Stay on Strike, Please?; Bucolic for a Day | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/an-exclusive-economic-summit.html | An Exclusive Economic Summit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-student-revolt-in-paris-lasted-barely-a-month-and-a-lifetime.html | Student Revolt in Paris Lasted Barely a Month, and a Lifetime | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/san-francisco-journal-gift-of-millions-and-a-pile-of-trouble.html | San Francisco Journal; Gift of Millions, and a Pile of Trouble | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/jazz-review-steady-job-steady-rhythms.html | JAZZ REVIEW; Steady Job, Steady Rhythms | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-briefs-dresdner-bank-pledges-to-pursue-growth.html | INTERNATIONAL BRIEFS; Dresdner Bank Pledges To Pursue Growth | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/woman-helps-jews-trace-eastern-european-roots.html | Woman Helps Jews Trace Eastern European Roots | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/plus-soccer-us-will-rely-on-makeshift-lineup.html | PLUS SOCCER; U.S. Will Rely On Makeshift Lineup | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-placing-a-bet-on-recovery-in-asia-with-new-warrants.html | Placing a Bet On Recovery In Asia With New Warrants | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/39-charged-in-crackdown-on-lower-east-side-drug-gang.html | 39 Charged in Crackdown on Lower East Side Drug Gang | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/karolj-seles-64-tennis-coach-who-led-daughter-to-no-1.html | Karolj Seles, 64, Tennis Coach Who Led Daughter to No. 1 | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-yuppies-on-the-bus-979260.html | Can the Taxi Drivers Stay on Strike, Please?; Yuppies on the Bus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/running-from-morocco-to-brooklyn-a-runner-s-road-to-the-top.html | RUNNING; From Morocco to Brooklyn, A Runner's Road to the Top | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-the-blunder-scooped-ad-on-tests-us-scorns-a-sikh-journal.html | NUCLEAR ANXIETY: THE BLUNDER; Scooped on Tests, U.S. Scorns a Sikh Journal | False | By Elaine Sciolino | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-briefs-979880.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/transactions-981184.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/ballet-review-the-widow-is-so-merry-and-with-good-reason.html | BALLET REVIEW; The Widow Is So Merry, And With Good Reason | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-more-tobacco-smoke-979520.html | More Tobacco Smoke | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/international-business-us-steps-up-its-pressure-on-japanese.html | INTERNATIONAL BUSINESS; U.S. Steps Up Its Pressure On Japanese | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-979198.html | Can the Taxi Drivers Stay on Strike, Please? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/the-partial-birth-stratagem.html | The Partial-Birth Stratagem | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/bridge-zia-s-quiet-partner-cuts-off-opponents-to-make-a-game.html | BRIDGE; Zia's Quiet Partner Cuts Off Opponents to Make a Game | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-fpa-medical-management-shares-lose-half-their-value.html | COMPANY NEWS; FPA MEDICAL MANAGEMENT SHARES LOSE HALF THEIR VALUE | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-against-the-tidecontrarian-picks-for-when-the-market-turns.html | Against the Tide;Contrarian Picks for When the Market Turns | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/come-fly-with-me-he-called.html | 'Come Fly With Me,' He Called | False | By William Kennedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-moma-s-pyrrhic-victory-970867.html | MOMA's Pyrrhic Victory | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/c-corrections-980099.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/IHT-balancing-trade-and-sea-turtles.html | Balancing Trade and Sea Turtles | False | By Kathryn S. Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-meisels-raphael.html | Paid Notice: Deaths MEISELS, RAPHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-indonesia-markets-central-bank-indonesia-sidelines-worry-grows.html | UNREST IN INDONESIA: THE MARKETS; Central Bank In Indonesia On Sidelines; Worry Grows | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/golf-pak-becomes-a-presence-in-lpga.html | GOLF; Pak Becomes A Presence In L.P.G.A. | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-coleman-shepard.html | Paid Notice: Deaths COLEMAN, SHEPARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/giuliani-plans-cut-of-1000-workers-who-aid-homeless.html | GIULIANI PLANS CUT OF 1,000 WORKERS WHO AID HOMELESS | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/college-basketball-manetta-begins-searching-for-next-coach-at-st-johns.html | COLLEGE BASKETBALL; Manetta Begins Searching For Next Coach at St. John's | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-giuliani-s-disrespect-979228.html | Can the Taxi Drivers Stay on Strike, Please?; Giuliani's Disrespect | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/pop-review-contrary-folkies-reveling-in-that-old-time-anarchy.html | POP REVIEW; Contrary Folkies Reveling in That Old-Time Anarchy | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/IHT-1948arab-attack-in-our-pages100-75-and-50-years-ago.html | 1948:Arab Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-sinatra-frank.html | Paid Notice: Deaths SINATRA, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-chinese-the-target-of-violence-in-a-time-of-wrath.html | UNREST IN INDONESIA: THE CHINESE; The Target Of Violence In a Time Of Wrath | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/hoboken-to-hollywood-and-beyond-mourning-the-man-and-his-magic.html | Hoboken to Hollywood and Beyond, Mourning the Man and His Magic | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/netanyahu-voices-newfound-optimism-on-peace-talks.html | Netanyahu Voices Newfound Optimism on Peace Talks | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/turner-sports-shows-an-interest-in-albert.html | Turner Sports Shows An Interest in Albert | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/earl-manigault-53-new-york-city-basketball-legend-dies.html | Earl Manigault, 53, New York City Basketball Legend, Dies | False | By Vincent M. Mallozzi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/horse-racing-pullout-of-front-runner-puts-pace-into-question.html | HORSE RACING; Pullout of Front-Runner Puts Pace Into Question | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/capitalistic-sideline-drives-china-s-army.html | Capitalistic Sideline Drives China's Army | False | By Seth Faison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/sports-of-the-times-the-legend-and-legacy-of-the-goat.html | Sports of The Times; The Legend And Legacy Of the Goat | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/metro-news-briefs-new-york-gotti-s-old-haunt-sold-by-us-for-1-million.html | METRO NEWS BRIEFS: NEW YORK; Gotti's Old Haunt Sold By U.S. For $1 Million | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/new-jersey-s-democratic-senators-declare-end-to-their-cold-war.html | New Jersey's Democratic Senators Declare End to Their Cold War | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-meditrust-buying-12-golf-courses-for-130-million.html | COMPANY NEWS; MEDITRUST BUYING 12 GOLF COURSES FOR $130 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/metro-news-briefs-new-jersey-prayer-vigil-planned-at-site-of-van-shooting.html | METRO NEWS BRIEFS: NEW JERSEY; Prayer Vigil Planned At Site of Van Shooting | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/news-summary-980773.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/labor-tries-new-strategy-in-98-elections.html | Labor Tries New Strategy in '98 Elections | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/a-las-vegas-high-roller-comes-under-scrutiny-again.html | A Las Vegas High Roller Comes Under Scrutiny Again | False | By Brett Pulley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/horse-racing-bruise-on-coronado-s-quest-leads-to-a-scratch.html | HORSE RACING; Bruise on Coronado's Quest Leads to a Scratch | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/job-retention-after-workfare-isn-t-studied.html | Job Retention After Workfare Isn't Studied | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/radio-ad-marketer-apologizes-for-memo-offending-minorities.html | Radio Ad Marketer Apologizes for Memo Offending Minorities | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/style/IHT-price-is-right-for-signature-size-and-subject-the-market-gets-a.html | Price Is Right for Signature, Size and Subject : The Market Gets a Second Wind | False | By Souren Melikian, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-clinton-seeks-condemnation-of-india-and-a-plea-for-pakistani-restraint-a.html | Clinton Seeks Condemnation of India and a Plea for Pakistani Restraint : A Summit Bid to Head Off Nuclear Race | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/business-digest-977306.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-india-s-nuclear-gamble-exposed-us-failure-979392.html | India's Nuclear Gamble Exposed U.S. Failure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/girl-6-fractures-her-skull-in-a-fall-from-school-roof.html | Girl, 6, Fractures Her Skull In a Fall From School Roof | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-foreigners-rushing-to-get-away-us-force-nearby-folo.html | Foreigners Rushing to Get Away : U.S. Force Nearby (folo) | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/IHT-1898japans-protest-in-our-pages100-75-and-50-years-ago.html | 1898:Japan's Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-landes-gertrude-pies.html | Paid Notice: Deaths LANDES, GERTRUDE PIES. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/your-money/IHT-montserrat-the-ultimate-investment-getaway.html | Montserrat:The Ultimate Investment Getaway | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-pettitte-sags-and-yankees-falter-again.html | BASEBALL; Pettitte Sags, And Yankees Falter Again | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-it-was-childs-play-to-seize-and-barricade-the-latin-quarter.html | It Was Child's Play to Seize and Barricade the Latin Quarter | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/huitzilac-journal-a-long-fire-season-torments-mexico.html | Huitzilac Journal; A Long Fire Season Torments Mexico | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/our-towns-all-or-nothing-for-sinatra-in-hoboken.html | Our Towns; All or Nothing For Sinatra In Hoboken | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-in-the-end-a-triumph-of-idealism-but-not-much-changed.html | In the End, a Triumph of Idealism but Not Much Changed | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/c-corrections-980080.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/television-review-when-denmark-didn-t-look-the-other-way.html | TELEVISION REVIEW; When Denmark Didn't Look the Other Way | False | By Will Joyner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/worldbusiness/IHT-ethnic-chinese-moved-assets-overseas-before-riots.html | Ethnic Chinese Moved Assets Overseas Before Riots Erupted : Wary in Jakarta | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/court-is-said-to-avoid-lewinsky-dispute.html | Court Is Said to Avoid Lewinsky Dispute | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/books/parents-nightmare-children-s-quest.html | Parents' Nightmare, Children's Quest | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/metro-news-briefs-new-york-store-owner-is-sentenced-for-transporting-fetuses.html | METRO NEWS BRIEFS: NEW YORK; Store Owner Is Sentenced For Transporting Fetuses | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/horse-racing-ruling-made-on-tv-signal.html | HORSE RACING; Ruling Made On TV Signal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/movies/frank-sinatra-dies-at-82-matchless-stylist-of-pop.html | Frank Sinatra Dies at 82; Matchless Stylist of Pop | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/IHT-1923bulgarias-labor-in-our-pages100-75-and-50-years-ago.html | 1923:Bulgaria's Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/reinsurer-in-acquisition.html | Reinsurer in Acquisition | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-vigilante-cabs-979210.html | Can the Taxi Drivers Stay on Strike, Please?; Vigilante Cabs | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-mets-weigh-joining-the-chase-for-piazza.html | BASEBALL; Mets Weigh Joining The Chase For Piazza | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-india-s-nuclear-gamble-exposed-us-failure-979384.html | India's Nuclear Gamble Exposed U.S. Failure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/upbeat-schumer-battles-poor-polls-low-turnouts-and-his-image.html | Upbeat Schumer Battles Poor Polls, Low Turnouts and His Image | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/metro-news-briefs-new-york-spree-suspect-convicted-in-murder-of-elderly-man.html | METRO NEWS BRIEFS: NEW YORK; Spree Suspect Convicted In Murder of Elderly Man | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/ol-blue-eyes.html | Of Blue Eyes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/plus-lacrosse-virginia-to-play-maryland-in-final.html | PLUS: LACROSSE; Virginia to Play Maryland in Final | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-schargel-arthur.html | Paid Notice: Deaths SCHARGEL, ARTHUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/some-restrictions-on-baby-bells-are-upheld.html | Some Restrictions on Baby Bells Are Upheld | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/canada-sets-bail-for-iranians-held-in-weapons-smuggling.html | Canada Sets Bail for Iranians Held in Weapons Smuggling | False | By Anthony Depalma | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-more-tobacco-smoke-979511.html | More Tobacco Smoke | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/ex-clinton-aide-to-berkeley-post.html | Ex-Clinton Aide To Berkeley Post | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-tannenbaume-gertrude-kitty.html | Paid Notice: Deaths TANNENBAUME, GERTRUDE (KITTY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/us-microsoft-negotiations-get-under-way.html | U.S.-Microsoft Negotiations Get Under Way | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/us/republicans-ask-clinton-to-show-donations-didn-t-breach-security.html | Republicans Ask Clinton to Show Donations Didn't Breach Security | False | By Eric Schmitt and Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/IHT-at-jakartas-airport-planes-arrive-empty-and-leave-packed.html | At Jakarta's Airport, Planes Arrive Empty and Leave Packed | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-director-nathan-pete.html | Paid Notice: Deaths DIRECTOR, NATHAN (PETE). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-meyer-emma-lampert.html | Paid Notice: Deaths MEYER, EMMA LAMPERT. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-can-the-taxi-drivers-stay-on-strike-please-fleet-owners-profit-979252.html | Can the Taxi Drivers Stay on Strike, Please?; Fleet Owners Profit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/classified/paid-notice-deaths-mitchell-george-z-md.html | Paid Notice: Deaths MITCHELL, GEORGE Z., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/sold-china-spirit-tree-may-have-been-stolen.html | Sold China 'Spirit Tree' May Have Been Stolen | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/mccaughey-ross-is-caught-between-two-party-pledges.html | McCaughey Ross Is Caught Between Two Party Pledges | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/l-more-tobacco-smoke-979546.html | More Tobacco Smoke | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/c-corrections-980072.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/news/student-revolt-in-paris-lasted-barely-a-month-and-a-lifetime.html | Student Revolt in Paris Lasted Barely a Month, and a Lifetime | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-in-indonesia-the-americans-navy-ships-put-on-alert-for-evacuation.html | UNREST IN INDONESIA: THE AMERICANS; Navy Ships Put on Alert for Evacuation | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/nyregion/tattoo-map-it-s-sticks-new-york-plays-catch-up-first-skin-art-convention.html | On the Tattoo Map, It's the Sticks; New York Plays Catch-Up at First Skin Art Convention | False | By Thomas J. Lueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/arts/rating-for-seinfeld-finale-grazed-super-bowl-country.html | Rating for 'Seinfeld' Finale Grazed Super Bowl Country | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/opinion/the-fighters-son.html | The Fighter's Son | False | By Gay Talese | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/unrest-indonesia-diplomacy-8-world-leaders-urge-suharto-show-restraint-handling.html | UNREST IN INDONESIA: THE DIPLOMACY; 8 World Leaders Urge Suharto to Show Restraint in Handling Indonesian Turmoil | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/worldbusiness/IHT-inflation-is-not-europes-only-fight-jospin-says.html | Inflation Is Not Europe's Only Fight, Jospin Says | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/business/company-news-mercury-finance-seeking-bankruptcy-protection.html | COMPANY NEWS; MERCURY FINANCE SEEKING BANKRUPTCY PROTECTION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/world/nuclear-anxiety-in-pakistan-no-decision-on-testing-us-is-told.html | NUCLEAR ANXIETY: IN PAKISTAN; No Decision On Testing, U.S. Is Told | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-16 | 1998-05-16 | https://www.nytimes.com/1998/05/16/sports/baseball-piazza-traded-for-what-s-left-of-the-marlins.html | BASEBALL; Piazza Traded for What's Left of the Marlins | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-focus-convertible-securities-bond-stock-package-equipped-with-seat.html | INVESTING IT: FOCUS ON CONVERTIBLE SECURITIES; A Bond-and-Stock Package Equipped With Seat Belts | False | By Abby Schultz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/noticed-now-at-a-gym-botox-injections.html | NOTICED; Now at a Gym: Botox Injections | False | By Elizabeth Hayt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/silent-prayer-for-mt-vernon-schools.html | Silent Prayer for Mt. Vernon Schools? | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-cohen-milton.html | Paid Notice: Deaths COHEN, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/crime-840424.html | Crime | False | By Marilyn Stasio | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-can-multinationals-be-trusted-992020.html | Can Multinationals Be Trusted? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-rajpal-sandhu-mary-henry.html | WEDDINGS; Rajpal Sandhu, Mary Henry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-at-the-intersection-of-good-taste-and-bad.html | MUSIC; At the Intersection of Good Taste and Bad | False | By Leslie Kandell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-piece-on-catherine-statue-should-have-named-artist-980315.html | Piece on Catherine Statue Should Have Named Artist | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-david-rievman-and-anne-oh.html | WEDDINGS; David Rievman And Anne Oh | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-the-north-fork.html | What's New in the Hamptons and the North Fork for '98; The North Fork | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/international-gene-project-gets-lift.html | International Gene Project Gets Lift | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/state-regulations-hailed-by-boaters-for-the-revival-of-sport-fishing.html | State Regulations Hailed By Boaters For the Revival Of Sport Fishing | False | By David Winzelberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-991724.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-airport-plans.html | IN BRIEF; Airport Plans | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-touch-of-luxury-away-from-home-hamptons-b-b-s.html | A Touch of Luxury Away From Home: Hamptons B&B's | False | By Erica-Lynn Gambino | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/soccer-us-world-cup-hopes-rest-in-dooley-s-hands.html | SOCCER; U.S. World Cup Hopes Rest in Dooley's Hands | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-a-flourishing-industry-predicting-what-is-and-isn-t-flourishing.html | INVESTING IT; A Flourishing Industry, Predicting What Is and Isn't Flourishing | False | By Robert D. Hershey Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/market-watch-this-time-things-really-are-different.html | MARKET WATCH; This Time, Things Really Are Different | False | By Floyd Norris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-lovell-frank.html | Paid Notice: Deaths LOVELL, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-soccer-scottish-cup-hearts-surprises-rangers-in-final.html | PLUS SOCCER -- SCOTTISH CUP; Hearts Surprises Rangers in Final | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-philips-elsie.html | Paid Notice: Deaths PHILIPS, ELSIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/l-frasier-the-greatest-944580.html | 'FRASIER'; The Greatest | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-upper-west-side-relations-how-90-and-43-add-up.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- RELATIONS; How 90 and 43 Add Up | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-a-flaw-in-airliners-is-caught-in-time.html | May 10-16; A Flaw in Airliners Is Caught in Time | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/cover-story-a-country-s-response-to-the-nazis-no.html | COVER STORY; A Country's Response to the Nazis: No | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-race-case-rejected.html | IN BRIEF; Race Case Rejected | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-what-the-artist-sees-looking-back-at-him-991929.html | What the Artist Sees Looking Back at Him | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-in-greece-926710.html | In Greece | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-anto-radalaine.html | Paid Notice: Deaths ANTO, RADALAINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-ms-miller-mr-hutchinson.html | WEDDINGS; Ms. Miller, Mr. Hutchinson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-silverman-gertrude.html | Paid Notice: Deaths SILVERMAN, GERTRUDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/l-transatlantic-ahead-of-his-time-944610.html | 'TRANSATLANTIC'; Ahead of His Time | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-bettina-elias-martin-siegel.html | WEDDINGS; Bettina Elias, Martin Siegel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/on-language-all-phat-and-a-bag-of-chips.html | On Language; All Phat! And A Bag of Chips | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/commercial-property-hotels-will-the-former-ritz-carlton-thrive-as-a-westin.html | Commercial Property/Hotels; Will the Former Ritz-Carlton Thrive as a Westin? | False | By John Holusha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-borough-park-enlisting-troops-battle-over-planned-shopping.html | NEIGHBORHOOD REPORT: BOROUGH PARK; Enlisting Troops in Battle Over Planned Shopping Center | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/world-news-briefs-midterm-balloting-begins-in-dominican-republic.html | World News Briefs; Midterm Balloting Begins In Dominican Republic | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-amy-comeau-albert-robbins.html | WEDDINGS; Amy Comeau, Albert Robbins | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/many-customers-still-balk-push-button-banking-skipping-atm-s-for-tellers.html | Many Customers Still Balk At Push-Button Banking Skipping A.T.M.'s for Tellers and Passbooks | False | By Lisa W. Foderaro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-the-summer-or-anytime-it-s-ice-cream-time.html | In the Summer, or Anytime, It's Ice Cream Time | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-rugby-old-blue-club-nears-final-four.html | PLUS: RUGBY; Old Blue Club Nears Final Four | False | By Grant Glickson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/l-origin-of-speech-856150.html | Origin of Speech | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-lower-east-side-update-seward-park-houses-49-year-old-murals.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE; Seward Park Houses' 49-Year-Old Murals Get a Reprieve | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-bozyan-margaret-bliss.html | Paid Notice: Deaths BOZYAN, MARGARET BLISS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-how-many-writers-does-it-take.html | FILM; How Many Writers Does It Take . . . ? | False | By Michele Willens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-963453.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/soapbox-juvenile-city.html | SOAPBOX; Juvenile City | False | By Lorna Graham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-in-just-50-blocks-a-world-of-choice.html | AMERICAN CITIES; In Just 50 Blocks, A World of Choice | False | By Marie Winn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-producers-of-noise-should-pay-for-relief-980307.html | Producers of Noise Should Pay for Relief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-this-gangs-life.html | Being 13; This Gang's Life | False | By Robert Yager | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/signoff-murphy-brown-s-final-scoop.html | SIGNOFF; Murphy Brown's Final Scoop | False | By Hilary De Vries | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-performances-by-children-a-show-for-children.html | MUSIC; Performances by Children, a Show for Children | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/mexico-sees-both-carrot-and-stick-fail-in-chiapas.html | Mexico Sees Both Carrot and Stick Fail in Chiapas | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/how-chinese-won-rights-to-launch-satellites-for-us.html | HOW CHINESE WON RIGHTS TO LAUNCH SATELLITES FOR U.S. | False | By Jeff Gerth and David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-as-stalemate-continues-palestinians-show-rage.html | May 10-16; As Stalemate Continues, Palestinians Show Rage | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-downtown-for-one-sinatra-fan-bad-news-the-second-time-around.html | NEIGHBORHOOD REPORT: DOWNTOWN; For One Sinatra Fan, Bad News the Second Time Around | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-schiller-frederick-m.html | Paid Notice: Deaths SCHILLER, FREDERICK M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/on-baseball-kuhn-now-selig-different-lines-on-big-trades.html | ON BASEBALL; Kuhn, Now Selig, Different Lines on Big Trades | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-everybody-knew-now-they-care-out-of-the-nuclear-closet.html | The World: Everybody Knew. Now They Care.; Out of the Nuclear Closet | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/by-the-way-writing-on-the-water.html | BY THE WAY; Writing on the Water | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/under-the-laser-up-close-and-personal.html | Under the Laser, Up Close and Personal | False | By Diane Sierpina | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/apartheid-s-architects-losing-white-votes-in-south-africa.html | Apartheid's Architects Losing White Votes in South Africa | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-in-india-hindu-nationalists-move-to-rule-india-s-atom-era.html | NUCLEAR ANXIETY: IN INDIA; Hindu Nationalists Move to Rule India's Atom Era | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-deknight-avel-c.html | Paid Notice: Memorials DEKNIGHT, AVEL C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/hockey-for-federov-big-bonus-is-only-a-matter-of-time.html | HOCKEY; For Federov, Big Bonus Is Only a Matter of Time | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-elections-not-over-for-newark-councilmen.html | IN BRIEF; Elections Not Over For Newark Councilmen | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-bushwick-a-holdover-plans-to-leave.html | NEIGHBORHOOD REPORT: BUSHWICK; A Holdover Plans to Leave | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/chatter-the-new-jersey-yankees.html | CHATTER; The New Jersey Yankees? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/here-we-go-again.html | Here We Go Again | False | By John J. Mearsheimer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-meredith-lane-bryan-verona.html | WEDDINGS; Meredith Lane, Bryan Verona | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/can-multinationals-be-trusted-exploited-at-home-992054.html | Can Multinationals Be Trusted?; Exploited at Home | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/explaining-mom.html | Explaining Mom | False | By Betsy Groban | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-on-line-a-site-for-modern-day-scientific-voyagers.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Site for Modern-Day Scientific Voyagers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-bikini-line-battle.html | PULSE; Bikini Line Battle | False | By Elizabeth Hayt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-amagansett.html | What's New in the Hamptons and the North Fork for '98; Amagansett | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/investing-to-cover-college-cost.html | Investing to Cover College Cost | False | By Jarret Liotta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-cracking-the-dress-code.html | Being 13; Cracking The Dress Code | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-yorkers-co-building-a-business-quarter-by-quarter.html | NEIGHBORHOOD REPORT: NEW YORKERS & CO.; Building a Business, Quarter by Quarter | False | By Erin St. John Kelly | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/it-s-the-hamptons-as-a-battleground.html | It's the Hamptons as a Battleground | False | By Johanna Berkman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/subsidies-for-high-income-families.html | Subsidies for High-Income Families | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-nancy-weiss-william-kopp.html | WEDDINGS; Nancy Weiss, William Kopp | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/theater/theater-for-peter-falk-mysteries-of-a-deeper-sort.html | THEATER; For Peter Falk, Mysteries of a Deeper Sort | False | By Amanda Jane Hooton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-in-greece-926701.html | In Greece | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-view-fromtorrington-spring-brings-visions-of-flowers-by-mail.html | The View From/Torrington; Spring Brings Visions Of Flowers (by Mail) | False | By Janet Reynolds | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-pick-a-number-as-state-starts-a-new-lottery-game.html | IN BRIEF; Pick a Number, As State Starts a New Lottery Game | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-egg-woman.html | The Egg Woman | False | By Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/composer-writes-piece-for-philharmonic-s-15th.html | Composer Writes Piece For Philharmonic's 15th | False | By Cynthia Magriel Wetzler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-wainscott-area.html | What's New in the Hamptons and the North Fork for '98; Wainscott Area | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-sommer-helga-v.html | Paid Notice: Deaths SOMMER, HELGA V. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/in-the-movies-older-boy-gets-girl.html | In the Movies, Older Boy Gets Girl | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/connecticut-guide-934720.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/c-corrections-897116.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/c-corrections-992089.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-shelter-island.html | What's New in the Hamptons and the North Fork for '98; Shelter Island | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/habitats-27-north-moore-street-tribeca-condo-loft-sight-unseen.html | Habitats/27 North Moore Street, TriBeCa; Condo Loft, Sight Unseen | False | By Barbara Whitaker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-corporate-america-plays-scrabble-name-that-behemoth.html | The Nation; Corporate America Plays Scrabble; Name That Behemoth | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-resnick-leah.html | Paid Notice: Memorials RESNICK, LEAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-bellsey-ronald-eric.html | Paid Notice: Memorials BELLSEY, RONALD ERIC | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/soapbox-the-last-word.html | SOAPBOX; The Last Word | False | By Elinor Patterson Mulligan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-963461.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-do-not-disturb.html | Being 13; Do Not Disturb | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/transactions-992356.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-reining-in-the-market-gently.html | The Nation; Reining in the Market, Gently | False | By Louis Uchitelle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/arts-artifacts-sleek-reflections-of-a-satiny-age.html | ARTS/ARTIFACTS; Sleek Reflections Of a Satiny Age | False | By Rita Reif | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/conservatives-and-gop-in-split-over-abortion.html | Conservatives And GOP in Split Over Abortion | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/home-clinic-assembling-your-basic-tool-kit.html | HOME CLINIC; Assembling Your Basic Tool Kit | False | By Edward R. Lipinski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-castillo-gives-mets-big-lift-at-the-bat.html | BASEBALL; Castillo Gives Mets Big Lift At the Bat | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-uta-hagen-a-legend-in-theater.html | THEATER; Uta Hagen: A Legend In Theater | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/soley-victories-lead-uniondale.html | Soley Victories Lead Uniondale | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/childrens-books-in-brief.html | Children's Books in Brief | False | By Rebecca Lazear Okrent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/inside-989142.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/hard-pressed-suharto-plans-to-shuffle-his-cabinet.html | Hard-Pressed, Suharto Plans To Shuffle His Cabinet | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN; Barcelona | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/miles-kirkpatrick-79-lawyer-who-oversaw-ftc-reform.html | Miles Kirkpatrick, 79; Lawyer Who Oversaw F.T.C. Reform | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-pitching-peace-imagine-politics-without-tv-now-think-about-ireland.html | The World; Pitching Peace; Imagine Politics Without TV. Now Think About Ireland. | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-fresh-air-fund-helping-city-children-find-their-country-niche.html | The Fresh Air Fund; Helping City Children Find Their Country Niche | False | By Matthew J. Josephson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/perspectives-a-push-beyond-loans-lifts-novices-to-ownership.html | PERSPECTIVES; A Push Beyond Loans Lifts Novices to Ownership | False | By Alan S. Oser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/spotlight-hoofers.html | SPOTLIGHT; Hoofers | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-a-swank-new-hotel-in-beverly-hills.html | TRAVEL ADVISORY; A Swank New Hotel In Beverly Hills | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-856878.html | Books in Brief: Fiction | False | By J. D. Biersdorfer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/l-woody-allen-ignoring-bonds-944602.html | WOODY ALLEN; Ignoring Bonds | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-mary-bishop-andrew-schenkel.html | WEDDINGS; Mary Bishop, Andrew Schenkel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856967.html | Books in Brief: Nonfiction | False | By Karen Ray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/c-correction-947377.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-lundin-doris.html | Paid Notice: Memorials LUNDIN, DORIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/for-the-life-of-a-bear.html | For the Life of a Bear | False | By Krystyna Poray Goddu | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-sampling-of-summer-activities-on-north-and-south-forks.html | A Sampling of Summer Activities on North and South Forks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-roaming-near-home-for-plays-in-a-region.html | INVESTING IT; Roaming Near Home For Plays In a Region | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-montauk.html | What's New in the Hamptons and the North Fork for '98; Montauk | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/for-the-creative-havens-in-sag-harbor.html | For the Creative, Havens in Sag Harbor | False | By Judith Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-the-east-end-a-heightened-resolve-to-preserving-land.html | On the East End, a Heightened Resolve to Preserving Land | False | By Laurie Goodstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/tv-interviewers-george-will-s-politics-944599.html | TV INTERVIEWERS; George Will's Politics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-kathryn-maris-herman-deetman.html | WEDDINGS; Kathryn Maris, Herman Deetman | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-diplomacy-summit-talks-shift-focus-atom-tests-new-delhi.html | NUCLEAR ANXIETY: THE DIPLOMACY; Summit Talks Shift Focus To Atom Tests By New Delhi | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-goodrich-florence-barlow-ruthrauff.html | Paid Notice: Deaths GOODRICH, FLORENCE BARLOW (RUTHRAUFF) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/playing-in-the-neighborhood-tribeca-depicting-women-s-work-a-carnival-of-roles.html | PLAYING IN THE NEIGHBORHOOD: TRIBECA; Depicting Women's Work: A Carnival of Roles | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/the-clues-are-in-the-blood-895270.html | The Clues Are in The Blood | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/l-british-music-middle-class-master-944653.html | BRITISH MUSIC; Middle-Class Master | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/beyond-finger-paint.html | Beyond Finger Paint | False | By Deborah Solomon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-maxwell-michael-phillip.html | Paid Notice: Deaths MAXWELL, MICHAEL PHILLIP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-nelson-herbert.html | Paid Notice: Memorials NELSON, HERBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/westhampton-aims-for-respect-with-arts-center.html | Westhampton Aims for Respect With Arts Center | False | By Linda Saslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-meg-mcginity-james-shannon.html | WEDDINGS; Meg McGinity, James Shannon | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/sports-times-m-right-there-with-ali-says-holyfield-who-puts-tyson-past.html | Sports of The Times; 'I'm Right There With Ali,' Says Holyfield, Who Puts Tyson in Past | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-minda-allarde-antonio-simoes.html | WEDDINGS; Minda Allarde, Antonio Simoes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-white-mary-patrice.html | Paid Notice: Deaths WHITE, MARY PATRICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-hitting-power-of-braves-lineup-silences-skeptics.html | BASEBALL; Hitting Power of Braves' Lineup Silences Skeptics | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/styles-of-jewish-identity.html | Styles of Jewish Identity | False | By Mark Silk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-notebook-bird-smooths-over-his-rift-with-celtics.html | PRO BASKETBALL: NOTEBOOK; Bird Smooths Over His Rift With Celtics | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-alicia-bullen-and-matthew-fox.html | WEDDINGS; Alicia Bullen and Matthew Fox | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-renee-anisko-mark-rockefeller.html | WEDDINGS; Renee Anisko, Mark Rockefeller | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-upper-east-side-diplomatic-immunity-ask-vandals.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Diplomatic Immunity? Ask Vandals | False | By Adam Gershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/choice-table-treasures-of-the-boston-larder.html | CHOICE TABLE; Treasures of the Boston Larder | False | By Catharine Reynolds | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-verstandig-william.html | Paid Notice: Deaths VERSTANDIG, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/argentina-arrests-8-iranians-and-ousts-7-in-anti-jewish-bombings.html | Argentina Arrests 8 Iranians and Ousts 7 in Anti-Jewish Bombings | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-long-island-hamptons-old-hat-try-a-nassau-summer-rental.html | In the Region/Long Island; Hamptons Old Hat? Try a Nassau Summer Rental | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-summer-people.html | The Summer People | False | By Laura van Wormer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-noyac.html | What's New in the Hamptons and the North Fork for '98; Noyac | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-goldman-harold.html | Paid Notice: Deaths GOLDMAN, HAROLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-stage-where-the-homeless-star.html | A Stage Where the Homeless Star | False | By Robert Dubrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-vows-christina-prunier-and-david-doss.html | WEDDINGS; VOWS; Christina Prunier and David Doss | False | By Lois Smith Brady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/whats-new-in-the-hamptons-and-the-north-fork-for-98.html | What's New in the Hamptons and the North Fork for '98 | False | By Kelly Ann Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-correction-964344.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/somebody-s-boy-next-door.html | Somebody's Boy Next Door | False | By Reed Massengill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-bananas-with-everything.html | Children's Books in Brief; Bananas With Everything | False | By Robin Tzannes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/practical-traveler-plastic-gaining-on-traveler-s-checks.html | PRACTICAL TRAVELER; Plastic Gaining on Traveler's Checks | False | By Betsy Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-berman-ingrid.html | Paid Notice: Deaths BERMAN, INGRID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/editorial-notebook-the-material-basis-of-the-human-voice.html | Editorial Notebook; The Material Basis of the Human Voice | False | By Verlyn Klinkenborg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/turmoil-results-from-dethroning-of-colorado-beauty-queen.html | Turmoil Results From Dethroning of Colorado Beauty Queen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-hate-crimes.html | IN BRIEF; Hate Crimes | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/baseball-mendoza-discovers-his-pitch-and-now-he-s-dominating.html | BASEBALL; Mendoza Discovers His Pitch, and Now He's Dominating | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-american-pastoral.html | Being 13; American Pastoral | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-connecticut-blocked-in-stamford-cendant-to-move-to-wilton.html | In the Region/Connecticut; Blocked in Stamford, Cendant to Move to Wilton | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-marcia-lane-richard-clair.html | WEDDINGS; Marcia Lane, Richard Clair | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-new-major-player-joins-winery-business.html | A New Major Player Joins Winery Business | False | By Howard G. Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-kafin-bonnie-deborah.html | Paid Notice: Deaths KAFIN, BONNIE DEBORAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/following-the-redbrick-road-bostons-freedom-trail.html | Following the Red-Brick Road: Boston's Freedom Trail | False | By Nan Levinson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-patai-frances-s.html | Paid Notice: Memorials PATAI, FRANCES S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/for-top-chefs-all-roads-lead-to-the-island.html | For Top Chefs, All Roads Lead to the Island | False | By Richard Jay Scholem | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-military-rules-meet-love-love-retreats.html | May 10-16; Military Rules Meet Love. Love Retreats. | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-east-hampton-village.html | What's New in the Hamptons and the North Fork for '98; East Hampton Village | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/fyi-966517.html | F.Y.I. | False | By Martin Stolz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/eyebrow-man-the-lawyer-has-two-faces.html | 'Eyebrow Man'; The Lawyer Has Two Faces | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-963470.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-sarah-whitesell-wan-kim.html | WEDDINGS; Sarah Whitesell, Wan Kim | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-in-pakistan-on-the-street-pride-and-worry-over-tests.html | NUCLEAR ANXIETY: IN PAKISTAN; On the Street, Pride and Worry Over Tests | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-228 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-police-sirens-outside-miserable-folks-inside.html | THEATER; Police Sirens Outside, Miserable Folks Inside | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-a-whale-of-a-bond-sale-for-long-island-power.html | INVESTING IT; A Whale of a Bond Sale For Long Island Power | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/touring-metropolitan-ostia.html | Touring Metropolitan Ostia | False | By Wilborn Hampton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-power-kids.html | Being 13; Power Kids* | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/theater/c-corrections-944661.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/off-the-rack-retirement-havens-even-for-ufo-s.html | OFF THE RACK; Retirement Havens, Even for U.F.O.'s | False | By Fred Brock | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-claudia-lewnowski-james-joyce.html | WEDDINGS; Claudia Lewnowski, James Joyce | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/jersey-under-stress-yes.html | JERSEY; Under Stress? YES! | False | By Neil Genzlinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/a-capital-life.html | A Capital Life | False | By Jack Beatty | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/seventy-something.html | Seventy-something | False | By Richard Burgin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-ms-bekkedahl-and-mr-parent.html | WEDDINGS; Ms. Bekkedahl And Mr. Parent | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/everybody-starts-out-small.html | Everybody Starts Out Small | False | By Amy L. Cohn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-an-anniversary-year-quest-for-land-heats-up.html | In an Anniversary Year, Quest for Land Heats Up | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/knotty-issue-for-belfast-fate-of-royal-ulster-police.html | Knotty Issue for Belfast: Fate of Royal Ulster Police | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/pilots-press-to-end-forced-retirement-at-60.html | Pilots Press to End Forced Retirement at 60 | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-nara-milanich-nicola-cetorelli.html | WEDDINGS; Nara Milanich, Nicola Cetorelli | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/as-we-lie-dying.html | As We Lie Dying | False | By Thomas Lynch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/bad-scenes-in-belfast-and-london.html | Bad Scenes in Belfast and London | False | By Liam Callanan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-soccer-england-cup-victory-gives-arsenal-a-double.html | PLUS: SOCCER -- ENGLAND; Cup Victory Gives Arsenal a Double | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/c-corrections-856134.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/market-timing.html | MARKET TIMING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/the-pink-and-green-police.html | The Pink-and-Green Police | False | By Monique P. Yazigi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-visiting-hanoi-926728.html | Visiting Hanoi | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-guide-934410.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/it-s-the-colonial-revival-in-spinning-wheels-and-costumes.html | It's the Colonial Revival, in Spinning Wheels and Costumes | False | By Bess Liebenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-gusoff-gerry.html | Paid Notice: Memorials GUSOFF, GERRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-salamon-alexander-aba.html | Paid Notice: Deaths SALAMON, ALEXANDER "ABA." | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-hungry-must-be-that-fresh-air.html | AMERICAN CITIES; Hungry? Must Be That Fresh Air | False | By Trish Hall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/house-republicans-battle-over-beliefs-and-what-they-mean-to-budget.html | House Republicans Battle Over Beliefs and What They Mean to Budget | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-a-poets-environment.html | Books in Brief: Nonfiction; A Poet's Environment | False | By Robin Lippincott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/no-ordinary-joe.html | No Ordinary Joe | False | By Carolyn T. Hughes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/jury-gets-case-of-conspiracy-and-bribery-in-houston.html | Jury Gets Case Of Conspiracy And Bribery In Houston | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/walk-softly-and-make-a-big-statement.html | Walk Softly and Make a Big Statement | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-janet-lapidus-and-kenneth-nova.html | WEDDINGS; Janet Lapidus and Kenneth Nova | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/please-mr-postman.html | Please Mr. Postman | False | By Ron Koertge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-nike-makes-amends.html | May 10-16; Nike Makes Amends | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-microsoft-ducks-a-lawsuit.html | May 10-16; Microsoft Ducks a Lawsuit | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Allen Lincoln | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/commencements-at-uconn-bush-warns-of-isolationism-s-appeal.html | Commencements; At UConn, Bush Warns of Isolationism's Appeal | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-joanne-knowlton-stephen-gabriel.html | WEDDINGS; Joanne Knowlton, Stephen Gabriel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/world-news-briefs-un-aid-agency-seeks-access-in-north-korea.html | World News Briefs; U.N. Aid Agency Seeks Access in North Korea | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-margaret-van-orman-todd-higgins.html | WEDDINGS; Margaret Van Orman, Todd Higgins | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-ruth-shu-and-peter-diamond.html | WEDDINGS; Ruth Shu and Peter Diamond | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/doing-hollywood-the-life-of-wylie.html | Doing Hollywood; The Life of Wylie | False | By Amy Finnerty | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/theater/theater-the-royal-shakespeare-renewing-itself-under-fire.html | THEATER; The Royal Shakespeare: Renewing Itself Under Fire | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-meyer-max-b.html | Paid Notice: Deaths MEYER, MAX B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-paper-mill-playhouse-deserves-fairer-reviews-963607.html | Paper Mill Playhouse Deserves Fairer Reviews | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/votes-in-congress-984426.html | Votes in Congress | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/long-a-hot-stock-is-fannie-mae-settling-down.html | Long a Hot Stock, Is Fannie Mae Settling Down? | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/nuclear-anxiety-the-history-nuclear-programs-built-on-deceit-and-fear.html | NUCLEAR ANXIETY: THE HISTORY; Nuclear Programs Built on Deceit and Fear | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-angelo-s-many-pizza-relatives-it-s-easier-with-a-pie-chart.html | NEW YORKERS & CO.; Angelo's Many Pizza Relatives (It's Easier With a Pie Chart) | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-upper-east-side-a-mini-strike-by-cabbies-daily.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Mini-Strike by Cabbies, Daily | False | By Marcia Biederman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-wassner-abraham.html | Paid Notice: Deaths WASSNER, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-tennis-worcester-to-consult-at-new-haven-event.html | PLUS: TENNIS; Worcester to Consult At New Haven Event | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-riding-the-tiger-india-charts-a-pariah-s-path-to-glory.html | The World: Riding the Tiger; India Charts a Pariah's Path to Glory | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-man-who-raised-america.html | The Man Who Raised America | False | By Susan Bolotin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-object-of-my-obsession.html | The Object of My Obsession | False | By Robert Grudin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-the-map-a-towns-early-history-interred-in-a-backyard-cemetery.html | ON THE MAP; A Town's Early History, Interred in a Backyard Cemetery | False | By Lyn Mautner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-clinton-s-party-fights-erosion-in-home-state.html | Political Briefing; Clinton's Party Fights Erosion in Home State | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-a-place-for-nuclear-trash.html | May 10-16; A Place for Nuclear Trash | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/mr-feynman-wasn-t-joking.html | Mr. Feynman Wasn't Joking | False | By Timothy Ferris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/getting-close-to-nature-in-a-sea-kayak.html | Getting Close to Nature in a Sea Kayak | False | By Joy Alter Hubel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/don-t-let-your-babies-grow-up-to-be-cowboys.html | Don't Let Your Babies Grow Up to Be Cowboys | False | By Sara Mosle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-redemption-at-the-auto-show.html | Books in Brief: Fiction; Redemption at the Auto Show | False | By Elizabeth Gaffney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/under-the-big-top-if-it-s-party-time-it-s-fun-to-have-a-tent.html | Under the Big Top: If It's Party Time It's Fun to Have a Tent | False | By Carole Paquette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/and-no-television-either.html | And No Television, Either | False | By Anne Scott MacLeod | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-midwood-school-aide-s-death-grows-into-case-multiple.html | NEIGHBORHOOD REPORT: MIDWOOD; School Aide's Death Grows Into Case of Multiple Mysteries | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/lacrosse-tigers-and-orange-advance.html | LACROSSE; Tigers and Orange Advance | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-downtown-buzz-self-centered-city-life-styles-communal.html | NEIGHBORHOOD REPORT: DOWNTOWN -- BUZZ; In a Self-Centered City, Life Styles of the Communal | False | By Andrew Jacobs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-sklar-muriel.html | Paid Notice: Deaths SKLAR, MURIEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/art-blazing-emotion-from-bible-and-the-street.html | ART; Blazing Emotion From Bible and the Street | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-sinatra-francis-albert.html | Paid Notice: Deaths SINATRA, FRANCIS ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-mara-schwartz-jeffrey-einstein.html | WEDDINGS; Mara Schwartz, Jeffrey Einstein | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/news-summary-990523.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/preaching-to-the-converted.html | Preaching to the Converted | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-an-atlantis-for-the-90-s.html | TRAVEL ADVISORY; An Atlantis for the 90's | False | By Carl Sommers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/writers-falling-for-the-lull-of-the-north-fork.html | Writers Falling for the Lull of the North Fork | False | By Lorraine Kreahling | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-brenner-joseph.html | Paid Notice: Deaths BRENNER, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-reichert-henry-george-jr.html | Paid Notice: Deaths REICHERT, HENRY GEORGE, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/east-hampton-at-350-a-chronology.html | East Hampton at 350: A Chronology | False | By John Rather | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/car-safety-report-explores-controversies.html | Car Safety Report Explores Controversies | False | By Felice Buckvar | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-restoring-what-time-and-editors-took-away.html | FILM; Restoring What Time, and Editors, Took Away | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/comeback-nation.html | Comeback Nation | False | By Richard White | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/union-wins-a-long-battle-at-an-investment-bank-s-cafeteria.html | Union Wins a Long Battle at an Investment Bank's Cafeteria | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/1-fighting-back-on-fees-979813.html | Fighting Back on Fees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/budget-cuts-open-a-rift-for-democrats.html | Budget Cuts Open a Rift For Democrats | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/q-a-bishop-peter-rosazza-a-mission-in-the-archdiocese-of-hartford.html | Q&A/Bishop Peter Rosazza; A Mission in the Archdiocese of Hartford | False | By Robert Dubrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-progress-on-all-fronts-in-race-to-map-genes-991945.html | Progress on All Fronts in Race to Map Genes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-sound-of-his-music.html | The Sound of His Music | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classical-brief.html | Classical Brief | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/bookend-reading-at-escape-velocity.html | Bookend; Reading at Escape Velocity | False | By Alison Lurie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-leon-lillie-nee-kornhaber.html | Paid Notice: Deaths LEON, LILLIE (NEE KORNHABER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-badminton-thomas-cup-indonesia-in-charge.html | PLUS: BADMINTON -- THOMAS CUP; Indonesia in Charge | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/brazil-congress-rejects-president-s-plan-for-pension-changes.html | Brazil Congress Rejects President's Plan for Pension Changes | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/livery-drivers-reject-giuliani-s-call-to-take-street-hails.html | Livery Drivers Reject Giuliani's Call to Take Street Hails | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-maciver-loren.html | Paid Notice: Deaths MACIVER, LOREN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-shelter-island-a-school-enters-the-21st-century.html | On Shelter Island, A School Enters The 21st Century | False | By Mary Cummings | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/from-the-desk-of-a-convergence-of-companies-and-of-futures.html | FROM THE DESK OF; A Convergence Of Companies, And of Futures | False | By Richard C. Notebaert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/tourism-thrives-on-the-coattails-of-kykuit.html | Tourism Thrives on the Coattails of Kykuit | False | By Penny Singer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dining-out-on-a-museum-s-menu-sophisticated-fare.html | DINING OUT; On a Museum's Menu, Sophisticated Fare | False | By Patricia Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-let-senate-act-on-test-ban-treaty-heads-in-the-sand-991996.html | Let Senate Act On Test Ban Treaty; Heads in the Sand | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/your-home-all-hands-on-deck-now-wash-it.html | YOUR HOME; All Hands On Deck! Now Wash it | False | By Jay Romano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/demand-for-land-for-development-besiegs-east-end.html | Demand For Land For Development Besiegs East End | False | By John McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-persistence-pays-off-for-a-janus-manager.html | INVESTING IT; Persistence Pays Off for a Janus Manager | False | By William R. Long | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/niche-farming-in-new-jersey-is-it-diversity-or-gimmickry.html | Niche Farming in New Jersey: Is It Diversity or Gimmickry? | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-yegen-gladys-dr-gladys-winter.html | Paid Notice: Memorials YEGEN, GLADYS (DR. GLADYS WINTER) | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-the-missionary.html | Being 13; The Missionary | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-forward-hilda-levy.html | Paid Notice: Deaths FORWARD, HILDA LEVY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/call-it-lasik-a-return-to-normal-vision.html | Call It Lasik, A Return To Normal Vision | False | By Diane Sierpina | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-gop-flatlander-riles-vermont-party.html | Political Briefing; G.O.P. Flatlander Riles Vermont Party | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-politics-aerial-combat-breaks-out-in-an-edgy-border-war.html | ON POLITICS; Aerial Combat Breaks Out In an Edgy Border War | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-losing-our-grip-on-godzilla.html | FILM; Losing Our Grip On Godzilla | False | By Franz Lidz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-waitzman-pearl-nee-rosen.html | Paid Notice: Deaths WAITZMAN, PEARL (NEE ROSEN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-deadbeat-dads-and-moms-are-rounded-up-in-raids.html | IN BRIEF; Deadbeat Dads (and Moms) Are Rounded Up in Raids | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/postings-seminar-on-wednesday-the-penthouses-of-tribeca.html | POSTINGS: Seminar on Wednesday; The Penthouses Of TriBeCa | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/views-washing-that-winter-right-off-their-windshields.html | VIEWS; Washing That Winter Right Off Their Windshields | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-progress-on-all-fronts-in-race-to-map-genes-why-do-research-991961.html | Progress on All Fronts in Race to Map Genes; Why Do Research? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/auto-racing-bout-gains-indy-pole-after-run-in-with-wall.html | AUTO RACING; Bout Gains Indy Pole After Run-In With Wall | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-spot-where-wildflowers-grow-freely.html | A Spot Where Wildflowers Grow Freely | False | By Andrew C. Revkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-bridgeport-it-s-time-to-play-ball-once-again.html | In Bridgeport, It's Time to Play Ball Once Again | False | By Jack Cavanaugh | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/taking-the-helm-is-not-all-plain-sailing.html | Taking the Helm Is Not All Plain Sailing | False | By Marilyn Berger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/backtalk-power-game-has-coaches-on-the-move.html | Backtalk; Power Game Has Coaches On the Move | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-a-half-baked-art-business-that-involves-no-crackpots.html | NEW YORKERS & CO.; A Half-Baked Art Business That Involves No Crackpots | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-montclair-school-budget-the-mayor-and-the-process-963585.html | Montclair School Budget: The Mayor and the Process | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/new-politics-in-siberia-biased-press-funny-money.html | 'New' Politics In Siberia: Biased Press, Funny Money | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-weisberg-abraham.html | Paid Notice: Deaths WEISBERG, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-popular-culture.html | Being 13; Popular Culture | False | By Lauren Greenfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-big-democratic-guns-salute-illinois-senator.html | Political Briefing; Big Democratic Guns Salute Illinois Senator | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/viewpoint-in-changing-copyright-laws-dont-throw-away-the-key.html | VIEWPOINT; In Changing Copyright Laws, Don't Throw Away the Key | False | By Barbara Ford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/q-a-richard-d-parsons-from-law-to-president-of-time-warner.html | Q&A/Richard D. Parsons; From Law to President of Time Warner | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856932.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/postings-10-million-campus-centerpiece-with-5-socratic-classrooms-pace-plans-add.html | POSTINGS: $10 Million Campus Centerpiece With 5 'Socratic' Classrooms; Pace Plans to Add Law School Building in Fall | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/good-eating-refined-creativity-in-the-east-50-s.html | GOOD EATING; Refined Creativity In the East 50's | | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/working-mother.html | Working Mother | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pop-jazz-from-brazil-the-echoes-of-a-modernist-revolt.html | POP/JAZZ; From Brazil, the Echoes Of a Modernist Revolt | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/l-composers-part-s-influence-944637.html | COMPOSERS; Part's Influence | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-endpaper-lights-out.html | Being 13: Endpaper; Lights Out! | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-stephanie-dunne-christopher-cohen.html | WEDDINGS; Stephanie Dunne, Christopher Cohen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/homecoming-fannie-mae-franklin-raines-takes-charge-most-political-company.html | A Homecoming At Fannie Mae; Franklin Raines Takes Charge Of a Most Political Company | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-introducing-cyber-boris.html | May 10-16; Introducing . . . Cyber Boris | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/horse-racing-a-blue-collar-horse-reaches-the-verge-of-greatness.html | HORSE RACING; A Blue-Collar Horse Reaches the Verge of Greatness | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/l-word-aversion-992232.html | Word Aversion | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/a-century-of-art-on-a-blackboard-canvas.html | A Century of Art on a Blackboard Canvas | False | By Samuel G. Freedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-can-multinationals-be-trusted-a-global-absurdity-992046.html | Can Multinationals Be Trusted?; A Global Absurdity | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/food-whence-the-beef.html | FOOD; Whence The Beef? | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-all-of-lucca-926736.html | All of Lucca | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-tannenbaum-gertrude-kitty.html | Paid Notice: Deaths TANNENBAUM, GERTRUDE (KITTY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-ms-granat-and-mr-greensfelder.html | WEDDINGS; Ms. Granat and Mr. Greensfelder | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-landerer-hy.html | Paid Notice: Deaths LANDERER, HY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/music-philharmonic-to-appear-at-school.html | MUSIC; Philharmonic to Appear at School | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/in-america-making-the-babe-proud.html | In America; Making The Babe Proud | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/suharto-a-king-of-java-past-confronts-indonesia-s-future.html | Suharto, a King of Java Past, Confronts Indonesia's Future | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-up-close-plea-for-green-for-men-blue-some-see-red.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Plea for Green For Men in Blue: Some See Red | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-can-multinationals-be-trusted-by-law-not-whim-992038.html | Can Multinationals Be Trusted?; By Law, Not Whim | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/new-noteworthy-paperbacks-858005.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-tagliani-john.html | Paid Notice: Deaths TAGLIANI, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/liberties-nicotine-stained-halo.html | Liberties; Nicotine-Stained Halo | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-introducing-the-sanitation-gap.html | May 10-16; Introducing the Sanitation Gap | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/word-for-word-frank-sinatra-the-voice-could-be-rough-when-he-wasn-t-singing.html | Word for Word / Frank Sinatra; 'The Voice' Could Be Rough When He Wasn't Singing | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/atlantic-city-new-game-in-town.html | ATLANTIC CITY; New Game in Town | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/movies-this-week-855537.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/quick-bite-norwood-the-conversation-is-lively-so-is-the-food.html | QUICK BITE/Norwood; The Conversation Is Lively. So Is the Food. | False | By David Corcoran | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-gallagher-james-p.html | Paid Notice: Deaths GALLAGHER, JAMES P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-retreat-on-welfare-reform.html | May 10-16; Retreat on Welfare Reform | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-ms-birnbaum-and-mr-surkin.html | WEDDINGS; Ms. Birnbaum And Mr. Surkin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/c-corrections-944688.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/evening-hours-eleven-benefits-in-may.html | EVENING HOURS; Eleven Benefits in May | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/fewer-fish-and-dwindling-lives.html | Fewer Fish and Dwindling Lives | False | By Mary Cummings | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/restaurants-bold-statements.html | RESTAURANTS; Bold Statements | False | BY Fran Schumer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-tennis-italian-open-a-costa-rios-final.html | PLUS: TENNIS -- ITALIAN OPEN; A Costa-Rios Final | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-991716.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-landes-gertrude-pies.html | Paid Notice: Deaths LANDES, GERTRUDE PIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/a-head-coachs-hoop-dreams.html | A Head Coach's Hoop Dreams | False | By Dave Ruden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-accessible-bus-926680.html | Accessible Bus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/q-and-a-897825.html | Q and A | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/teen-ager-is-hit-on-head-by-falling-bricks.html | Teen-Ager Is Hit on Head by Falling Bricks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-856525.html | Children's Books in Brief | False | By Elizabeth Spires | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-toorock-norma.html | Paid Notice: Deaths TOOROCK, NORMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/diary-978655.html | DIARY | False | By Jan M. Rosen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-let-senate-act-on-test-ban-treaty-hypocritical-response-992011.html | Let Senate Act On Test Ban Treaty; Hypocritical Response | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/on-the-street-still-dressing-to-a-different-beat.html | ON THE STREET; Still Dressing To a Different Beat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-meisels-raphael.html | Paid Notice: Deaths MEISELS, RAPHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/jewelry-raffle-to-help-charity.html | Jewelry Raffle to Help Charity | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/mighty-martha.html | Mighty Martha | False | By Theodore W. Striggles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/coping-a-time-to-heal-a-time-to-move.html | COPING; A Time to Heal. A Time to Move? | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-city-s-head-is-in-sand-on-fresh-kills-closing-980293.html | City's Head Is in Sand On Fresh Kills Closing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/l-exercise-in-any-way-992224.html | Exercise in Any Way | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13.html | Being 13 | False | By Charles McGrath | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/voters-anger-at-hmo-s-plays-as-hot-political-issue.html | Voters' Anger at H.M.O.'s Plays as Hot Political Issue | False | By Peter T. Kilborn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-sag-harbor.html | What's New in the Hamptons and the North Fork for '98; Sag Harbor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/food-flavors-of-spring-from-a-cornucopia-of-young-vegetables.html | FOOD; Flavors of Spring From a Cornucopia of Young Vegetables | False | By Moira Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-chelsea-a-plant-generates-worry.html | NEIGHBORHOOD REPORT: CHELSEA; A Plant Generates Worry | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/golf-sorry-start-super-finish-couples-leads-after-a-63.html | GOLF; Sorry Start, Super Finish: Couples Leads After a 63 | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-it-s-a-rout-all-right-but-it-s-by-the-jazz.html | PRO BASKETBALL; It's a Rout, All Right, But It's by the Jazz | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classic-music-let-s-rescue-poor-schumann-from-his-rescuers.html | CLASSIC MUSIC; Let's Rescue Poor Schumann From His Rescuers | False | By Richard Taruskin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-silagi-selma.html | Paid Notice: Deaths SILAGI, SELMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-let-senate-act-on-test-ban-treaty-991970.html | Let Senate Act On Test Ban Treaty | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/valhalla-singer-in-joan-baez-tour.html | Valhalla Singer in Joan Baez Tour | False | By Thomas Staudter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/adieu-my-beloved-house-i-knew-it-well.html | Adieu, My Beloved House, I Knew It Well | False | By Claudia Dreifus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-holzer-herbert.html | Paid Notice: Deaths HOLZER, HERBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/l-reconsidering-a-wall-street-king-979759.html | Reconsidering A Wall Street King | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-friedman-eva.html | Paid Notice: Deaths FRIEDMAN, EVA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-southampton.html | What's New in the Hamptons and the North Fork for '98; Southampton | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dining-out-former-village-hall-beckons-in-nyack.html | DINING OUT; Former Village Hall Beckons in Nyack | False | By M. H. Reed | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-price-survey-results.html | IN BRIEF; Price-Survey Results | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/antitrust-talks-with-microsoft-are-called-off.html | Antitrust Talks With Microsoft Are Called Off | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-jamaica-bay-path-seen-as-a-road-to-ruin.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Path Seen as a Road to Ruin | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/atlantic-city-at-the-casinos-927813.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/southampton-firm-on-its-fishing-rights.html | Southampton Firm on Its Fishing Rights | False | By David Winzelberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/l-the-clues-are-in-the-blood-895288.html | The Clues Are in The Blood | False | | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/nation-build-better-independent-counsel-tripping-over-ghosts-watergate.html | The Nation: How to Build a Better Independent Counsel; Tripping Over the Ghosts of Watergate | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/spending-it-insufficient-funds-and-the-irs.html | SPENDING IT; Insufficient Funds and the I.R.S. | False | By Ingrid Eisenstadter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-acquittals-in-texaco-case.html | May 10-16; Acquittals in Texaco Case | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-miss-whamond-mr-burnell.html | WEDDINGS; Miss Whamond, Mr. Burnell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856940.html | Books in Brief: Nonfiction | False | By Robert R. Harris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-shepard-martin.html | Paid Notice: Memorials SHEPARD, MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-fiction-856886.html | Books in Brief: Fiction | False | By David Walton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/art-visual-poetry-in-the-spirit-of-a-rock-video.html | ART; Visual Poetry in the Spirit of a Rock Video | False | By Deborah Solomon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-grief-at-an-early-age.html | Being 13; Grief at an Early Age | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/metro-news-briefs-new-york-woman-is-killed-beneath-wheels-of-bus.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Killed Beneath Wheels of Bus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-kwartler-dr-charles.html | Paid Notice: Deaths KWARTLER, DR. CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/spending-it-more-cars-going-going-gone-to-auction.html | SPENDING IT; More Cars Going, Going, Gone to Auction | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-de-bower-luana.html | Paid Notice: Deaths DE BOWER, LUANA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/funds-watch-how-windsor-ii-saw-a-treasure-in-chrysler.html | FUNDS WATCH; How Windsor II Saw A Treasure in Chrysler | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-focus-on-convertible-securities-if-toxic-convertibles-drive-up-watch.html | INVESTING IT: FOCUS ON CONVERTIBLE SECURITIES; If 'Toxic Convertibles' Drive Up, Watch Out for Sinkholes | False | By Richard Korman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/airport-changes-under-debate.html | Airport Changes Under Debate | False | By Richard Weizel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-janice-wei-brian-carvette.html | WEDDINGS; Janice Wei, Brian Carvette | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-pro-football-arena-football-cityhawks-win-in-final-seconds.html | PLUS: PRO FOOTBALL – ARENA FOOTBALL; CityHawks Win In Final Seconds | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/movies/film-on-the-far-side-of-innocence-politely-with-christina-ricci.html | FILM; On the Far Side of Innocence, Politely, With Christina Ricci | False | By Karen Durbin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/the-new-china-connection.html | The New China Connection | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/on-the-towns-963771.html | ON THE TOWNS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/l-montclair-school-budget-the-mayor-and-the-process-963593.html | Montclair School Budget: The Mayor and the Process | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/patting-dad-on-the-back.html | Patting Dad on the Back | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-brief-starwood-is-coming.html | IN BRIEF; Starwood Is Coming | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-anne-thompson-stephen-madden.html | WEDDINGS; Anne Thompson, Stephen Madden | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/c-corrections-991708.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/scenes-from-an-unusual-marriage.html | Scenes From an Unusual Marriage | False | By Perry Meisel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/classic-music-widely-recruited-a-free-agent-aims-to-take-time-off.html | CLASSIC MUSIC; Widely Recruited, A Free Agent Aims To Take Time Off | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/golf-pak-s-putting-problems-let-the-field-catch-up.html | GOLF; Pak's Putting Problems Let the Field Catch Up | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-jennifer-donaldson-thomas-janes.html | WEDDINGS; Jennifer Donaldson, Thomas Janes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dancers-still-tapping-and-still-entertaining.html | Dancers Still Tapping And Still Entertaining | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/art-collages-as-riddles-visual-and-verbal.html | ART; Collages as Riddles: Visual and Verbal | False | By Vivien Raynor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-more-flights-to-france-are-on-the-way.html | TRAVEL ADVISORY; More Flights to France Are on the Way | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-let-senate-act-on-test-ban-treaty-distracting-scandals-992003.html | Let Senate Act On Test Ban Treaty; Distracting Scandals | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/programs-squeezed-for-space.html | Programs Squeezed For Space | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/how-to-get-information.html | How to Get Information | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/leaving-the-freeway-paying-a-price.html | Leaving the Freeway, Paying a Price | False | By Deanne Stillman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/william-louther-virtuoso-modern-dancer-dies-at-56.html | William Louther, Virtuoso Modern Dancer, Dies at 56 | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pictures-perhaps-of-her-despair.html | Pictures, Perhaps, of Her Despair | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/netanyahu-is-closely-guarded-as-he-visits-temple.html | Netanyahu Is Closely Guarded as He Visits Temple | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/books-in-brief-nonfiction-856059.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-rosenthal-morton.html | Paid Notice: Deaths ROSENTHAL, MORTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/backtalk-all-sugar-and-competitive-spice.html | Backtalk; All Sugar and Competitive Spice | False | By Anna Seaton Huntington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/the-new-new-left.html | The New New Left | False | By Alan Ryan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/costly-citizenship-program-to-be-continued-by-the-city.html | Costly Citizenship Program To Be Continued by the City | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/mayor-threatens-labor-leader-with-layoffs.html | Mayor Threatens Labor Leader With Layoffs | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/l-eclipse-chase-926698.html | Eclipse Chase | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-osowski-paul-david.html | Paid Notice: Deaths OSOWSKI, PAUL DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/horse-racing-real-quiet-has-2-legs-up-on-triple-crown.html | HORSE RACING; Real Quiet Has 2 Legs Up on Triple Crown | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-queens-village-five-shift-lunches-to-end.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Five-Shift Lunches to End? | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/best-sellers-may-17-1998.html | BEST SELLERS: May 17, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/community-training-the-disabled-to-lift-an-eyebrow-and-open-worlds.html | COMMUNITY; Training the Disabled to Lift an Eyebrow and Open Worlds | False | By Carrie Budoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-kornbluth-samuel.html | Paid Notice: Deaths KORNBLUTH, SAMUEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/c-corrections-992070.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-couloucoundis-cleopatra.html | Paid Notice: Deaths COULOUCOUNDIS, CLEOPATRA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/thomas-williams-61-led-depository-trust.html | Thomas Williams, 61; Led Depository Trust | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-director-nathan-pete.html | Paid Notice: Deaths DIRECTOR, NATHAN (PETE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-memorials-taub-dr-rena.html | Paid Notice: Memorials TAUB, DR. RENA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/automobiles/behind-wheel-mercedes-benz-c43-chrysler-300m-star-vehicles-suddenly-related.html | BEHIND THE WHEEL/Mercedes-Benz C43 and Chrysler 300M: Star Vehicles, Suddenly Related by Marriage; A Chrysler With the Flair Of Europe | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/paradise-lost.html | Paradise Lost | False | By Deborah Mason | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-lunny-margaret-reath-kennedy.html | Paid Notice: Deaths LUNNY, MARGARET (REATH) KENNEDY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-modai-yitzhak.html | Paid Notice: Deaths MODAI, YITZHAK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/playing-in-the-neighborhood-966541.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-yorkers-co-same-name-same-two-rooms-but-now-it-s-a-lounge.html | NEW YORKERS & CO.; Same Name, Same Two Rooms, But Now It's a Lounge | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/voting-on-peace-in-northern-ireland.html | Voting on Peace in Northern Ireland | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-what-s-what-where-and-when-in-new-york-s-great-playground.html | AMERICAN CITIES; What's what, where and when in New York's great playground | False | By William Maxwell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-appel-saul-baer-md.html | Paid Notice: Deaths APPEL, SAUL BAER, MD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/atm-security-cameras-don-t-always-do-their-job.html | A.T.M. Security Cameras Don't Always Do Their Job | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-new-york-celebrates-its-100th-birthday.html | TRAVEL ADVISORY; New York Celebrates Its 100th Birthday | False | By Terry Trucco | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/benefits-967580.html | BENEFITS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-street-vendors-smorgasbord-threat-of-sickness-lurks.html | In Street Vendors' Smorgasbord, Threat of Sickness Lurks | False | By Donna st. George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/community-as-an-institution-empties-community-fears-force-nine-men-back.html | COMMUNITY; As an Institution Empties, Community Fears Force Nine Men Back | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/plus-college-basketball-st-john-s-assistant-coach-takes-on-new-role.html | PLUS COLLEGE BASKETBALL - - ST. JOHN'S; Assistant Coach Takes On New Role | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-from-guru-to-rogue-america-re-examines-india.html | The World; From Guru to Rogue: America Re-Examines India | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/earning-it-for-new-mba-s-instant-fame.html | EARNING IT; For New M.B.A.'s, Instant Fame | False | By Vivienne Walt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-jennifer-beber-and-david-frankel-neena-beber-and-marc-turkel.html | WEDDINGS; Jennifer Beber and David Frankel, Neena Beber and Marc Turkel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-laura-siegel-lee-bonios.html | WEDDINGS; Laura Siegel, Lee Bonios | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-parrish-marks-a-century.html | The Parrish Marks a Century | False | By Phyllis Braff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/south-fork-gardens-abloom-with-art.html | South Fork Gardens Abloom With Art | False | By Helen A. Harrison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/c-corrections-926604.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-insert-disk-save-data-watch-stock-tumble.html | INVESTING IT; Insert Disk. Save Data. Watch Stock Tumble. | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/i-don-t-tread-on-my-tax-rate-895296.html | Don't Tread on My Tax Rate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/using-thin-air-to-let-buildings-grow-taller.html | Using Thin Air To Let Buildings Grow Taller | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/sports-of-the-times-the-heart-of-it-that-song-belongs-in-the-bronx.html | Sports of The Times; The Heart of It: That Song Belongs in the Bronx | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-whitney-onishi-timothy-carr.html | WEDDINGS; Whitney Onishi, Timothy Carr | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-view-from-tarrytown-music-of-the-andes-helps-a-culture-live-on.html | The View From/Tarrytown; Music of the Andes Helps a Culture Live On | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/i-don-t-tread-on-my-tax-rate-895300.html | Don't Tread on My Tax Rate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/soccer-savarese-scores-two-goals-to-help-defeat-dc-united.html | SOCCER; Savarese Scores Two Goals To Help Defeat D.C. United | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/sinatra-s-lasting-image-the-voice-or-the-vices.html | Sinatra's Lasting Image: The Voice or the Vices? | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/rich-leaders-turn-eye-to-crime-and-debt.html | Rich Leaders Turn Eye to Crime and Debt | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-briggs-j-kirk.html | Paid Notice: Deaths BRIGGS, J. KIRK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts-classical-usic-of-truth-or-rather-truth-and-early-music.html | CLASSICAL USIC; Of Truth, or Rather 'Truth,' and Early Music | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/roosevelt-s-rough-ride-led-to-montauk.html | Roosevelt's Rough Ride Led to Montauk | False | By Duayne Draffen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-suchomel-phillip-emil.html | Paid Notice: Deaths SUCHOMEL, PHILLIP EMIL. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/marylander-to-head-social-services-unit.html | Marylander to Head Social Services Unit | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/cities-of-the-plain.html | 'Cities of the Plain' | False | By Cormac McCarthy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/tempest-brews-over-development-in-scarsdale.html | Tempest Brews Over Development in Scarsdale | False | By Claudia Rowe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/keeping-life-in-balance-despite-diabetes.html | Keeping Life in Balance Despite Diabetes | False | By Kate Stone Lombardi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/paperback-best-sellers-may-17-1998.html | PAPERBACK BEST SELLERS: May 17, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-world-indonesia-is-not-the-philippines-yet.html | The World; Indonesia Is Not the Philippines, Yet | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-progress-on-all-fronts-in-race-to-map-genes-increase-ethics-budget-991953.html | Progress on All Fronts in Race to Map Genes; Increase Ethics Budget | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-bridgehampton.html | What's New in the Hamptons and the North Fork for '98; Bridgehampton | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-sincere-flattery-is-afoot.html | PULSE; Sincere Flattery Is Afoot | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/horse-racing-coronado-s-quest-recovering.html | HORSE RACING; Coronado's Quest Recovering | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/archives/pulse-globetrotter-bag.html | PULSE; Globe-Trotter Bag | True | By Rima Suqui | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-levy-louis.html | Paid Notice: Deaths LEVY, LOUIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/tv/spotlight-life-of-the-party.html | SPOTLIGHT; Life of the Party | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/about-new-york-musicians-who-can-heal-themselves.html | About New York; Musicians Who Can Heal Themselves | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-up-close-the-women-behind-the-nameplates.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Women Behind the Nameplates | False | By Marcia Biederman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/pro-basketball-ewing-and-teammates-seem-chiseled-in-stone.html | PRO BASKETBALL; Ewing and Teammates Seem Chiseled in Stone | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-sewing-second-skins.html | PULSE; Sewing Second Skins | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/children-s-books-in-brief-856533.html | Children's Books in Brief | False | By Rebecca Boggs Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-midtown-design-war-is-in-the-streets.html | NEIGHBORHOOD REPORT: MIDTOWN; Design War Is in the Streets | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/critic-s-choice-glib-teasing-unembarrassed-by-the-suds.html | Critic's Choice; Glib, Teasing, Unembarrassed by the Suds | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-review-master-harold-growing-up-and-grown-old.html | THEATER REVIEW; Master Harold, Growing Up and Grown Old | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-person-politically-speaking-and-tweaking.html | IN PERSON; Politically Speaking and Tweaking | False | By Laura Mansnerus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/new-means-to-friendship-the-house-sitter.html | New Means to Friendship: the House Sitter | False | By Rick Murphy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/the-nation-when-mega-mergers-are-mega-busts.html | The Nation; When Mega-Mergers Are Mega-Busts | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/quotation-of-the-day-983896.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/dance-a-rarely-seen-romp-through-a-stravinsky-classic.html | DANCE; A Rarely Seen Romp Through a Stravinsky Classic | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/q-a-927074.html | Q. & A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/inside-968978.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-riding-the-rails.html | Being 13; Riding The Rails | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-what-the-artist-sees-looking-back-at-him-991937.html | What the Artist Sees Looking Back at Him | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/but-it-s-friday-isn-t-it.html | But It's Friday, Isn't It? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/pop-jazz-cute-packaged-sure-but-they-re-talented.html | POP/JAZZ; Cute, Packaged? Sure. But They're Talented. | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/television-home-sweet-workplace-nest-of-neuroses.html | TELEVISION; Home Sweet Workplace, Nest of Neuroses | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/the-boating-report-yacht-owners-want-to-sit-in-the-driver-s-seat.html | THE BOATING REPORT; Yacht Owners Want to Sit in the Driver's Seat | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-can-multinationals-be-trusted-shoes-can-injure-992062.html | Can Multinationals Be Trusted?; Shoes Can Injure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-harrington-john-tommy.html | Paid Notice: Deaths HARRINGTON, JOHN (TOMMY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/c-correction-967920.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-tonner-albert.html | Paid Notice: Deaths TONNER, ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/opinion/l-let-senate-act-on-test-ban-treaty-lesson-from-india-991988.html | Let Senate Act On Test Ban Treaty; Lesson From India | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/c-correction-979295.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/school-budget-faces-vote.html | School Budget Faces Vote | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/teachers-union-offers-plan-to-save-a-failing-school.html | Teachers' Union Offers Plan to Save a Failing School | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/in-the-region-new-jersey-giving-a-suburban-sprawl-a-sense-of-community.html | In the Region/New Jersey; Giving a Suburban Sprawl a Sense of Community | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-spain-s-phone-numbers-get-a-little-longer.html | TRAVEL ADVISORY; Spain's Phone Numbers Get a Little Longer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/l-origin-of-species-856142.html | Origin of Species | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/through-the-looking-glass.html | Through the Looking Glass | False | By Robert McCrum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/l-a-republican-with-rough-edges-895318.html | A Republican With Rough Edges | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/if-you-re-thinking-of-living-in-nolita-a-slice-of-little-italy-moving-upscale.html | If You're Thinking of Living In/Nolita; A Slice of Little Italy Moving Upscale | False | By Joyce Cohen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-thorne-vera-sokolova.html | Paid Notice: Deaths THORNE, VERA SOKOLOVA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-water-mill.html | What's New in the Hamptons and the North Fork for '98; Water Mill | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/travel-advisory-correspondent-s-report-for-want-of-a-road-an-airport-languishes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Want of a Road, An Airport Languishes | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/nba-playoffs-lords-rings-sparkle-bulls-titles-touches-stars-standbys.html | THE N.B.A. PLAYOFFS; The Lords Of the Rings; Sparkle of Bulls' Titles Touches Stars and Standbys | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/dining-out-few-huzzahs-but-some-dining-gems.html | DINING OUT; Few Huzzahs, but Some Dining Gems | False | By Joanne Starkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/pulse-dress-code-for-fun.html | PULSE; Dress Code For Fun | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/us/political-briefing-primary-calendar.html | Political Briefing; Primary Calendar | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/l-spending-for-the-extras-861650.html | 'Spending for The Extras' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/sports/auto-racing-driver-with-sex-change-finds-her-career-stalled.html | AUTO RACING; Driver With Sex Change Finds Her Career Stalled | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/advice-teen-angst-nah.html | Advice; Teen Angst? Nah! | False | By Ned Vizzini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/curious-women-are-seeing-if-viagra-works-wonders-for-them.html | Curious Women Are Seeing if Viagra Works Wonders for Them | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-review-weightier-with-time.html | THEATER REVIEW; Weightier With Time | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/making-it-work-a-dowager-loosens-up.html | MAKING IT WORK; A Dowager Loosens Up | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/travel/american-cities-the-green-heart-of-the-hub.html | AMERICAN CITIES; The Green Heart Of The Hub | False | By Anne Bernays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/what-s-new-in-the-hamptons-and-the-north-fork-for-98-remsenburg-area.html | What's New in the Hamptons and the North Fork for '98; Remsenburg Area | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/realestate/streetscapes-east-80th-street-between-fifth-madison-avenues-town-house-block.html | Streetscapes/East 80th Street Between Fifth and Madison Avenues; Town-House Block Returning to Single-Family Use | False | By Christopher Gray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/neighborhood-report-new-york-bookshelf-exploring-worlds-within-city-with-guides.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; Exploring Worlds Within a City, With Guides | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/magazine/being-13-on-line-confidential.html | Being 13; On-Line Confidential | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-holding-up-a-mirror-to-society.html | THEATER; Holding Up a Mirror to Society | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/books/private-gain-public-good.html | Private Gain, Public Good | False | By Robert Kanigel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-kaufman-abraham-a-md.html | Paid Notice: Deaths KAUFMAN, ABRAHAM A., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/classified/paid-notice-deaths-miller-martin.html | Paid Notice: Deaths MILLER, MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/schools-shop-around-for-corporate-money.html | Schools Shop Around for Corporate Money | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/world/ireland-weighs-trading-neutrality-for-europe-s-military-pact.html | Ireland Weighs Trading Neutrality for Europe's Military Pact | False | By James F. Clarity | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/7300-days-later.html | 7,300 Days Later . . . | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/closely-guarded-secrets-some-islands-you-can-t-get-to-visit.html | Closely Guarded Secrets: Some Islands You Can't Get to Visit | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/style/weddings-dana-cowin-barclay-palmer.html | WEDDINGS; Dana Cowin, Barclay Palmer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/in-the-garden-seaweed-to-wood-chips-mulch-is-a-plus.html | IN THE GARDEN; Seaweed to Wood Chips, Mulch Is a Plus | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/theater-a-family-in-dysfunction.html | THEATER; A Family in Dysfunction | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/marking-the-trails-in-the-hamptons.html | Marking the Trails in the Hamptons | False | By Stewart Kampel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/weekinreview/may-10-16-you-got-a-permit-for-that-banana.html | May 10-16; You Got a Permit For That Banana? | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/nyregion/the-east-end.html | The East End | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/business/investing-it-closed-end-fund-investors-gain-clout.html | INVESTING IT; Closed-End Fund Investors Gain Clout | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-17 | 1998-05-17 | https://www.nytimes.com/1998/05/17/arts/art-beyond-the-harvest-of-the-sea-an-abundance-of-modern-art.html | ART; Beyond the Harvest of the Sea, An Abundance of Modern Art | False | By Vicki Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-four-apples-for-the-teacher-nadia-boulanger-is-honored.html | MUSIC REVIEW; Four Apples for the Teacher: Nadia Boulanger Is Honored | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/IHT-after-suharto-who-army-s-backing-is-crucial.html | After Suharto, Who? Army's Backing Is Crucial | False | By Harold Crouch, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/times-mirror-weighs-numbers-approach-expanding-coverage-minorities.html | Times Mirror Weighs a By-the-Numbers Approach to Expanding Coverage of Minorities | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/report-says-new-york-cuts-environmental-enforcement.html | Report Says New York Cuts Environmental Enforcement | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-oveis-nora-e-nee-lacey.html | Paid Notice: Deaths OVEIS, NORA E. (NEE LACEY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-auto-racing-indianapolis-500-luyendyk-is-in.html | PLUS: AUTO RACING -- INDIANAPOLIS 500; Luyendyk Is In | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-guns-kids-and-adults-968790.html | Guns, Kids and Adults | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-people-999539.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-create-another-imf-998575.html | Create Another I.M.F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/worldbusiness/IHT-herald-tribune-joins-up-with-italian-publisher.html | Herald Tribune Joins Up With Italian Publisher | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/blunt-ex-general-wins-siberia-governorship.html | Blunt Ex-General Wins Siberia Governorship | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/dance-review-reaffirming-the-graham-legacy.html | DANCE REVIEW; Reaffirming the Graham Legacy | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-biology-theory-slights-other-fields-997790.html | Biology Theory Slights Other Fields | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-biology-theory-slights-other-fields-997684.html | Biology Theory Slights Other Fields | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/ulster-s-fire-and-brimstone-loyalist-preaches-no.html | Ulster's Fire-and-Brimstone Loyalist Preaches 'No!' | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/when-revenues-don-t-match-ratings.html | When Revenues Don't Match Ratings | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-adversarial-quality-of-a-court-tv-sale.html | MEDIA TALK; Adversarial Quality Of a Court TV Sale | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/metropolitan-diary-994014.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/on-trip-netanyahu-speaks-softly-and-leaves-hard-words-to-others.html | On Trip, Netanyahu Speaks Softly And Leaves Hard Words to Others | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/c-corrections-998583.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/well-known-korean-american-couple-are-shot-and-critically-hurt-in-queens.html | Well-Known Korean-American Couple Are Shot and Critically Hurt in Queens | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/world-away-strife-hits-home-indonesian-students-look-back-with-guilt-unease.html | A World Away, Strife Hits Home; Indonesian Students Look Back With Guilt and Unease | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/horse-racing-a-hyperbolic-baffert-raves-about-real-quiet.html | HORSE RACING; A Hyperbolic Baffert Raves About Real Quiet | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/after-midnight-a-radio-talk-show-is-growing-coast-to-coast.html | After Midnight, a Radio Talk Show Is Growing Coast to Coast | False | By Andrea Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/a-garden-caught-in-a-housing-squeeze.html | A Garden Caught in a Housing Squeeze | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/us-vs-private-industry-a-look-back.html | U.S. vs. Private Industry : A Look Back | False | By Dylan Loeb McClain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/soccer-dissolve-to-blackout-us-game-is-best-left-unseen.html | SOCCER; Dissolve to Blackout: U.S. Game Is Best Left Unseen | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-too-late-on-indonesia-972037.html | Too Late on Indonesia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/tv-sports-a-taboo-gives-way-to-a-gem-by-wells.html | TV SPORTS; A Taboo Gives Way To a Gem By Wells | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/american-league-roundup-sele-wins-number-7-fanning-9.html | AMERICAN LEAGUE: ROUNDUP; Sele Wins Number 7, Fanning 9 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-road-racing-buy-to-breakers-khannouchi-upset.html | PLUS: ROAD RACING -- BAY TO BREAKERS; Khannouchi Upset | False | By Ed Guzman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-in-long-run-jobs-help-students-998087.html | In Long Run, Jobs Help Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-the-neighbor-pakistan-seems-mixed-on-holding-nuclear-test.html | NUCLEAR ANXIETY: THE NEIGHBOR; Pakistan Seems Mixed On Holding Nuclear Test | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-rarest-gem-for-yankees-wells-a-perfect-game.html | BASEBALL; Rarest Gem for Yankees' Wells : A Perfect Game | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-steinberg-lillian.html | Paid Notice: Deaths STEINBERG, LILLIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/c-corrections-998648.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/take-jazz-add-art-poetry-and-dance.html | Take Jazz, Add Art, Poetry And Dance | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-on-the-harpsichord-a-night-of-high-drama.html | MUSIC REVIEW; On the Harpsichord, a Night of High Drama | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/books/john-hawkes-is-dead-at-72-an-experimental-novelist.html | John Hawkes Is Dead at 72; An Experimental Novelist | False | By Eric Pace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/technology-alternative-doorways-internet-are-popping-up-spirit-free-flowing.html | TECHNOLOGY; Alternative doorways to the Internet are popping up in the spirit of free-flowing information. | False | By Tom Watson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-kamish-harry.html | Paid Notice: Deaths KAMISH, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/simon-schuster-in-sale-to-british.html | SIMON & SCHUSTER IN SALE TO BRITISH | False | By Geraldine Fabrikant With Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/clinton-says-chinese-money-did-not-influence-us-policy.html | Clinton Says Chinese Money Did Not Influence U.S. Policy | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/bridge-it-looked-like-a-misstep-but-turned-out-to-be-a-coup.html | BRIDGE; It Looked Like a Misstep But Turned Out to Be a Coup | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-the-overview-india-detonated-a-hydrogen-bomb-experts-confirm.html | NUCLEAR ANXIETY: THE OVERVIEW; INDIA DETONATED A HYDROGEN BOMB, EXPERTS CONFIRM | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-the-group-of-seven-now-eight-officially.html | NUCLEAR ANXIETY; The Group of Seven Now Eight, Officially | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/200-billion-transit-bill-clears-some-obstacles.html | $200 Billion Transit Bill Clears Some Obstacles | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-savoring-the-song-recital-and-tending-its-heritage.html | MUSIC REVIEW; Savoring the Song Recital And Tending Its Heritage | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/c-corrections-998486.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/blanche-revere-long-93-louisiana-legend.html | Blanche Revere Long, 93, Louisiana Legend | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-diplomacy-clinton-seeks-limit-effects-india-s-test-pressing.html | NUCLEAR ANXIETY: THE DIPLOMACY; Clinton Seeks to Limit Effects of India's Test by Pressing Yeltsin in Arms Pact | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-aid-cuba-not-church-972045.html | Aid Cuba, Not Church | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/IHT-1898-spanish-cabinet-in-our-pages100-75-and-50-years-ago.html | 1898: Spanish Cabinet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/IHT-you-deserve-this-because-you-are-so-greedy-rioters-targeted-firms-linked.html | 'You Deserve This Because You Are So Greedy' : Rioters Targeted Firms Linked to Suharto Family | False | By Thomas Fuller, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/voting-for-higher-cigarette-prices.html | Voting for Higher Cigarette Prices | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-perfect-fit-pitches-weather-umpire.html | BASEBALL; Perfect Fit: Pitches, Weather, Umpire | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-slifka-belle.html | Paid Notice: Deaths SLIFKA, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/IHT-antibusiness-youths-attack-fastfood-outlets-prague-protest-turns-violent.html | Anti-Business Youths Attack Fast-Food Outlets : Prague Protest Turns Violent | False | By Peter S. Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/the-nba-playoffs-a-clipper-triumph-no-1-pick.html | THE N.B.A. PLAYOFFS; A Clipper Triumph: No. 1 Pick | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/abroad-at-home-turn-of-the-tide.html | Abroad at Home; Turn of the Tide? | False | By Anthony Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/patents-for-repetitively-stressed-those-otherwise-challenged-computer-mouse.html | PATENTS; For the repetitively stressed and those otherwise challenged, a computer mouse operated by foot. | False | By Sabra Chartrand | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/a-spectrum-of-jewish-life-on-parade.html | A Spectrum of Jewish Life on Parade | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/IHT-us-prepares-to-take-microsoft-to-court-after-talks-end-in-anger.html | U.S. Prepares to Take Microsoft to Court After Talks End in Anger | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/business-digest-994049.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/movies/the-arts-in-wilmington-nc-where-movies-take-root-all-the-arts-flower.html | THE ARTS IN: Wilmington, N.C; Where Movies Take Root, All the Arts Flower | False | By Bruce Weber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/magazines-bowing-to-demands-for-star-treatment.html | Magazines Bowing to Demands for Star Treatment | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-as-print-revenue-ebbs-www.juneplaymate.com.html | MEDIA TALK; As Print Revenue Ebbs, www.juneplaymate.com? | False | By Lisa Napoli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-hiscox-edward-m.html | Paid Notice: Deaths HISCOX, EDWARD M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/dividend-meetings-994057.html | Dividend Meetings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/movies/gimmicks-glamour-and-guts-at-cannes.html | Gimmicks, Glamour And Guts At Cannes | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-rugby-new-york-team-heads-to-final-four.html | PLUS: RUGBY; New York Team Heads to Final Four | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-tennis-italian-open-rios-takes-title-by-default.html | PLUS: TENNIS -- ITALIAN OPEN; Rios Takes Title By Default | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/IHT-leading-nations-discover-their-limits.html | Leading Nations Discover Their Limits | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-memorials-unger-laurence-n-md.html | Paid Notice: Memorials UNGER, LAURENCE N., MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/a-video-middleman-as-shopkeeper-too.html | A Video Middleman as Shopkeeper, Too | False | By Saul Hansell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/inside-995100.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/the-nba-playoffs-bulls-are-outbumbled-in-a-game-of-miscues.html | THE N.B.A. PLAYOFFS; Bulls Are Outbumbled In a Game of Miscues | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/palestinians-reduce-toll-during-riots-to-5-from-9.html | Palestinians Reduce Toll During Riots To 5 From 9 | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/sports-of-the-times-point-loma-yankees-are-a-couple-of-perfectionists.html | Sports of The Times; Point Loma Yankees Are a Couple of Perfectionists | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-tobey-virginia-harrison.html | Paid Notice: Deaths TOBEY, VIRGINIA HARRISON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/equity-offerings-set-this-week.html | Equity Offerings Set This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-carter-betty-williams.html | Paid Notice: Deaths CARTER, BETTY WILLIAMS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/pressure-from-clinton.html | Pressure From Clinton | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-blazing-a-path-of-his-own.html | BASEBALL; Blazing a Path of His Own | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-shapiro-marion.html | Paid Notice: Deaths SHAPIRO, MARION | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/dominican-opposition-wins-without-chief.html | Dominican Opposition Wins Without Chief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/on-horse-racing-no-need-for-marketing-when-drama-is-real.html | ON HORSE RACING; No Need for Marketing When Drama Is Real | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-brennan-john-j.html | Paid Notice: Deaths BRENNAN, JOHN J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/texans-coping-with-smoke-cloud-from-fires-in-mexico.html | Texans Coping With Smoke Cloud From Fires in Mexico | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/IHT-swedes-win-world-title-but-interest-stays-cool.html | Swedes Win World Title, But Interest Stays Cool | False | By Steve Keating, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-in-long-run-jobs-help-students-best-role-for-industry-998141.html | In Long Run, Jobs Help Students; Best Role for Industry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/the-boys-of-spring.html | The Boys of Spring | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/new-plan-for-junk-e-mail-is-dividing-internet-camps.html | New Plan for Junk E-Mail Is Dividing Internet Camps | False | By Jeri Clausing | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/insurers-swindled-jews-nazi-files-show.html | Insurers Swindled Jews, Nazi Files Show | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/where-fear-lingers-a-special-report-a-neighborhood-gives-peace-a-wary-look.html | WHERE FEAR LINGERS: A special report.; A Neighborhood Gives Peace a Wary Look | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/hoopla-but-little-suspense-as-d-amato-says-he-ll-run.html | Hoopla, but Little Suspense, As D'Amato Says He'll Run | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/reporter-s-notebook-defending-life-of-killer-who-flirted-with-death.html | Reporter's Notebook; Defending Life of Killer Who Flirted with Death | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-loonan-sr-margaret.html | Paid Notice: Deaths LOONAN, SR. MARGARET | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-schwebel-victor.html | Paid Notice: Deaths SCHWEBEL, VICTOR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/parents-object-to-cardinal-s-comments-over-sports-on-sunday.html | Parents Object to Cardinal's Comments Over Sports on Sunday | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/worldbusiness/IHT-british-proposal-on-debt-relief-is-watered-down.html | British Proposal on Debt Relief Is Watered Down : Industrial Leaders Praise China's Defense of Yuan | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/plus-rowing-eastern-sprints-penn-pulls-an-upset.html | PLUS: ROWING -- EASTERN SPRINTS; Penn Pulls an Upset | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/news/leading-nations-discover-their-limits.html | Leading Nations Discover Their Limits | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/essay-us-security-for-sale.html | Essay; U.S. Security for Sale | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/worldbusiness/IHT-skyhigh-bond-yields-tempt-the-brave.html | Sky-High Bond Yields Tempt the Brave | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/arts-education-for-a-week.html | Arts Education, for a Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-a 633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/serious-crime-fell-in-us-for-6th-year-in-a-row-in-97.html | Serious Crime Fell in U.S. For 6th Year in a Row in '97 | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/transactions-000329.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/golf-poised-pak-completes-a-wire-to-wire-victory.html | GOLF; Poised Pak Completes a Wire-to-Wire Victory | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/students-in-jakarta-march-into-parliament.html | Students in Jakarta March Into Parliament | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/c-corrections-998532.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/light-cast-on-ties-of-insurers-to-nazis.html | Light Cast on Ties Of Insurers to Nazis | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-create-another-imf-998591.html | Create Another I.M.F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-la-cellular-selects-deutsch-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Cellular Selects Deutsch for Account | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-biology-theory-slights-other-fields-997714.html | Biology Theory Slights Other Fields | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/ibm-is-close-to-deal-on-phone-service-over-the-internet.html | I.B.M. Is Close to Deal On Phone Service Over the Internet | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-teflon-secret-service-972061.html | Teflon Secret Service | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/mainframe-business-though-faded-is-still-far-from-extinct.html | Mainframe Business, Though Faded, Is Still Far From Extinct | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/economic-calendar.html | Economic Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/on-pro-basketball-slugfest-is-last-thing-that-the-nba-needs.html | ON PRO BASKETBALL; Slugfest Is Last Thing That the N.B.A. Needs | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/long-before-microsoft-s-internet-war-a-peaceful-ethernet.html | Long Before Microsoft's Internet War: A Peaceful Ethernet | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/revisions-savoring-the-jazz-singer-s-art-and-tricky-balance.html | REVISIONS; Savoring the Jazz Singer's Art and Tricky Balance | False | By Margo Jefferson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/frank-ragano-75-lawyer-for-mob-and-hoffa.html | Frank Ragano, 75, Lawyer for Mob and Hoffa | False | By Holcomb B. Noble | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-accounts-999598.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-greenfield-helen-nee-hochhauser.html | Paid Notice: Deaths GREENFIELD, HELEN (NEE HOCHHAUSER) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/golf-cook-takes-advantage-as-couples-unravels.html | GOLF; Cook Takes Advantage As Couples Unravels | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/bill-sale-is-only-item-on-treasury-schedule.html | Bill Sale Is Only Item on Treasury Schedule | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/from-oil-to-fish-to-the-internet-zapata-tries-another-incarnation.html | From Oil to Fish to the Internet: Zapata Tries Another Incarnation | False | By Lisa Napoli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/sidney-cobb-81-researcher-who-studied-cancer-rates.html | Sidney Cobb, 81, Researcher Who Studied Cancer Rates | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/drug-is-shown-to-shrink-tumors-in-breast-cancer-characterized-by-gene-defect.html | Drug Is Shown to Shrink Tumors in Breast Cancer Characterized by Gene Defect | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/50-years-later-pollsters-analyze-their-big-defeat.html | 50 Years Later, Pollsters Analyze Their Big Defeat | False | By Adam Clymer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/IHT-clinton-joins-blair-in-urging-ulster-to-vote-yes-for-peace.html | Clinton Joins Blair in Urging Ulster to Vote 'Yes' for Peace | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-goldman-harold-red.html | Paid Notice: Deaths GOLDMAN, HAROLD (RED) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/metro-matters-shrugging-off-an-old-vow-to-step-down.html | Metro Matters; Shrugging Off An Old Vow To Step Down | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/news-summary-999121.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-maciver-loren.html | Paid Notice: Deaths MACIVER, LOREN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-rosenspan-frances-h.html | Paid Notice: Deaths ROSENSPAN, FRANCES H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-berman-ingrid.html | Paid Notice: Deaths BERMAN, INGRID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/nike-s-new-labor-practices.html | Nike's New Labor Practices | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-white-del.html | Paid Notice: Deaths WHITE, DEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/1-which-art-is-best-968749.html | Which Art Is Best? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/quotation-of-the-day-995266.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/rev-walter-wagoner-sr-79-theology-educator.html | Rev. Walter Wagoner Sr., 79, Theology Educator | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/to-some-of-indonesia-s-poor-looting-gives-taste-of-power.html | To Some of Indonesia's Poor, Looting Gives Taste of Power | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-bloch-ernest.html | Paid Notice: Deaths BLOCH, ERNEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/theater/theater-review-peter-falk-s-search-for-meaning.html | THEATER REVIEW; Peter Falk's Search for Meaning | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/more-children-go-uninsured-despite-status-for-medicaid.html | More Children Go Uninsured Despite Status For Medicaid | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/1-in-long-run-jobs-help-students-real-world-experience-998117.html | In Long Run, Jobs Help Students; Real-World Experience | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-pomerantz-professor-allen.html | Paid Notice: Deaths POMERANTZ, PROFESSOR ALLEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-baseball-s-untouchable-15.html | BASEBALL; Baseball's Untouchable 15 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/IHT-five-nuclear-blasts-and-a-possible-silver-lining.html | Five Nuclear Blasts and a Possible Silver Lining | False | By Andrew Mack, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/antitrust-talks-founder-on-microsoft-s-desktop.html | Antitrust Talks Founder On Microsoft's 'Desktop' | False | By Steve Lohr With Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-a-hockey-like-brawl-over-polo.html | MEDIA TALK; A Hockey-Like Brawl Over 'Polo' | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-all-is-forgiven-after-wells-s-glorious-performance.html | BASEBALL; All Is Forgiven After Wells's Glorious Performance | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-d-albert-peter.html | Paid Notice: Deaths D'ALBERT, PETER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/henry-tanner-79-a-foreign-correspondent.html | Henry Tanner, 79, a Foreign Correspondent | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/ballet-review-honoring-two-danes-and-having-some-fun.html | BALLET REVIEW; Honoring Two Danes and Having Some Fun | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-sorensen-frank-c.html | Paid Notice: Deaths SORENSEN, FRANK C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/us/republicans-have-grip-on-pennsylvania-politics.html | Republicans Have Grip on Pennsylvania Politics | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-reaching-a-verdict-on-seinfeld-ads.html | THE MEDIA BUSINESS: ADVERTISING; Reaching a Verdict on 'Seinfeld' Ads | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/remedial-lessons-for-cuny.html | Remedial Lessons for CUNY | False | By John Patrick Diggins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/books/books-of-the-times-creators-in-a-caldron-of-neurosis.html | BOOKS OF THE TIMES; Creators in a 'Caldron of Neurosis' | False | By Christopher Lehmann-Haupt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/one-of-3-potential-polygram-bidders-is-said-to-have-dropped-out.html | One of 3 Potential Polygram Bidders Is Said to Have Dropped Out | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/the-endless-unknown.html | The Endless Unknown | False | By John D. Barrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/nyregion/commencements-carter-speaks-of-chasm-dividing-rich-and-poor.html | Commencements; Carter Speaks of 'Chasm' Dividing Rich and Poor | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/IHT-1923-joystick-patent-in-our-pages100-75-and-50-years-ago.html | 1923: Joystick Patent : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/seeking-dramatic-footage-no-matter-what-cost-competing-for-images-trouble-spots.html | Seeking Dramatic Footage No Matter What the Cost; Competing for Images From Trouble Spots, TV Crews Can Put Lives, and Ethics, at Risk | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/in-indonesia-the-grab-for-power-may-hinge-on-the-rivalry-of-2-generals.html | In Indonesia, the Grab for Power May Hinge on the Rivalry of 2 Generals | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/arts/music-review-forging-artistic-connections-between-diverse-composers.html | MUSIC REVIEW; Forging Artistic Connections Between Diverse Composers | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-even-without-seinfeld-nbc-network-that-others-build-their-fall-schedules.html | MEDIA; Even without 'Seinfeld,' NBC is the network that others build their fall schedules around. | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-rosenthal-morton.html | Paid Notice: Deaths ROSENTHAL, MORTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/sports/baseball-in-another-game-leiter-shows-he-s-fallible.html | BASEBALL; In Another Game, Leiter Shows He's Fallible | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-in-long-run-jobs-help-students-new-york-city-lags-998206.html | In Long Run, Jobs Help Students; New York City Lags | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/l-biology-theory-slights-other-fields-997757.html | Biology Theory Slights Other Fields | False | | | | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/world/nuclear-anxiety-point-man-berger-manages-welter-crises-post-cold-war-white-house.html | NUCLEAR ANXIETY: THE POINT MAN; Berger Manages a Welter of Crises in the Post-Cold-War White House | False | By Elaine Sciolino | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-mendelsohn-randolph.html | Paid Notice: Deaths MENDELSOHN, RANDOLPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/the-media-business-advertising-addenda-omnicom-merges-2-of-its-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Merges 2 of Its Units | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/opinion/IHT-1948-weather-talk-in-our-pages100-75-and-50-years-ago.html | 1948: Weather Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/media-talk-frank-sinatra-a-newspaper-story.html | MEDIA TALK; Frank Sinatra: A Newspaper Story | False | By Matthew J. Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/austin-koenen-an-authority-on-public-finance-dies-at-56.html | Austin Koenen, an Authority On Public Finance, Dies at 56 | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/classified/paid-notice-deaths-norton-george-t.html | Paid Notice: Deaths NORTON, GEORGE T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-18 | 1998-05-18 | https://www.nytimes.com/1998/05/18/business/2-web-ventures-end-merger-plan.html | 2 Web Ventures End Merger Plan | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-finkelstein-florence.html | Paid Notice: Deaths FINKELSTEIN, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/liveries-aren-t-rushing-to-get-street-hails.html | Liveries Aren't Rushing to Get Street Hails | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/president-tentatively-settles-on-a-choice-to-head-fda.html | President Tentatively Settles On a Choice to Head F.D.A. | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015610.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-excerpts-from-the-lawsuit-filed-by-20-state-attorneys-general.html | U.S. V. MICROSOFT; Excerpts From the Lawsuit Filed by 20 State Attorneys General | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/from-the-andes-to-epcot-the-adventures-of-an-8000-year-old-bean.html | From the Andes to Epcot, the Adventures of an 8,000-Year-Old Bean | False | By Timothy Pratt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/cardinal-health-in-surprise-2.2-billion-deal.html | Cardinal Health in Surprise $2.2 Billion Deal | False | By David J. Morrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/IHT-cannes-film-festival-a-taiwan-filmmakers-relentless-dark-side.html | CANNES FILM FESTIVAL : A Taiwan Filmmaker's Relentless Dark Side | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/transactions-016993.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/sports-of-the-times-larry-bird-the-coach-has-to-make-changes.html | Sports of The Times; Larry Bird the Coach Has to Make Changes | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/IHT-reveling-in-the-glory-of-the-garden-at-two-hit-shows.html | Reveling in the Glory of the Garden at Two Hit Shows | False | Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/california-governor-vetoes-bill-on-bilingual-education-choices.html | California Governor Vetoes Bill On Bilingual Education Choices | False | By Don Terry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/movies/film-review-so-how-big-is-it-again-sizing-up-the-lizard-king.html | FILM REVIEW; So, How Big Is It Again? Sizing Up the Lizard King | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/eight-people-are-wounded-by-gunfire-at-a-downtown-brooklyn-mall.html | Eight People Are Wounded by Gunfire at a Downtown Brooklyn Mall | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-hawkes-john.html | Paid Notice: Deaths HAWKES, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-wacht-lee.html | Paid Notice: Deaths WACHT, LEE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-news-home-properties-to-buy-4000-apartment-units.html | COMPANY NEWS; HOME PROPERTIES TO BUY 4,000 APARTMENT UNITS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-1948-german-jubilee-in-our-pages100-75-and-50-years-ago.html | 1948: German Jubilee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/two-retailers-in-deal-worth-2.9-billion.html | Two Retailers In Deal Worth $2.9 Billion | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/inside-015458.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/divided-senate-begins-debate-on-tobacco-legislation.html | Divided Senate Begins Debate on Tobacco Legislation | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/books/books-of-the-times-a-gothic-jigsaw-puzzle-in-a-small-kansas-town.html | BOOKS OF THE TIMES; A Gothic Jigsaw Puzzle in a Small Kansas Town | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-indonesia-policy-halting-loans-isn-t-enough-both-parties-tell-clinton.html | UNREST IN INDONESIA: THE POLICY; Halting Loans Isn't Enough, Both Parties Tell Clinton | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-medine-edith-d.html | Paid Notice: Deaths MEDINE, EDITH D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/times-sq-dilemma-so-many-tourists-so-few-atm-s.html | Times Sq. Dilemma: So Many Tourists, So Few A.T.M.'s | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-mcwilliams-catherine-mabe.html | Paid Notice: Deaths MCWILLIAMS, CATHERINE MABE, | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/residents-hours-termed-excessive-in-hospital-study.html | RESIDENTS' HOURS TERMED EXCESSIVE IN HOSPITAL STUDY | False | By Randy Kennedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/q-a-002828.html | Q&A | False | By C. Claiborne Ray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/do-consent-forms-tell-enough-one-case-from-the-front-lines.html | Do Consent Forms Tell Enough? One Case From the Front Lines | False | By Philip J. Hilts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/dance-review-poetry-and-merriment-on-'ice' | DANCE REVIEW; Poetry and Merriment on 'Ice' | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/IHT-in-waiving-sanctions-clinton-gets-european-vow-to-fight-terrorism-us-and.html | In Waiving Sanctions, Clinton Gets European Vow to Fight Terrorism: U.S. and EU Make Peace Over Trade With Iran | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-benington-mathilde-johnston.html | Paid Notice: Deaths BENINGTON, MATHILDE JOHNSTON. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-felsen-henrietta.html | Paid Notice: Deaths FELSEN, HENRIETTA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-1898-war-censorship-in-our-pages100-75-and-50-years-ago.html | 1898: War Censorship : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/I-intelligence-gene-only-fuels-debate-016578.html | 'Intelligence Gene' Only Fuels Debate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-stocks-bonds-major-indexes-show-decline-for-a-third-consecutive-day.html | THE MARKETS: STOCKS & BONDS; Major Indexes Show Decline For a Third Consecutive Day | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/worldbusiness/IHT-thinking-ahead-commentary-look-to-the-future-as.html | THINKING AHEAD / Commentary : Look to the Future as GATT Turns 50 | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/books/the-birth-of-a-novel-up-north-down-south.html | The Birth Of a Novel: Up North, Down South | False | By Peter Applebome | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015580.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/rabbi-moshe-sherer-76-who-contributed-to-rise-of-orthodoxy-s-right-wing-in-us.html | Rabbi Moshe Sherer, 76, Who Contributed to Rise of Orthodoxy's Right Wing in U.S. | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-kamish-harry.html | Paid Notice: Deaths KAMISH, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-in-indonesia-the-scene-in-a-suharto-fief-hang-suharto.html | UNREST IN INDONESIA: THE SCENE; In a Suharto Fief, 'Hang Suharto!' | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/kohl-paints-opponent-as-far-leftist.html | Kohl Paints Opponent As Far Leftist | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-alcohol-use-skews-mental-illness-study-005770.html | Alcohol Use Skews Mental Illness Study | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/kindergartner-chasing-bus-is-crushed-under-rear-wheel.html | Kindergartner Chasing Bus Is Crushed Under Rear Wheel | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/chess-finding-a-route-to-victory-in-a-maze-of-uncertainties.html | CHESS; Finding a Route to Victory In a Maze of Uncertainties | False | By Robert Byrne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/raytheon-unit-gets-nasa-job.html | Raytheon Unit Gets NASA Job | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-norton-george-t.html | Paid Notice: Deaths NORTON, GEORGE T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/on-baseball-standings-still-show-orioles-in-al-barely.html | ON BASEBALL; Standings Still Show Orioles in A.L., Barely | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/bombardier-plane-order.html | Bombardier Plane Order | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-york-county-attorney-cleared-in-a-dispute-over-ethics.html | METRO NEWS BRIEFS: NEW YORK; County Attorney Cleared In a Dispute Over Ethics | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/us-indicts-26-mexican-bankers-in-laundering-of-drug-funds.html | U.S. Indicts 26 Mexican Bankers in Laundering of Drug Funds | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/by-design-summer-heels-take-a-drop.html | By Design; Summer Heels Take a Drop | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-jersey-damaged-track-expected-to-reopen-for-weekend.html | METRO NEWS BRIEFS: NEW JERSEY; Damaged Track Expected To Reopen for Weekend | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/panel-weighs-testimony-on-insurers-of-nazi-era.html | Panel Weighs Testimony On Insurers Of Nazi Era | False | By Christopher S. Wren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-after-perfection-he-s-toast-of-the-town.html | BASEBALL; After Perfection, He's Toast of the Town | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-news-kodak-and-america-online-to-offer-photos-via-internet.html | COMPANY NEWS; KODAK AND AMERICA ONLINE TO OFFER PHOTOS VIA INTERNET | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-york-a-break-in-brawley-trial-after-plaintiff-rests-case.html | METRO NEWS BRIEFS: NEW YORK; A Break in Brawley Trial After Plaintiff Rests Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-memorials-broad-monroe-maximilian-md.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN, MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-carter-betty-williams.html | Paid Notice: Deaths CARTER, BETTY WILLIAMS. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-briefs-016497.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-slaves-not-prostitutes-004073.html | Slaves, Not Prostitutes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-4-in-the-running-for-sony-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 in the Running For Sony Project | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/topics-of-the-times-starving-legal-services.html | Topics of The Times; Starving Legal Services | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/psychiatric-researchers-under-fire.html | Psychiatric Researchers Under Fire | False | By Philip J. Hilts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/china-may-give-pakistan-defense-assurances-averting-a-tests.html | China May Give Pakistan Defense Assurances, Averting A-Tests | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-germany-europe-and-the-euro-letters-to-the-editor.html | Germany, Europe and the Euro : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-gardens-and-housing-016543.html | Gardens and Housing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft.html | U. S. V. MICROSOFT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/the-nba-playoffs-jordan-is-winner-of-mvp-a-5th-time.html | THE N.B.A. PLAYOFFS; Jordan Is Winner Of M.V.P. A 5th Time | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-director-nathan.html | Paid Notice: Deaths DIRECTOR, NATHAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/office-depot-in-deal-for-direct-marketer.html | Office Depot in Deal for Direct Marketer | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/mastectomy-alternative-often-ignored-study-says.html | Mastectomy Alternative Often Ignored, Study Says | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-herzfeld-morris.html | Paid Notice: Deaths HERZFELD, MORRIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/what-serve-for-dinner-when-dinner-mars-menu-vegetarian-only-if-you-can-get-table.html | What to Serve for Dinner, When Dinner Is on Mars; Menu Is Vegetarian-Only -- If You Can Get a Table | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015563.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-waldman-erni-nee-aaron.html | Paid Notice: Deaths WALDMAN, ERNI (NEE AARON). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-monk-antony.html | Paid Notice: Deaths MONK, ANTONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/election-law-is-hot-topic-in-congressional-primary.html | Election Law Is Hot Topic in Congressional Primary | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/music-review-guest-conductor-offers-a-composer-he-favors.html | MUSIC REVIEW; Guest Conductor Offers A Composer He Favors | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-meanwhile-lamenting-a-lost-zion-at-50.html | MEANWHILE : Lamenting a Lost Zion at 50 | False | By Helen Motro, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/highway-bill-accord-rejects-tougher-standard-on-alcohol.html | Highway Bill Accord Rejects Tougher Standard on Alcohol | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/bipartisan-plan-for-rescue-social-security-involves-markets-retirement-70.html | Bipartisan Plan for Rescue of Social Security Involves Markets and Retirement at 70 | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-tobey-virginia.html | Paid Notice: Deaths TOBEY, VIRGINIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/foreign-affairs-who-is-bibi.html | Foreign Affairs; Who Is Bibi? | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/policy-by-anecdote.html | Policy by Anecdote | False | By Abigail Trillin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015628.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-this-is-we-want-more-of-your-money-day.html | THE MEDIA BUSINESS: ADVERTISING; This Is We Want More of Your Money Day | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-reaction-goliath-needs-little-guys-microsoft-faces-challenge.html | U.S. V. MICROSOFT: THE REACTION -- A Goliath Needs the Little Guys; Microsoft Faces Challenge of Image Among Consumers | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-high-cost-of-bailing-out-bankers-016608.html | High Cost of Bailing Out Bankers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-high-cost-of-bailing-out-bankers-a-poor-analogy-016616.html | High Cost of Bailing Out Bankers; A Poor Analogy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/mr-d-amato-goes-for-four.html | Mr. D'Amato Goes for Four | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-york-winds-blamed-for-levels-of-mercury-in-fish.html | METRO NEWS BRIEFS: NEW YORK; Winds Blamed for Levels Of Mercury in Fish | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-case-where-fine-lines-blur.html | U.S. V. MICROSOFT: THE CASE; Where Fine Lines Blur | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-feit-ilene.html | Paid Notice: Deaths FEIT, ILENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/experts-great-india-s-h-bomb-with-suspicion.html | Experts Great India's H-Bomb With Suspicion | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-williams-alan-d.html | Paid Notice: Deaths WILLIAMS, ALAN D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-slifka-belle.html | Paid Notice: Deaths SLIFKA, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-the-heat-on-netanyahu-letters-to-the-editor.html | The Heat on Netanyahu : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/benefits-of-assistant-for-childbirth-go-far-beyond-the-birthing-room.html | Benefits of Assistant for Childbirth Go Far Beyond the Birthing Room | False | By Susan Gilbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/tennis-sighting-no-1-while-only-12.html | TENNIS; Sighting No. 1 While Only 12 | | By Vincent M. Mallozzi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-webster-charles-d.html | Paid Notice: Deaths WEBSTER, CHARLES D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/books/arts-abroad-enraptured-by-his-verse-deflated-by-his-politics.html | ARTS ABROAD; Enraptured by His Verse, Deflated by His Politics | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-wilson-ruth-rita-nee-jeselson.html | Paid Notice: Deaths WILSON, RUTH RITA (NEE JESELSON) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/television-review-menacing-mutants-who-like-junk-food.html | TELEVISION REVIEW; Menacing Mutants Who Like Junk Food | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/ferraro-assails-d-amato-over-breast-cancer-effort.html | Ferraro Assails D'Amato Over Breast Cancer Effort | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-tiger-marvin.html | Paid Notice: Deaths TIGER, MARVIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/600-laid-off-in-hospitals-as-deal-fails.html | 600 Laid Off In Hospitals As Deal Fails | False | By Ian Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-monk-antony-tony.html | Paid Notice: Deaths MONK, ANTONY (TONY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/rumors-of-mideast-deal-bring-denials-fueling-more-rumors.html | Rumors of Mideast Deal Bring Denials, Fueling More Rumors | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/theater/theater-review-morality-tales-rooted-in-dark-secrets.html | THEATER REVIEW; Morality Tales Rooted in Dark Secrets | False | By Wilborn Hampton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-india-was-wrong-to-test-but-what-can-the-world-do.html | India Was Wrong to Test, but What Can the World Do? | False | By Ramesh Thakur, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-gardens-and-housing-005550.html | Gardens and Housing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-alcohol-use-skews-mental-illness-study-016594.html | Alcohol Use Skews Mental Illness Study | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/boxing-notebook-akinwande-misses-the-plane-to-the-train.html | BOXING; NOTEBOOK; Akinwande Misses The Plane to the Train | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/pop-review-chanteys-of-labor-and-loss.html | POP REVIEW; Chanteys Of Labor And Loss | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/markets-editor-joining-times-editorial-board.html | Markets Editor Joining Times Editorial Board | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/plus-baseball-ncaa-tournament-southern-cal-is-next-for-fordham.html | PLUS: BASEBALL -- N.C.A.A. TOURNAMENT; Southern Cal Is Next for Fordham | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-cohen-eugene.html | Paid Notice: Deaths COHEN, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-industry-no-sympathy-for-gates-in-parts-of-silicon-valley-.html | U. S. V. MICROSOFT: THE INDUSTRY; No Sympathy for Gates in Parts of Silicon Valley | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-santirocco-matthew-m.html | Paid Notice: Deaths SANTIROCCO, MATTHEW M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-swords-james-j.html | Paid Notice: Deaths SWORDS, JAMES J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-rosenthal-morton.html | Paid Notice: Deaths ROSENTHAL, MORTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-hiscox-edward-m.html | Paid Notice: Deaths HISCOX, EDWARD M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-intelligence-gene-only-fuels-debate-016560.html | 'Intelligence Gene' Only Fuels Debate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-high-cost-of-bailing-out-bankers-colonialist-g-8-016624.html | High Cost of Bailing Out Bankers; Colonialist G-8 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-business-newspaper-concern-continues-expansion.html | Metro Business; Newspaper Concern Continues Expansion | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/mci-said-to-be-soliciting-bids-for-a-division.html | MCI Said to Be Soliciting Bids For a Division | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/routine-screening-for-prostate-cancer-is-said-to-cut-deaths.html | Routine Screening For Prostate Cancer Is Said to Cut Deaths | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-in-indonesia-the-outlook-high-stakes-for-suharto-no-graceful-way-out.html | UNREST IN INDONESIA: THE OUTLOOK; High Stakes for Suharto: No Graceful Way Out? | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-up-amid-the-neon-smiles-for-jell-o.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Up Amid the Neon, Smiles for Jell-O | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/business-digest-014010.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-company-on-tv-a-defiant-gates-faults-tactics-by-us.html | U.S. V. MICROSOFT: THE COMPANY; On TV, a Defiant Gates Faults Tactics by U.S. | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-york-man-working-in-yard-discovers-body-of-baby.html | METRO NEWS BRIEFS: NEW YORK; Man Working in Yard Discovers Body of Baby | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/international-business-new-deal-may-loom-for-simon-schuster.html | INTERNATIONAL BUSINESS; New Deal May Loom for Simon & Schuster | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/golf-miller-and-faldo-inducted-amid-fanfare-of-new-hall.html | GOLF; Miller and Faldo Inducted Amid Fanfare of New Hall | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/IHT-a-prize-for-reporting-in-the-global-interest.html | A Prize for Reporting In the Global Interest | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-more-polygram-bidders-seen-dropping-out.html | THE MEDIA BUSINESS; More Polygram Bidders Seen Dropping Out | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/sports-of-the-times-after-an-exit-in-7th-inning-a-lost-gem.html | Sports of The Times; After an Exit In 7th Inning, A Lost Gem | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/peru-epicenter-el-nino-fears-for-its-wildlife-some-lean-years-lie-ahead-for.html | Peru, Epicenter Of El Nino, Fears For Its Wildlife; Some Lean Years Lie Ahead For Seals, Sea Lions And Other Beach Dwellers If Ocean Waters Get Warmer | False | By Les Line | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-1923-mammy-statue-in-our-pages100-75-and-50-years-ago.html | 1923: 'Mammy' Statue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/executive-changes-006653.html | Executive Changes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/giuliani-is-quick-to-point-out-another-drop-in-crime-rate.html | Giuliani Is Quick to Point Out Another Drop in Crime Rate | False | By David Kocieniewski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/a-drug-money-sting-nets-mexico-bankers.html | A Drug-Money Sting Nets Mexico Bankers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015601.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/personal-health-sour-note-in-the-viagra-symphony.html | PERSONAL HEALTH; Sour Note in the Viagra Symphony | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/IHT-kohl-assails-rivals-for-link-to-excommunists.html | Kohl Assails Rivals for Link to Ex-Communists | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/united-states-v-microsoft.html | United States v. Microsoft | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-sherer-rabbi-moshe.html | Paid Notice: Deaths SHERER, RABBI MOSHE. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/coloring-a-black-and-beige-world.html | Coloring a Black-and-Beige World | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/nyc-drying-out-the-red-neon-umbrella.html | NYC; Drying Out The Red Neon Umbrella | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-overview-us-20-states-file-suits-claiming-microsoft-blocks.html | U.S. V. MICROSOFT: THE OVERVIEW; U.S. AND 20 STATES FILE SUITS CLAIMING MICROSOFT BLOCKS COMPETITION OVER INTERNET | False | BY Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/personal-computers-new-lightweight-portable-printer-yields-some-heavyweight.html | PERSONAL COMPUTERS; A New Lightweight Portable Printer Yields Some Heavyweight Results | False | By Stephen Manes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/keeping-nuclear-arms-in-check.html | Keeping Nuclear Arms in Check | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/IHT-will-indonesia-take-asia-down-with-it-a-worried-region-wonders.html | Will Indonesia Take Asia Down With It? A Worried Region Wonders | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-mcintyre-james.html | Paid Notice: Deaths MCINTYRE, JAMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-remediation-at-cuny-016551.html | Remediation at CUNY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/public-lives-for-a-grand-new-york-stage-119-fine-sets.html | PUBLIC LIVES; For a Grand New York Stage, 119 Fine Sets | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/movies/reel-1-dazzling-hope-reel-2-dimmer-results-dreamworks-disappoints-hollywood.html | Reel 1, Dazzling Hope; Reel 2, Dimmer Results; Dreamworks Disappoints Hollywood by Being Merely Successful | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/hockey-islanders-rehire-milbury-and-throw-in-a-support-staff.html | HOCKEY; Islanders Rehire Milbury and Throw in a Support Staff | False | By Gerald Eskenazi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/mayor-proposes-a-law-requiring-trigger-locks-on-all-guns.html | Mayor Proposes a Law Requiring Trigger Locks on All Guns | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/whitman-announces-plan-to-improve-transportation.html | Whitman Announces Plan To Improve Transportation | False | By Robert Hanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-a-master-stroke-to-the-yankees-masterful-season.html | BASEBALL; A Master Stroke to the Yankees' Masterful Season | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-jersey-senate-approves-measure-on-deadly-force-in-home.html | METRO NEWS BRIEFS; NEW JERSEY; Senate Approves Measure On Deadly Force in Home | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/borough-park-mourns-jewish-luminary.html | Borough Park Mourns Jewish Luminary | False | By Garry Pierre-Pierre | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-tankoos-harry.html | Paid Notice: Deaths TANKOOS, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/san-francisco-journal-the-newsman-and-his-movie-queen.html | San Francisco Journal; The Newsman and His Movie Queen | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-markets-commodities-as-commodity-indexes-fall-palladium-still-seems-strong.html | THE MARKETS: COMMODITIES; As Commodity Indexes Fall, Palladium Still Seems Strong | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-scholl-walter-a.html | Paid Notice: Deaths SCHOLL, WALTER A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/national-news-briefs-hotel-workers-select-organizer-as-president.html | National News Briefs; Hotel Workers Select Organizer as President | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-halpern-milton.html | Paid Notice: Deaths HALPERN, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-ratner-charles-charlie.html | Paid Notice: Deaths RATNER, CHARLES (CHARLIE). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/anthropologist-links-a-shift-in-a-skull-bone-to-face-of-modern-man.html | Anthropologist Links A Shift in a Skull Bone To Face of Modern Man | False | By John Noble Wilford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/IHT-justice-department-fires-first-salvo-at-microsoft.html | Justice Department Fires First Salvo at Microsoft | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-turkey-looks-the-wrong-way-letters-to-the-editor.html | Turkey Looks the Wrong Way : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-tonner-albert.html | Paid Notice: Deaths TONNER, ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/robbery-suspect-shot-after-finding-escape-route-is-blocked.html | Robbery Suspect Shot After Finding Escape Route Is Blocked | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/the-nba-playoffs-savvy-jazz-takes-command-in-the-west.html | THE N.B.A. PLAYOFFS; Savvy Jazz Takes Command in the West | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/new-jersey-legislators-vote-to-overhaul-auto-insurance.html | New Jersey Legislators Vote To Overhaul Auto Insurance | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-taca-steven.html | Paid Notice: Deaths TACA, STEVEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/IHT-the-surreal-and-playful-at-the-bagatelle-in-paris-reveling-in-the.html | The Surreal and Playful at the Bagatelle in Paris : Reveling in the Glory of the Garden at Two Hit Shows | False | Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/news-summary-016535.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/1-campaign-money-clout-004774.html | Campaign Money Clout | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/television-review-a-prosecutor-goes-on-the-defensive.html | TELEVISION REVIEW; A Prosecutor Goes on the Defensive | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-sinatra-frank.html | Paid Notice: Deaths SINATRA, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-oveis-nora-e-nee-lacey.html | Paid Notice: Deaths OVEIS, NORA E. (NEE LACEY). | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/wireless-unit-spinoff-called-near-at-sprint.html | Wireless Unit Spinoff Called Near at Sprint | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/senate-votes-increase-number-foreigners-allowed-us-fill-technology-jobs.html | Senate Votes to Increase Number of Foreigners Allowed in U.S. to Fill Technology Jobs | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-intelligence-gene-only-fuels-debate-016586.html | 'Intelligence Gene' Only Fuels Debate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/health-watch-silent-night-therapy.html | HEALTH WATCH; Silent Night Therapy | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/science-watch-tadpoles-to-aid-eye-studies.html | SCIENCE WATCH; Tadpoles to Aid Eye Studies | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens and Glenn Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/go-slowly-in-indonesia.html | Go Slowly in Indonesia | False | By James Clad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-drusin-leo.html | Paid Notice: Deaths DRUSIN, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-fallout-from-indonesia-could-be-dangerous-and-widespread.html | Fallout From Indonesia Could Be Dangerous and Widespread | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/company-news-petersen-companies-to-buy-2-stereophile-magazines.html | COMPANY NEWS; PETERSEN COMPANIES TO BUY 2 STEREOPHILE MAGAZINES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/alabama-governor-s-race-tests-strength-of-christian-conservatives.html | Alabama Governor's Race Tests Strength of Christian Conservatives | False | By Kevin Sack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-the-firecracker-kid-is-perfect-inspiration.html | BASEBALL; The Firecracker Kid Is Perfect Inspiration | False | By Samantha Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/court-says-public-tv-debates-can-bar-fringe-candidates.html | Court Says Public TV Debates Can Bar Fringe Candidates | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/style/patterns-005355.html | Patterns | False | By Constance C. R. White | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/judges-may-review-deportation-orders-appeals-court-rules.html | Judges May Review Deportation Orders, Appeals Court Rules | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/worldbusiness/IHT-singapores-economy-braces-for-more-asian-shock.html | Singapore's Economy Braces for More Asian Shock Waves | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/baseball-in-the-on-deck-circle-for-the-punchless-mets-frustration.html | BASEBALL; In the On-Deck Circle for the Punchless Mets: Frustration | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-news-briefs-new-jersey-playground-bill-requires-safety-changes-in-5-years.html | METRO NEWS BRIEFS: NEW JERSEY; Playground Bill Requires Safety Changes in 5 Years | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/quotation-of-the-day-014214.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-gutwein-samuel.html | Paid Notice: Deaths GUTWEIN, SAMUEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/nbc-shifts-frasier-to-defend-thursdays.html | NBC Shifts 'Frasier' To Defend Thursdays | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/l-remediation-at-cuny-005673.html | Remediation at CUNY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/international-business-belgium-s-largest-bank-is-to-be-acquired.html | INTERNATIONAL BUSINESS; Belgium's Largest Bank Is to Be Acquired | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/to-clear-air-with-europe-us-waives-some-sanctions.html | To Clear Air With Europe, U.S. Waives Some Sanctions | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/satellite-maker-gave-report-to-china-before-telling-us.html | Satellite Maker Gave Report to China Before Telling U.S. | False | By Jeff Gerth | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-memorials-morgenstern-stanley-a.html | Paid Notice: Memorials MORGENSTERN, STANLEY A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/science/science-watch-disqualified-by-m-m-s.html | SCIENCE WATCH; Disqualified by M&M's | False | By Henry Fountain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/metro-business-grand-union-revises-plan.html | Metro Business; Grand Union Revises Plan | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/soccer-notebook-a-league-a-home-at-last-for-vipers.html | SOCCER: NOTEBOOK -- A-LEAGUE; A Home At Last For Vipers | False | By Jack Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/unrest-indonesia-overview-ending-silence-suharto-insists-staying-put-until.html | UNREST IN INDONESIA: THE OVERVIEW; Ending Silence, Suharto Insists On Staying Put Until Elections | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/topics-of-the-times-help-for-battered-women.html | Topics Of The Times; Help for Battered Women | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-burney-harvey-g.html | Paid Notice: Deaths BURNEY, HARVEY G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/sports/tv-sports-bob-wolff-on-edge-of-his-seat-again.html | TV SPORTS; Bob Wolff on Edge of His Seat Again | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/supreme-court-roundup-justices-rule-for-2-defendants-and-reveal-a-divide.html | Supreme Court Roundup; Justices Rule for 2 Defendants, and Reveal a Divide | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-bachman-allan.html | Paid Notice: Deaths BACHMAN, ALLAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/us/genetically-altered-virus-kills-some-cancer-cells-in-tests.html | Genetically Altered Virus Kills Some Cancer Cells in Tests | False | By Nicholas Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-judge-courtroom-disciplinarian-who-s-unintimidated-technology.html | U.S. V. MICROSOFT: THE JUDGE; A Courtroom Disciplinarian Who's Unintimidated by Technology | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/3-playwrights-urge-cuny-to-keep-taking-remedial-students.html | 3 Playwrights Urge CUNY to Keep Taking Remedial Students | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/the-media-business-advertising-addenda-finalists-disclosed-in-two-big-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Disclosed In Two Big Reviews | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/world/tokyo-journal-like-the-geisha-the-good-time-bar-is-endangered.html | Tokyo Journal; Like the Geisha, the Good-Time Bar Is Endangered | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/international-business-frenchman-seeks-the-rest-of-christie-s.html | INTERNATIONAL BUSINESS; Frenchman Seeks the Rest Of Christie's | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/shoreham-school-district-contends-with-tax-trauma-as-power-plant-subsidies-fade.html | Shoreham School District Contends With Tax Trauma as Power Plant Subsidies Fade | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/classified/paid-notice-deaths-javitch-jane-e.html | Paid Notice: Deaths JAVITCH, JANE E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/hiker-s-bible-changes-with-god-s-country-latest-new-york-walk-book-chronicles.html | Hiker's Bible Changes With God's Country; Latest 'New York Walk Book' Chronicles Nature's Losses and Surprising Gains | False | By Glenn Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-three-cheers-for-tony-blair-letters-to-the-editor.html | Three Cheers for Tony Blair : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/markets-market-place-ann-taylor-has-big-plans-investors-have-high-hopes-but-more.html | THE MARKETS: Market Place; Ann Taylor has big plans and investors have high hopes. But more housekeeping seems in order. | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-the-issues-stopping-a-monopoly-from-begetting-others.html | U.S. V. MICROSOFT: THE ISSUES; Stopping a Monopoly from Begetting Others | False | By Michael M. Weinstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/arts/dance-review-leaping-toward-liberation.html | DANCE REVIEW; Leaping Toward Liberation | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/IHT-sanction-indias-elite-not-poor-letters-to-the-editor.html | Sanction India's Elite, Not Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/business/us-v-microsoft-excerpts-from-the-government-s-lawsuit-filed-against-microsoft.html | U.S. V. MICROSOFT; Excerpts From the Government's Lawsuit Filed Against Microsoft | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/nyregion/c-corrections-015636.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-19 | 1998-05-19 | https://www.nytimes.com/1998/05/19/opinion/still-barred-from-the-main-house.html | Still Barred From the Main House | False | By Lucian K. Truscott 4th | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-arsenals-of-peace-not-for-india-stop-coddling-china-031879.html | Arsenals of Peace? Not for India; Stop Coddling China | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-helms-s-cuba-aid-ploy-031976.html | Helms's Cuba Aid Ploy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-utah-is-keeping-it-simple-and-just-keeps-winning.html | THE N.B.A. PLAYOFFS; Utah Is Keeping It Simple And Just Keeps Winning | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/transactions-034290.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-memorials-warwick-kenneth-m.html | Paid Notice: Memorials WARWICK, KENNETH M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/entrepreneur-forms-partnership-with-mt-sinai-for-cancer-clinics.html | Entrepreneur Forms Partnership With Mt. Sinai for Cancer Clinics | False | By Esther B. Fein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/computers-at-2-agencies-found-vulnerable.html | Computers at 2 Agencies Found Vulnerable | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-discipline-music.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts; The Discipline of Music | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/news-summary-030694.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/by-the-book-grilling-the-usual-suspects-and-more.html | By the Book; Grilling the Usual Suspects, and More | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/plus-golf-long-island-championship-hartmann-wins.html | PLUS: GOLF -- Long Island Championship; Hartmann Wins | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-anti-catholic-art-022829.html | Anti-Catholic Art | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-dont-go-gently-letters-to-the-editor.html | Don't Go Gently : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/senate-debates-lawyers-fees-in-tobacco-cases-refuses-to-set-limit-at-250-an-hour.html | Senate Debates Lawyers' Fees in Tobacco Cases; Refuses to Set Limit at $250 an Hour | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/kpmg-to-pay-75-million-in-settlement.html | KPMG to Pay $75 Million In Settlement | False | By Melody Petersen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-day-ella-martin.html | Paid Notice: Deaths DAY, ELLA MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/test-kitchen-time-to-dust-off-that-blender-or-check-into-these.html | Test Kitchen; Time to Dust Off That Blender? (Or Check Into These) | False | By Suzanne Hamlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-minimalist-a-grilled-tuna-pocket-overflowing-with-greens.html | The Minimalist; A Grilled Tuna Pocket Overflowing With Greens | False | By Mark Bittman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/thousands-of-immigrants-gain-in-a-ruling-on-deportations.html | Thousands of Immigrants Gain In a Ruling on Deportations | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-news-briefs-new-jersey-detention-center-escape-prompts-state-inquiry.html | METRO NEWS BRIEFS: NEW JERSEY; Detention Center Escape Prompts State Inquiry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/food-stuff-it-s-all-systems-go-for-cookout-season.html | Food Stuff; It's All Systems Go for Cookout Season | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-kohl-dedomenico-ielyne.html | Paid Notice: Deaths KOHL, DEDOMENICO, IELYNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-lobbyist-inside-beltway-microsoft-sheds-its-image-as-outsider.html | U.S. V. MICROSOFT; THE LOBBYIST; Inside Beltway, Microsoft Sheds its Image as Outsider | False | By Leslie Wayne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/commercial-real-estate-short-spaces-stand-out-in-west-queens-market.html | Commercial Real Estate; Short Spaces Stand Out In West Queens Market | False | By Alan S. Oser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/auto-racing-another-indy-500-brings-another-unser-to-the-track.html | AUTO RACING; Another Indy 500 Brings Another Unser to the Track | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/about-new-york-lampposts-as-a-forum-for-opinion.html | About New York; Lampposts As a Forum For Opinion | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-scheid-charles-j-jr-md.html | Paid Notice: Deaths SCHEID, CHARLES J. JR., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/wine-talk-when-in-doubt-they-just-say-merlot.html | Wine Talk; When In Doubt, They Just Say Merlot | False | By Frank J. Prial | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-ross-louis-c.html | Paid Notice: Deaths ROSS, LOUIS C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-van-gundy-and-riley-get-lecture-from-stern.html | The N.B.A. PLAYOFFS; Van Gundy and Riley Get Lecture From Stern | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/don-t-typecast-rhubarb-as-dessert.html | Don't Typecast Rhubarb As Dessert | False | By Barbara Kafka | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-houghton-gaynor-b.html | Paid Notice: Deaths HOUGHTON, GAYNOR B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/the-nba-playoffs-jordan-lives-up-to-trophy-41-points.html | THE N.B.A. PLAYOFFS; Jordan Lives Up To Trophy : 41 Points | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/style/IHT-a-place-in-the-sun-for-2-young-actors.html | A Place in the Sun for 2 Young Actors | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-in-indonesia-the-roots-suharto-s-stealthy-foe-globalizing-capitalism.html | UNREST IN INDONESIA: THE ROOTS; Suharto's Stealthy Foe: Globalizing Capitalism | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/tobacco-bill-improvements.html | Tobacco Bill Improvements | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/media-business-advertising-campbell-soup-hopes-new-campaign-aimed-children-will.html | THE MEDIA BUSINESS: ADVERTISING; Campbell Soup hopes a new campaign aimed at children will help bolster sagging sales. | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/decline-in-gun-violence-bypasses-philadelphia.html | Decline in Gun Violence Bypasses Philadelphia | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/9-awarded-knight-bagehot-fellowships.html | 9 Awarded Knight-Bagehot Fellowships | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-corwin-roswell-w.html | Paid Notice: Deaths CORWIN, ROSWELL W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/business-digest-033669.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-feeney-cormac-c.html | Paid Notice: Deaths FEENEY, CORMAC C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-economy-country-s-commerce-paralyzed-food-shortage-looms.html | UNREST IN INDONESIA: THE ECONOMY; A Country's Commerce Is Paralyzed and a Food Shortage Looms in the Capital | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-business-mgm-grand-says-roads-threaten-plan.html | Metro Business; MGM Grand Says Roads Threaten Plan | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-forkner-claude-e-jr-md.html | Paid Notice: Deaths FORKNER, CLAUDE E., JR., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-1948-china-christians-in-our-pages100-75-and-50-years-ago.html | 1948: China Christians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/fed-lets-rates-stand-fearing-harm-to-asia.html | Fed Lets Rates Stand, Fearing Harm to Asia | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/dupont-to-buy-merck-s-share-of-venture.html | DuPont to Buy Merck's Share of Venture | False | By Claudia H. Deutsch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-a-minor-orchestra-has-a-major-imprint.html | MUSIC REVIEW; A Minor Orchestra Has a Major Imprint | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/robert-griffin-81-coach-at-florida-a-m.html | Robert Griffin, 81, Coach at Florida A&M | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-oellerich-john.html | Paid Notice: Deaths OELLERICH, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-news-briefs-new-york-queens-grocer-charged-in-death-of-couple.html | METRO NEWS BRIEFS: NEW YORK; Queens Grocer Charged In Death of Couple | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/theater/theater-review-foul-and-outrageous-well-that-s-show-biz.html | THEATER REVIEW; Foul and Outrageous? Well, That's Show Biz | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/parking-rules-031623.html | Parking Rules | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-kohls-euro-genius-letters-to-the-editor.html | Kohl's Euro 'Genius' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/25-and-under-a-refuge-for-grown-ups-on-the-party-animal-strip.html | $25 and Under; A Refuge for Grown-Ups on the Party Animal Strip | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/royal-ahold-set-to-acquire-giant-food.html | Royal Ahold Set to Acquire Giant Food | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-seidel-regina.html | Paid Notice: Deaths SEIDEL, REGINA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-shiff-frances-p.html | Paid Notice: Deaths SHIFF, FRANCES P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-1923-bulgarian-bill-in-our-pages100-75-and-50-years-ago.html | 1923: Bulgarian Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/on-baseball-questionable-act-born-of-the-orioles-frustration.html | ON BASEBALL; Questionable Act Born of the Orioles' Frustration | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/arsenals-of-peace-not-for-india-bombs-for-everyone-031860.html | Arsenals of Peace? Not for India; Bombs for Everyone | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-media-business-advertising-addenda-accounts-032182.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/c-corrections-032417.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-a-globalization-summit.html | A Globalization Summit | False | By John W. Sewell and Michael H.c. McDowell, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/union-s-tactics-questioned-in-failed-deal.html | Union's Tactics Questioned in Failed Deal | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-opposition-us-has-spent-26-million-since-95-suharto-opponents.html | UNREST IN INDONESIA: THE OPPOSITION; U.S. Has Spent $26 Million Since '95 on Suharto Opponents | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/markets-market-place-little-information-often-goes-long-way-wrong-way.html | THE MARKETS: Market Place; A little information often goes a long way -- the wrong way. | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-young-at-heart-and-in-fact.html | MUSIC REVIEW; Young at Heart and in Fact | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/left-and-right-with-bill-gates.html | Left and Right With Bill Gates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/restaurants-reborn-bistro-with-an-ambitious-chef.html | Restaurants; Reborn Bistro, With an Ambitious Chef | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/man-found-dead-after-killing-3-officers-and-taking-hostage.html | Man Found Dead After Killing 3 Officers and Taking Hostage | False | By Mireya Navarro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/pro-football-nfl-symposium-to-stress-head-coaching-jobs-for-blacks.html | PRO FOOTBALL; N.F.L. Symposium to Stress Head-Coaching Jobs for Blacks | False | By Mike Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/irish-feel-fierce-crosswinds-as-fateful-vote-nears.html | Irish Feel Fierce Crosswinds as Fateful Vote Nears | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/wisconsin-abortion-law-allowed-to-stand.html | Wisconsin Abortion Law Allowed to Stand | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/style/IHT-dysfunctional-families-and-tales-of-abuse.html | Dysfunctional Families and Tales of Abuse | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-effrat-alice.html | Paid Notice: Deaths EFFRAT, ALICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/stalking-the-wild-morel-in-the-woods-of-oregon.html | Stalking The Wild Morel in The Woods Of Oregon | False | By R. W. Apple Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-bonds-treasuries-dip-on-fed-inaction.html | THE MARKETS: BONDS; Treasuries Dip on Fed Inaction | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/un-gives-its-first-grants-from-big-ted-turner-gift.html | U.N. Gives Its First Grants From Big Ted Turner Gift | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/gingrich-plans-panel-on-china-and-clinton-tie.html | Gingrich Plans Panel on China And Clinton Tie | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/international-business-an-american-at-pearson-shakes-up-status-quo.html | INTERNATIONAL BUSINESS; An American at Pearson Shakes Up Status Quo | False | By Youssef M. Ibrahim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/mexicans-belittle-drug-money-sting.html | Mexicans Belittle Drug-Money Sting | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/political-memo-resolute-giuliani-raises-his-profile.html | Political Memo; Resolute Giuliani Raises His Profile | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/in-the-schools-a-week-to-open-eyes-and-ears-to-the-thrill-of-the-arts.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-bloch-ernest.html | Paid Notice: Deaths BLOCH, ERNEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/james-carlton-tucker-sailing-champion-38.html | James Carlton Tucker, Sailing Champion, 38 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/style/IHT-two-triumphs-of-monteverdi.html | Two Triumphs of Monteverdi | False | By David Stevens, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/arts-in-america-jurassic-what-exhibitor-seeks-grants-don-t-ask.html | Arts in America; Jurassic What? Exhibitor Seeks Grants (Don't Ask) | False | By Michael T. Kaufman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-stocks-dow-regains-some-ground-after-three-session-decline.html | THE MARKETS: STOCKS; Dow Regains Some Ground After Three-Session Decline | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-helms-s-cuba-aid-ploy-hospitals-held-hostage-031992.html | Helms's Cuba Aid Ploy; Hospitals Held Hostage | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-media-business-advertising-addenda-4-agencies-form-international-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Agencies Form International Alliance | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-arsenals-of-peace-not-for-india-031828.html | Arsenals of Peace? Not for India | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/going-top-bluegrass-honoring-old-ways-ralph-stanley-keeps-it-modest.html | Going to the Top In Bluegrass, And Honoring The Old Ways; Ralph Stanley Keeps It Modest | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-memorials-haran-jacques.html | Paid Notice: Memorials HARAN, JACQUES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/mr-suharto-s-nebulous-promises.html | Mr. Suharto's Nebulous Promises | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-wood-stayton.html | Paid Notice: Deaths WOOD, STAYTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/abc-remakes-every-night-for-fall.html | ABC Remakes Every Night for Fall | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/hacking-away-at-the-libraries.html | Hacking Away at the Libraries | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/gop-incumbents-hold-off-challengers-in-pennsylvania.html | G.O.P. Incumbents Hold Off Challengers in Pennsylvania | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/c-corrections-032425.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-hometown-in-seattle-bill-gates-is-still-a-hometown-hero.html | U.S. V. MICROSOFT: THE HOMETOWN; In Seattle, Bill Gates Is Still a Hometown Hero | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-dweck-harry-s-md.html | Paid Notice: Deaths DWECK, HARRY S., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/liberties-center-holding.html | Liberties; Center Holding | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/lawyers-fees-at-issue.html | Lawyers' Fees at Issue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/to-go-soup-to-dessert-not-in-that-order.html | To Go; Soup to Dessert (Not in That Order) | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/c-corrections-032395.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/worldbusiness/IHT-eu-affirms-dutyfree-sales-to-end.html | EU Affirms Duty-Free Sales to End | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-1898-gladstone-dies-in-our-pages100-75-and-50-years-ago.html | 1898: Gladstone Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/plus-basketball-st-john-s-manetta-starts-to-make-calls.html | PLUS: BASKETBALL -- ST. JOHN'S; Manetta Starts To Make Calls | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/sips-a-subtle-new-gin-goes-easy-on-the-juniper.html | Sips; A Subtle New Gin Goes Easy on the Juniper | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/milan-journal-the-black-widow-goes-on-trial-in-gucci-slaying.html | Milan Journal; 'The Black Widow' Goes on Trial in Gucci Slaying | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-talking-shop-with-artist.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts; Talking Shop With an Artist | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-bechtold-paul-e.html | Paid Notice: Deaths BECHTOLD, PAUL E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-on-the-diamond-perfection-itself-032174.html | On the Diamond, Perfection Itself | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/lacrosse-notebook-national-tournaments-men-s-title-games-set-for-this-weekend.html | LACROSSE: NOTEBOOK -- NATIONAL TOURNAMENTS; Men's Title Games Set for This Weekend | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-mccaffrey-bernard-michael.html | Paid Notice: Deaths MCCAFFREY, BERNARD MICHAEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/across-colombia-demonstrators-protest-the-political-violence.html | Across Colombia, Demonstrators Protest the Political Violence | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-ratner-charles.html | Paid Notice: Deaths RATNER, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/commencements-at-a-poignant-return-cosby-praises-teachers.html | Commencements; At a Poignant Return, Cosby Praises Teachers | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/IHT-irelands-renaissance-spills-over-ulster-border.html | Ireland's Renaissance Spills Over Ulster Border | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/treating-cancer-in-elderly-baffles-experts.html | Treating Cancer in Elderly Baffles Experts | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/temptation-a-creamy-taramosalata-at-a-store-with-a-fan-club.html | Temptation; A Creamy Taramosalata, at a Store With a Fan Club | False | By Suzanne Hamlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/worldbusiness/IHT-media-markets-documentary-makers-seek-to-explore-a.html | MEDIA MARKETS: Documentary Makers Seek to Explore a Boom | False | By Richard Covington, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-bellsouth-to-offer-high-speed-internet-access-service.html | COMPANY NEWS; BELLSOUTH TO OFFER HIGH-SPEED INTERNET ACCESS SERVICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/alan-d-williams-72-editor-of-thrillers-and-of-literature.html | Alan D. Williams, 72, Editor Of Thrillers and of Literature | False | By Eric Pace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/starr-sought-waiver-of-privilege.html | Starr Sought Waiver of Privilege | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/bob-hope-s-gift-to-the-nation-quips-of-course.html | Bob Hope's Gift to the Nation? Quips, of Course | False | By Irvin Molotsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-altman-morris.html | Paid Notice: Deaths ALTMAN, MORRIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-wells-with-key-to-city-seeks-key-to-fenway.html | BASEBALL; Wells, With Key to City, Seeks Key to Fenway | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/student-19-at-yeshiva-u-is-reported-to-be-missing.html | Student, 19, At Yeshiva U. Is Reported To Be Missing | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/coronado-may-not-make-met.html | Coronado May Not Make Met | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-solomon-myron-mike.html | Paid Notice: Deaths SOLOMON, MYRON "MIKE" | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/china-issue-resists-usual-white-house-defenses.html | China Issue Resists Usual White House Defenses | False | By John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/politics-of-youth-smoking-fueled-by-unproven-data.html | Politics of Youth Smoking Fueled by Unproven Data | False | By Barry Meier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/it-s-not-just-the-hours.html | It's Not Just the Hours | False | By Mark Savant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/sports-of-the-times-sinatra-gave-the-voice-to-sports-soundtrack.html | Sports of The Times; Sinatra Gave the Voice To Sports' Soundtrack | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-ibm-to-buy-2-communications-software-companies.html | COMPANY NEWS; I.B.M. TO BUY 2 COMMUNICATIONS SOFTWARE COMPANIES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-qwest-communications-extends-fiber-optics-network.html | COMPANY NEWS; QWEST COMMUNICATIONS EXTENDS FIBER OPTICS NETWORK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/inside-031674.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-peace-by-the-numbers-letters-to-the-editor.html | Peace by the Numbers : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-dramatic-rally-leads-to-rumble-in-the-bronx.html | BASEBALL; Dramatic Rally Leads to Rumble in the Bronx | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/iran-smiles-after-us-waives-sanctions-against-3-companies.html | Iran Smiles After U.S. Waives Sanctions Against 3 Companies | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/minorities-achieve-high-success-rate-in-bar-exams-study-says.html | Minorities Achieve High Success Rate in Bar Exams, Study Says | False | By Tamar Lewin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-news-briefs-new-jersey-call-for-review-of-stops-by-the-state-police.html | METRO NEWS BRIEFS: NEW JERSEY; Call for Review of Stops By the State Police | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/antitrust-excess.html | Antitrust Excess? | False | By Robert E. Hall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-weiss-paul.html | Paid Notice: Deaths WEISS, PAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/aging-in-hollywood-023388.html | Aging in Hollywood | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/man-in-the-news-avul-pakir-jainulabdeen-abdul-kalam-self-made-bomb-maker.html | Man in the News: Avul Pakir Jainulabdeen Abdul Kalam; Self-Made Bomb Maker | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/c-corrections-032433.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/c-corrections-032409.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/IHT-juve-real-match-could-be-one-for-the-books-will-champions-cup-bring.html | Juve-Real Match Could Be One for the Books : Will Champions Cup Bring Back Beauty? | False | By Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-kavanagh-lawrence-j.html | Paid Notice: Deaths KAVANAGH, LAWRENCE J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-scene-joyfully-indonesian-students-thumb-noses-authority.html | UNREST IN INDONESIA: THE SCENE; Joyfully, Indonesian Students Thumb Noses at Authority | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/worldbusiness/IHT-estrada-tries-to-reassure-big-business-in.html | Estrada Tries To Reassure Big Business In Philippines | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-students-astound-students.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts; Students Astound Students | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/dance-review-spectacle-of-angels-who-are-so-very-human.html | DANCE REVIEW; Spectacle Of Angels Who Are So Very Human | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-kormendi-joan.html | Paid Notice: Deaths KORMENDI, JOAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-colman-jane.html | Paid Notice: Deaths COLMAN, JANE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/brooklyn-assemblyman-s-trial-opens.html | Brooklyn Assemblyman's Trial Opens | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-lawmakers-for-congress-even-computer-politics-are-local.html | U.S. V. MICROSOFT: THE LAWMAKERS; For Congress, Even Computer Politics Are Local | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/the-french-resist-again-this-time-over-cheese.html | The French Resist Again: This Time, Over Cheese | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/pager-service-is-disrupted-by-a-glitch-with-satellite.html | Pager Service Is Disrupted By a Glitch With Satellite | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-on-the-diamond-perfection-itself-032131.html | On the Diamond, Perfection Itself | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-media-business-advertising-addenda-interactive-deals-and-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Deals And Assignments | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-mcintyre-james-c.html | Paid Notice: Deaths MCINTYRE, JAMES C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/sousuke-uno-who-led-japan-for-2-months-is-dead-at-75.html | Sousuke Uno, Who Led Japan For 2 Months, Is Dead at 75 | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-plavsic-helen-r.html | Paid Notice: Deaths PLAVSIC, HELEN R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-webster-charles-d.html | Paid Notice: Deaths WEBSTER, CHARLES D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/james-c-mcintyre-arts-executive-49.html | James C. McIntyre, Arts Executive, 49 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-mets-sweep-and-now-hope-that-the-fans-take-notice.html | BASEBALL; Mets Sweep And Now Hope That the Fans Take Notice | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-moss-benjamin.html | Paid Notice: Deaths MOSS, BENJAMIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/us-v-microsoft-the-case-microsoft-fight-will-be-waged-on-wide-front.html | U.S. V. MICROSOFT: THE CASE; Microsoft Fight Will Be Waged On Wide Front | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/public-lives-letting-there-be-light-at-kennedy-airport.html | PUBLIC LIVES; Letting There Be Light at Kennedy Airport | False | By Joyce Wadler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-indonesia-overview-army-force-halt-protests-aimed-suharto.html | UNREST IN INDONESIA: THE OVERVIEW; ARMY OUT IN FORCE TO HALT PROTESTS AIMED AT SUHARTO | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/pressed-by-us-city-hall-agrees-to-build-a-plant-to-filter-water.html | Pressed by U.S., City Hall Agrees To Build a Plant to Filter Water | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-weingarten-belle.html | Paid Notice: Deaths WEINGARTEN, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/report-says-entry-tests-would-sharply-cut-cuny-enrollment.html | Report Says Entry Tests Would Sharply Cut CUNY Enrollment | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-to-help-japan-america-must-change-its-shrill-tune.html | To Help Japan, America Must Change Its Shrill Tune | False | By Patrick Smith, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-sullivan-colin-john.html | Paid Notice: Deaths SULLIVAN, COLIN (JOHN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-cure-for-false-hopenot-from-science.html | Cure for False Hope?Not From Science | False | By Daniel S. Greenberg, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/bowling-bohn-to-test-hot-streak-amid-comforts-of-home.html | BOWLING; Bohn to Test Hot Streak Amid Comforts of Home | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/IHT-faster-faster-letters-to-the-editor.html | Faster, Faster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/unrest-in-indonesia-suharto-is-stalling-rebel-leader-says.html | UNREST IN INDONESIA; Suharto Is Stalling, Rebel Leader Says | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-toiling-for-nike-023280.html | Toiling for Nike | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/track-and-field-time-30-years-and-space-29-2-1-2-leap-from-past.html | TRACK AND FIELD; Time (30 Years) and Space (29-2 1/2) Leap From Past | False | By Neil Amdur | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/books/books-of-the-times-take-force-add-envoys-and-fudge-then-stir.html | BOOKS OF THE TIMES; Take Force, Add Envoys And 'Fudge,' Then Stir | False | By Richard Bernstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/jury-convicts-former-guard-of-murders.html | Jury Convicts Former Guard Of Murders | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-briefs-033111.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-news-briefs-new-york-police-sergeant-is-guilty-of-faking-a-burglary.html | METRO NEWS BRIEFS: NEW YORK; Police Sergeant Is Guilty Of Faking a Burglary | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/business-travel-american-airlines-offer-new-discount-fares-for-weekend-getaways.html | Business Travel; American Airlines to offer new discount fares for weekend getaways over the Internet. | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/hbo-s-shining-lie-draws-early-complaints.html | HBO's 'Shining Lie' Draws Early Complaints | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/chinese-officials-denounce-reports-of-gifts-to-democrats.html | Chinese Officials Denounce Reports of Gifts to Democrats | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-bloch-lillian-zinn.html | Paid Notice: Deaths BLOCH, LILLIAN (ZINN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/shea-stadium-gets-a-kosher-food-stand.html | Shea Stadium Gets a Kosher Food Stand | False | By Nadine Brozan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/sports-of-the-times-brawling-extinguishes-an-afterglow.html | Sports of The Times; Brawling Extinguishes An Afterglow | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-tirola-elvira-angela.html | Paid Notice: Deaths TIROLA, ELVIRA ANGELA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/after-pressure-from-giuliani-taxi-group-cancels-a-protest.html | After Pressure From Giuliani, Taxi Group Cancels a Protest | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/dutch-officials-won-t-contest-modern-s-claim-to-a-van-gogh.html | Dutch Officials Won't Contest Modern's Claim To a van Gogh | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/dining/calendar.html | Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-sinatra-francis-albert.html | Paid Notice: Deaths SINATRA, FRANCIS ALBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-peters-betty-martone.html | Paid Notice: Deaths PETERS, BETTY MARTONE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-police-misconduct-panel-022780.html | Police Misconduct Panel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/lilco-takeover-foes-lose-round.html | Lilco Takeover Foes Lose Round | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-sherer-rabbi-moshe.html | Paid Notice: Deaths SHERER, RABBI MOSHE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-sorensen-frank-c-md.html | Paid Notice: Deaths SORENSEN, FRANK C., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-mazurkas-ps-298.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts; Mazurkas at P.S. 298 | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/style/IHT-a-magnificent-shaw-and-a-full-plate-of-pinter.html | A Magnificent Shaw and a Full Plate of Pinter | False | By Sheridan Morley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Serge Schmemann and Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/journal-godzilla-of-the-right.html | Journal; Godzilla of the Right | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/new-broad-street-site-is-proposed-to-keep-stock-exchange-in-area.html | New Broad Street Site Is Proposed To Keep Stock Exchange in Area | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-angel-vivian.html | Paid Notice: Deaths ANGEL, VIVIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/metro-news-briefs-new-york-fire-at-coney-island-damages-roller-coaster.html | METRO NEWS BRIEFS: NEW YORK; Fire at Coney Island Damages Roller Coaster | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-cusack-yvonne.html | Paid Notice: Deaths CUSACK, YVONNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/us/really-big-money-shouts-in-a-california-contest.html | Really Big Money Shouts in a California Contest | False | By Todd S. Purdum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-on-the-diamond-perfection-itself-032158.html | On the Diamond, Perfection Itself | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-new-york-parking-022799.html | New York Parking | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/world/homes-for-elderly-replacing-family-care-as-china-grays.html | Homes for Elderly Replacing Family Care as China Grays | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-finkelstein-florence.html | Paid Notice: Deaths FINKELSTEIN, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-arsenals-of-peace-not-for-india-russian-weapons-sales-031836.html | Arsenals of Peace? Not for India; Russian Weapons Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/opinion/l-on-the-diamond-perfection-itself-032093.html | On the Diamond, Perfection Itself | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/nuclear-arms-to-plowshares-cleaning-up-financially-by-cleaning-up-oak-ridge.html | Nuclear Arms to Plowshares; Cleaning Up Financially by Cleaning Up Oak Ridge | False | By Claudia H. Deutsch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-cullity-john-p.html | Paid Notice: Deaths CULLITY, JOHN P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-odd-chamber-couple-cello-and-electric-guitar.html | MUSIC REVIEW; Odd Chamber Couple: Cello and Electric Guitar | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/police-suspect-gang-dispute-in-shooting.html | Police Suspect Gang Dispute in Shooting | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/shooting-spotlights-troubled-side-of-a-brooklyn-mall.html | Shooting Spotlights Troubled Side of a Brooklyn Mall | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/classified/paid-notice-deaths-javitch-jane-hervitz.html | Paid Notice: Deaths JAVITCH, JANE HERVITZ | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/business/company-news-campbell-soup-to-sell-its-fresh-start-bakeries-unit.html | COMPANY NEWS; CAMPBELL SOUP TO SELL ITS FRESH START BAKERIES UNIT | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/quotation-of-the-day-030732.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/arts/music-review-a-capella-singers-assemble-to-honor-a-master.html | MUSIC REVIEW; A Capella Singers Assemble To Honor A Master | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/schools-week-open-eyes-ears-thrill-arts-tangos-spins.html | In the Schools, a Week to Open Eyes and Ears to the Thrill of the Arts; Tangos and Spins | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/sports/baseball-speculation-on-piazza-leaves-hundley-fuming.html | BASEBALL; Speculation on Piazza Leaves Hundley Fuming | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-20 | 1998-05-20 | https://www.nytimes.com/1998/05/20/nyregion/a-tax-catches-on-in-new-jersey-crowded-towns-are-raising-rates-to-buy-open-space.html | A Tax Catches On in New Jersey; Crowded Towns Are Raising Rates to Buy Open Space | False | By Robert Hanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-policy-clinton-welcomes-suharto-s-exit-but-says-indonesia-still.html | THE FALL OF SUHARTO: THE POLICY; Clinton Welcomes Suharto's Exit but Says Indonesia Still Needs 'a Real Democratic Change' | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-albright-nudges-suharto-to-resign-an-opportunity-for-statesmanship.html | Albright Nudges Suharto to Resign: 'An Opportunity For Statesmanship' | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/teacher-accused-of-selling-school-first-aid-certificates.html | Teacher Accused of Selling School First-Aid Certificates | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/inside-049840.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-nba-playoffs-rodman-is-a-problem-the-bulls-problem.html | THE N.B.A. PLAYOFFS; Rodman Is a Problem, the Bulls' Problem | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053198.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-when-celebrities-edit-042170.html | When Celebrities Edit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-hazardous-duty-letters-to-the-editor.html | Hazardous Duty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-1923-insanity-cause-in-our-pages100-75-and-50-years-ago.html | 1923: Insanity Cause : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/media-business-advertising-consolidation-trend-reaches-industry-s-second-tier.html | THE MEDIA BUSINESS: ADVERTISING; The consolidation trend reaches the industry's second tier as Lois/USA acquires a smaller rival. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/term-limits-advocates-take-a-bad-thrashing.html | Term-Limits Advocates Take a Bad Thrashing | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-people-051608.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/family-and-friends-bid-sinatra-farewell.html | Family and Friends Bid Sinatra Farewell | False | By Todd S. Purdum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/pop-review-discovering-salsa-with-a-presence.html | POP REVIEW; Discovering Salsa With a Presence | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/in-america-nike-blinks.html | In America; Nike Blinks | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-joseph-jean-paul.html | Paid Notice: Deaths JOSEPH, JEAN, PAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-community-college-role-053457.html | Community College Role | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/garden-notebook-lucky-s-the-man-who-gardens-at-work.html | Garden Notebook; Lucky's the Man Who Gardens at Work | False | By Mac Griswold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/soccer-they-all-come-play-for-america-regis-newest-citizen-polyglot-us-world-cup.html | SOCCER: They All Come to Play for America; Regis Is the Newest Citizen on Polyglot U.S. World Cup Soccer Team | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-fuhrmann-elaine.html | Paid Notice: Deaths FUHRMANN, ELAINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-news-waterlink-buying-businesses-from-sutcliffe-speakman.html | COMPANY NEWS; WATERLINK BUYING BUSINESSES FROM SUTCLIFFE SPEAKMAN | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/l-thinking-convergence-052485.html | Thinking Convergence | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-harris-harold-leo-md.html | Paid Notice: Deaths HARRIS, HAROLD LEO, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/congo-leader-losing-luster.html | Congo Leader Losing Luster | False | By Howard W. French | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-news-consolidation-capital-agrees-to-acquire-6-companies.html | COMPANY NEWS; CONSOLIDATION CAPITAL AGREES TO ACQUIRE 6 COMPANIES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-memorials-goldstein-abraham.html | Paid Notice: Memorials GOLDSTEIN, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/the-law-and-mr-clinton-s-money.html | The Law and Mr. Clinton's Money | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/q-a-an-illegal-function-only-in-computer-lingo.html | Q & A; An 'Illegal' Function? Only in Computer Lingo | False | By J. D. Biersdorfer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/worldbusiness/IHT-braving-downturn-philippines-prepares-for-a.html | Braving Downturn, Philippines Prepares for a Centennial | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/l-ring-those-pay-phones-052540.html | Ring Those Pay Phones | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-news-briefs-new-york-fistfight-in-brooklyn-leads-to-mans-death.html | METRO NEWS BRIEFS: NEW YORK; Fistfight in Brooklyn Leads to Man's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-breakthrough-for-mobile-pcs-wirelessly-connected-hopelessly-stranded.html | Breakthrough For Mobile PCs : Wirelessly Connected, Hopelessly Stranded | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/quotation-of-the-day-051420.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/memo-from-belfast-gerry-adams-blunders-and-peace-drive-stumbles.html | Memo From Belfast; Gerry Adams Blunders, and Peace Drive Stumbles | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050830.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-news-coinmach-laundry-plans-to-acquire-gordon-thomas.html | COMPANY NEWS; COINMACH LAUNDRY PLANS TO ACQUIRE GORDON & THOMAS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/our-towns-making-lawns-fit-for-flora-and-fauna.html | Our Towns; Making Lawns Fit for Flora And Fauna | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050865.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/ford-posts-financial-results-of-auto-parts-subsidiary.html | Ford Posts Financial Results Of Auto Parts Subsidiary | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/fishing-group-is-seeking-total-protection-for-atlantic-salmon.html | FISHING; Group Is Seeking Total Protection for Atlantic Salmon | False | By Nelson Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/parking-rules-049891.html | Parking Rules | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-spring-bertha-nee-cohen.html | Paid Notice: Deaths SPRING, BERTHA (NEE COHEN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/track-and-field-jones-sprinting-and-leaping-toward-the-record-books.html | TRACK AND FIELD; Jones Sprinting and Leaping Toward the Record Books | False | By Thomas George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-community-college-role-classmates-suffer-053481.html | Community College Role; Classmates Suffer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-barry-philip-semple.html | Paid Notice: Deaths BARRY, PHILIP SEMPLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/millions-await-beep-but-box-remains-silent.html | Millions Await Beep, but Box Remains Silent | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053171.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/renewed-call-for-motorcade-against-giuliani-s-taxi-rules.html | Renewed Call for Motorcade Against Giuliani's Taxi Rules | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-bloch-lillian-zinn.html | Paid Notice: Deaths BLOCH, LILLIAN (ZINN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-kodak-and-aol-plan-to-offer-photos-on-web.html | NEWS WATCH; Kodak and AOL Plan To Offer Photos on Web | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-what-would-gandhi-think.html | What Would Gandhi Think? | False | By Eknath Easwaran, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-godzilla-policy-wonk-040975.html | Godzilla, Policy Wonk | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050857.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/library-web-sites-for-girls-www.girltech.com-girl-tech-smart-place.html | LIBRARY/WEB SITES FOR GIRLS: WWW.GIRLTECH.COM; Girl Tech: Smart Place To Gather | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-sherer-rabbi-moshe.html | Paid Notice: Deaths SHERER, RABBI MOSHE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050849.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/treasures-are-cloistered-but-still-on-view.html | Treasures Are Cloistered but Still on View | False | By Judith H. Dobrzynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/auto-racing-for-scott-goodyear-a-miss-is-as-good-as-500-miles.html | AUTO RACING; For Scott Goodyear, a Miss Is as Good as 500 Miles | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/news/after-the-webs-arrival-the-deluge-of-logons-online-identity.html | After the Web's Arrival, the Deluge of Log-Ons : On-Line Identity Crisis:Seeking a Unique Name | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-trade-deficit-climbs-to-new-high.html | U.S. Trade Deficit Climbs to New High | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-rosenthal-morton.html | Paid Notice: Deaths ROSENTHAL, MORTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-year-2000-bug-letters-to-the-editor.html | Year 2000 Bug : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/three-new-yorkers-charged-in-kidnapping-of-a-businessman-in-kazakhstan.html | Three New Yorkers Charged in Kidnapping of a Businessman in Kazakhstan | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/sports-of-the-times-baseball-s-antiquated-discipline.html | Sports of The Times; Baseball's Antiquated Discipline | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/morton-rosenthal-89-helped-form-warner.html | Morton Rosenthal, 89; Helped Form Warner | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/on-baseball-day-after-brawl-retaliation-is-still-in-the-air.html | ON BASEBALL; Day After Brawl, Retaliation Is Still in the Air | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-deneen-in-venture-with-cadwell-davis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deneen in Venture With Cadwell Davis | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/international-business-no-2-not-enjoying-ride-nissan-announces-new-losses.html | INTERNATIONAL BUSINESS: No. 2 and Not Enjoying the Ride; Nissan Announces New Losses and Sweeping Changes | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-kitchen-sink-operating-system.html | U.S. v. MICROSOFT; The Kitchen Sink Operating System | False | By Dylan Loeb McClain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-golf-report-the-cart-issue-is-awaiting-resolution.html | THE GOLF REPORT; The Cart Issue Is Awaiting Resolution | False | By Marcia Chambers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/1-aging-hackers-052523.html | Aging Hackers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/cbs-s-fall-lineup-adds-urban-based-shows.html | CBS's Fall Lineup Adds Urban-Based Shows | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/worldbusiness/IHT-gm-hopes-to-recharge-adam-opel.html | GM Hopes to Recharge Adam Opel | | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | | | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/plus-college-basketball-st-john-s-beilein-will-listen.html | PLUS: COLLEGE BASKETBALL -- ST. JOHN'S; Beilein Will Listen | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-jalonack-sylvia-nee-solow.html | Paid Notice: Deaths JALONACK, SYLVIA (NEE SOLOW) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-cullity-john-p.html | Paid Notice: Deaths CULLITY, JOHN P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/television-review-good-home-vs-a-family.html | TELEVISION REVIEW; 'Good Home' vs. a Family | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-mets-pitchers-squander-bounty-by-their-hitters.html | BASEBALL; Mets' Pitchers Squander Bounty by Their Hitters | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/mta-won-t-reduce-service-on-subway-lines-in-summer.html | M.T.A. Won't Reduce Service On Subway Lines in Summer | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/hope-and-education.html | Hope And Education | False | By Frank McCourt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-fields-nat.html | Paid Notice: Deaths FIELDS, NAT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-carroll-rev-maurice.html | Paid Notice: Deaths CARROLL, REV. MAURICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/bridge-how-a-disastrous-accident-can-produce-a-top-score.html | Bridge; How a Disastrous Accident Can Produce a Top Score | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/art-thieves-in-rome-take-2-van-goghs-and-a-cezanne.html | Art Thieves in Rome Take 2 Van Goghs and a Cezanne | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/theater-review-caesar-s-fate-played-out-in-mali.html | THEATER REVIEW; Caesar's Fate, Played Out in Mali | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-bank-sheirr-caroline.html | Paid Notice: Deaths BANK SHEIRR, CAROLINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/theater-review-shocking-amusing-or-both.html | THEATER REVIEW; Shocking, Amusing or Both? | False | By D. J. R. Bruckner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/life-by-design-genemapping-without-tax-money.html | LIFE BY DESIGN; Gene-Mapping, Without Tax Money | False | By William A. Haseltine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/business-digest-048780.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/turf-still-for-rent-hamptons-summer.html | Turf; Still For Rent: Hamptons Summer | False | By Tracie Rozhon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-1948-china-inflation-in-our-pages100-75-and-50-years-ago.html | 1948: China Inflation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/information-highway-maps-speed-traps.html | Information Highway Maps Speed Traps | False | By Michael Pollak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/trade-deficit-rose-in-march-to-new-high.html | Trade Deficit Rose in March To New High | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/judge-declares-accord-on-bias-isn-t-honored.html | Judge Declares Accord on Bias Isn't Honored | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/gop-bill-to-back-parental-consent-abortion-laws.html | G.O.P. Bill to Back Parental Consent Abortion Laws | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/library-web-sites-for-girls-offering-curious-girls-room-for.html | LIBRARY/WEB SITES FOR GIRLS; Offering Curious Girls Room for Exploration | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-five-players-barred-after-a-nasty-brawl-in-a-yankees-game.html | BASEBALL; Five Players Barred After a Nasty Brawl In a Yankees Game | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/style/IHT-a-director-keeps-childhood-tucked-in-his-pocket.html | A Director Keeps Childhood Tucked in His Pocket | False | Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/company-briefs-052418.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/horse-racing-injured-coronado-s-quest-will-probably-miss-belmont.html | HORSE RACING; Injured Coronado's Quest Will Probably Miss Belmont | False | By Jenny Kellner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/hotel-workers-leader-quit-under-pressure-documents-show.html | Hotel Workers' Leader Quit Under Pressure, Documents Show | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/excerpts-of-letter-on-export-policy.html | Excerpts of Letter On Export Policy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/news-summary-052183.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-best-way-to-teach-arts-042153.html | Best Way to Teach Arts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/ethiopia-and-eritrea-seem-ready-to-do-battle.html | Ethiopia and Eritrea Seem Ready to Do Battle | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/user-s-guide-joys-of-hanging-out-on-a-virtual-corner.html | USER'S GUIDE; Joys of Hanging Out On a Virtual Corner | False | By Michelle Slatalla | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-memorials-goldstein-harry-l.html | Paid Notice: Memorials GOLDSTEIN, HARRY L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-gershwin-patricia-greener-nee-glasgow.html | Paid Notice: Deaths GERSHWIN, PATRICIA GREENER (NEE GLASGOW) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/movies/critic-s-notebook-the-calm-instead-of-the-storm-at-cannes.html | CRITIC'S NOTEBOOK; The Calm Instead of The Storm At Cannes | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/metronet-acquiring-phone-unit-from-rogers.html | Metronet Acquiring Phone Unit from Rogers | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-bad-blood-deepens-as-the-yankees-just-rub-it-in.html | BASEBALL; Bad Blood Deepens as the Yankees Just Rub It In | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/public-lives-talking-fast-to-get-artists-into-classrooms.html | PUBLIC LIVES; Talking Fast to Get Artists Into Classrooms | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-marlin-george.html | Paid Notice: Deaths MARLIN, GEORGE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050881.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-shifrin-herbert-e.html | Paid Notice: Deaths SHIFRIN, HERBERT E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-community-college-role-remediation-is-no-cure-053465.html | Community College Role; Remediation Is No Cure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-weaver-richard-dick.html | Paid Notice: Deaths WEAVER, RICHARD "DICK" | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/l-help-from-college-board-052507.html | Help From College Board | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/plus-college-baseball-fordham-ready-for-no-6-trojans.html | PLUS: COLLEGE BASEBALL; Fordham Ready For No. 6 Trojans | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/movies/director-tries-a-fantasy-as-he-questions-reality.html | Director Tries a Fantasy As He Questions Reality | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-bouncing-graphics-and-light-that-love-music-and-dancing.html | NEWS WATCH; Bouncing Graphics and Light That Love Music and Dancing | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/financial-records-are-introduced-at-assemblyman-s-trial.html | Financial Records Are Introduced at Assemblyman's Trial | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-kaye-pauline.html | Paid Notice: Deaths KAYE, PAULINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/finis-davis-long-a-benefactor-to-blind-people-is-dead-at-86.html | Finis Davis, Long a Benefactor To Blind People, Is Dead at 86 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/after-windows-98-the-future-according-to-microsoft.html | After Windows 98: The Future According to Microsoft | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/l-spam-by-any-name-052477.html | Spam by Any Name | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/library-web-sites-for-girls-www.purplemoon.com-fun-but-based-on.html | LIBRARY/WEB SITES FOR GIRLS: WWW.PURPLE-MOON.COM; Fun, but Based on Products | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053180.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-news-briefs-new-jersey-mother-cleared-in-case-of-her-newborn-s-death.html | METRO NEWS BRIEFS: NEW JERSEY; Mother Cleared in Case Of Her Newborn's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053210.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/news/albright-nudges-suharto-to-resign-an-opportunity-for-statesmanship.html | Albright Nudges Suharto to Resign : 'An Opportunity For Statesmanship' | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/how-servers-find-needle-in-haystack-of-the-net.html | How Servers Find Needle In Haystack Of the Net | False | By Peter Wayner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/boy-who-vanished-in-1979-is-dead-ex-prosecutor-claims.html | Boy Who Vanished In 1979 Is Dead, Ex-Prosecutor Claims | False | By Lynette Holloway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/shoreham-voters-reject-48-school-tax-increase.html | Shoreham Voters Reject 48% School Tax Increase | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-mets-sign-up-venezuelan-17.html | BASEBALL; Mets Sign Up Venezuelan, 17 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/books/books-of-the-times-on-the-trail-with-wit-and-insights.html | BOOKS OF THE TIMES; On the Trail, With Wit and Insights | False | By Christopher Lehmann-Haupt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/commencements-on-a-hot-day-columbia-hails-annan-and-bacall.html | Commencements; On a Hot Day, Columbia Hails Annan and Bacall | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-solomon-myron-mike.html | Paid Notice: Deaths SOLOMON, MYRON (MIKE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/twa-to-get-3-new-jets.html | T.W.A. to Get 3 New Jets | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/l-music-on-a-mac-052493.html | Music on a Mac | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053228.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-microsoft-consumers-savior-or-evil-empire-053201.html | Microsoft: Consumers' Savior or Evil Empire? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/satellite-failure-is-rare-and-therefore-unsettling.html | Satellite Failure Is Rare, And Therefore Unsettling | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-accounts-051594.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/c-corrections-050873.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/uncertainty-leaves-publishers-holding-the-books.html | Uncertainty Leaves Publishers Holding the Books | False | By Peter H. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-case-separating-fixations-from-fixes.html | U.S. v. MICROSOFT: THE CASE; Separating Fixations From Fixes | False | By Michael M. Weinstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/essay-privacy-freedom.html | Essay; Privacy = Freedom | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/game-theory-and-the-winner-is-the-marketing-team.html | GAME THEORY; And the Winner Is . . . the Marketing Team | False | By J. C. Herz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-schneier-allen-m.html | Paid Notice: Deaths SCHNEIER, ALLEN M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/transactions-053449.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/behind-the-low-oil-prices.html | Behind the Low Oil Prices | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/plus-college-baseball-ncaa-tournament-no-8-auburn-doesn-t-faze-rutgers.html | PLUS: COLLEGE BASEBALL -- N.C.A.A. TOURNAMENT; No. 8 Auburn Doesn't Faze Rutgers | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/washington-s-mayor-is-coy-but-reports-say-he-won-t-run.html | Washington's Mayor Is Coy, But Reports Say He Won't Run | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-holocaust-exhibits-now-accessible-to-a-larger-audience.html | NEWS WATCH; Holocaust Exhibits Now Accessible to a Larger Audience | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-himmelberger-perkins-robin.html | Paid Notice: Deaths HIMMELBERGER, PERKINS, ROBIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-community-college-role-a-california-model-053473.html | Community College Role; A California Model | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-interpublic-merging-a-pair-of-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Merging A Pair of Units | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/make-a-right-you-can-t-miss-it.html | Make a Right, You Can't Miss It | False | By Pamela Licalzi O'Connell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/books/making-books-it-s-the-cachet-not-the-money.html | Making Books; It's the Cachet, Not the Money | False | By Martin Arnold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-advertising-addenda-agency-com-buys-rest-of-online-magic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency.com Buys Rest of Online Magic | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/calendar-art-exhibitions-talks-a-benefit-and-a-tour.html | Calendar; Art Exhibitions, Talks, A Benefit and a Tour | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/at-home-with-maya-lin-making-history-on-a-human-scale.html | AT HOME WITH: Maya Lin; Making History On a Human Scale | False | By Patricia Leigh Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-overview-suharto-besieged-steps-down-after-32-year-rule-indonesia.html | THE FALL OF SUHARTO: THE OVERVIEW; SUHARTO, BESIEGED, STEPS DOWN AFTER 32-YEAR RULE IN INDONESIA | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/troubled-nuclear-plant-takes-a-key-step.html | Troubled Nuclear Plant Takes a Key Step | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/baseball-a-game-of-many-rules-has-none-on-fighting.html | BASEBALL; A Game of Many Rules Has None on Fighting | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/senate-rejects-2-measures-on-cigarette-fee.html | Senate Rejects 2 Measures on Cigarette Fee | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-news-briefs-new-york-queens-man-arrested-in-brooklyn-shootings.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Arrested In Brooklyn Shootings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-scene-joy-and-anger-erupt-at-main-symbol-of-government.html | THE FALL OF SUHARTO: THE SCENE; Joy and Anger Erupt at Main Symbol of Government | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/nonproliferation-policy-letters-to-the-editor.html | Nonproliferation Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/butts-harlem-s-prominent-pastor-calls-giuliani-a-racist.html | Butts, Harlem's Prominent Pastor, Calls Giuliani a Racist | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-landau-irene.html | Paid Notice: Deaths LANDAU, IRENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-news-briefs-new-jersey-legislators-seek-return-of-garden-state-name.html | METRO NEWS BRIEFS: NEW JERSEY; Legislators Seek Return Of 'Garden State' Name | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/dance-review-more-widows-the-merrier.html | DANCE REVIEW; More Widows, the Merrier | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/call-waiting.html | Call Waiting | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/do-you-have-bad-cyberkarma.html | Do You Have Bad Cyberkarma? | False | By Tina Kelley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/boxing-notebook-jones-will-now-fight-any-and-all.html | BOXING: NOTEBOOK; Jones Will Now Fight Any and All | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/in-new-york-emotional-fallout-from-india-s-nuclear-tests.html | In New York, Emotional Fallout From India's Nuclear Tests | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/theater/go-west-west-end-the-risks-are-dramatic.html | Go West, West End: The Risks Are Dramatic | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/chinese-delegation-seems-to-deny-pakistan-a-nuclear-umbrella.html | Chinese Delegation Seems to Deny Pakistan a Nuclear Umbrella | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-media-business-disney-appoints-two-executives.html | THE MEDIA BUSINESS; Disney Appoints Two Executives | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/worldbusiness/IHT-us-pushes-for-opening-of-european-markets-wto-vows.html | U.S. Pushes for Opening Of European Markets : WTO Vows To Tackle Farm Issues | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-feingold-lew.html | Paid Notice: Deaths FEINGOLD, LEW | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/water-settlement-may-not-settle-much.html | Water Settlement May Not Settle Much | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-elswit-eugene.html | Paid Notice: Deaths ELSWIT, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/fewer-minorities-entering-u-of-california.html | Fewer Minorities Entering U. of California | False | By Ethan Bronner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-republicans-resume-drive-to-cut-government-and-taxes.html | House Republicans Resume Drive to Cut Government and Taxes | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/downtime-cable-modems-for-a-few-real-speed.html | DOWNTIME; Cable Modems: For a Few, Real Speed | False | By Steven E. Brier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/drug-agency-moves-against-an-anti-cholesterol-product.html | Drug Agency Moves Against an Anti-Cholesterol Product | False | By Sheryl Gay Stolberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-american-topics-churches-use-shock-ads-to-galvanize-the-young.html | American Topics : Churches Use Shock Ads To Galvanize the Young | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-hunt-james-p.html | Paid Notice: Deaths HUNT, JAMES P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/arts-week-at-ps-164.html | Arts Week at P.S. 164 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-shortage-of-parks-forces-baseball-on-sunday-053252.html | Shortage of Parks Forces Baseball on Sunday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/currents-it-s-the-easy-breezy-no-sweat-summer-house-look.html | Currents; It's the Easy, Breezy, No-Sweat Summer House Look | False | By Marianne Rohrlich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-votes-to-separate-training-for-male-and-female-recruits.html | House Votes to Separate Training for Male and Female Recruits | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-markets-stocks-bonds-heavy-demand-for-blue-chip-issues-pushes-dow-up-116.html | THE MARKETS: STOCKS & BONDS; Heavy Demand for Blue-Chip Issues Pushes Dow Up 116 | False | By David Barboza | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/yeltsin-facing-impeachment-vote-tries-to-keep-investors-calm.html | Yeltsin, Facing Impeachment Vote, Tries to Keep Investors Calm | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-news-briefs-new-jersey-sold-out-crowd-greets-baseball-in-atlantic-city.html | METRO NEWS BRIEFS: NEW JERSEY; Sold-Out Crowd Greets Baseball in Atlantic City | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/house-votes-to-prohibit-satellite-exports-to-china.html | House Votes to Prohibit Satellite Exports to China | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/library-web-sites-for-girls-wwwagirlsworldcom-where-young.html | LIBRARY/WEB SITES FOR GIRLS: WWW.AGIRLSWORLD.COM; Where Young Volunteers Run Their Own On-Line World | False | By Bronwyn Fryer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-memorials-brownstein-noah.html | Paid Notice: Memorials BROWNSTEIN, NOAH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/pro-football-nfl-coaches-stage-protest-but-tagliabue-calls-it-silly.html | PRO FOOTBALL; N.F.L. Coaches Stage Protest, but Tagliabue Calls It Silly | False | By Mike Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/arts/arts-in-america-giving-newfoundland-s-celtic-melodies-a-90-s-sound.html | Arts in America; Giving Newfoundland's Celtic Melodies a 90's Sound | False | By Anthony Depalma | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/new-managers-are-not-fixing-lab-s-problems-coalition-says.html | New Managers Are Not Fixing Lab's Problems, Coalition Says | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-market-microsoft-suit-s-earliest-result-surge-of-buyers.html | U.S. v. MICROSOFT: THE MARKET; Microsoft Suit's Earliest Result: Surge of Buyers | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/visiting-nuclear-site-indian-leader-puts-pakistan-on-notice.html | Visiting Nuclear Site, Indian Leader Puts Pakistan on Notice | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-shortage-of-parks-forces-baseball-on-sunday-053244.html | Shortage of Parks Forces Baseball on Sunday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/l-shortage-of-parks-forces-baseball-on-sunday-053236.html | Shortage of Parks Forces Baseball on Sunday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/design-showrooms-go-back-on-tour.html | Design Showrooms Go Back on Tour | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/border-patrol-is-criticized-as-abusive.html | Border Patrol Is Criticized As Abusive | False | By Sam Howe Verhovek | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/us-v-microsoft-the-spin-analogies-as-complex-and-murky-as-the-case.html | U.S. v. MICROSOFT: THE SPIN; Analogies As Complex And Murky As the Case | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-ungar-john-a.html | Paid Notice: Deaths UNGAR, JOHN A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/opinion/IHT-1898-patriotic-boycott-in-our-pages100-75-and-50-years-ago.html | 1898: Patriotic Boycott : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-company-warns-of-rise-in-computer-virus-numbers.html | NEWS WATCH; Company Warns of Rise In Computer Virus Numbers | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-opponent-movement-lacked-leader-in-streets.html | THE FALL OF SUHARTO: THE OPPONENT; Movement Lacked Leader In Streets | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/measure-on-eds-chairman-is-defeated-by-shareholders.html | Measure on E.D.S Chairman Is Defeated by Shareholders | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/the-fall-of-suharto-the-outlook-filling-power-vacuum-will-army-rule.html | THE FALL OF SUHARTO: THE OUTLOOK; Filling Power Vacuum; Will Army Rule? | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/union-pacific-selling-overnite-trucking-unit.html | Union Pacific Selling Overnite Trucking Unit | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/a-new-chemistry-at-furniture-fair.html | A New Chemistry at Furniture Fair | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/world/fall-suharto-successor-new-president-with-high-tech-background-brings-confidence.html | THE FALL OF SUHARTO: THE SUCCESSOR; New President, With High-Tech Background, Brings Confidence: His Own | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/feud-puts-harry-winston-s-glitters-up-for-sale.html | Feud Puts Harry Winston's Glitters Up for Sale | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-mcintyre-james-c.html | Paid Notice: Deaths MCINTYRE, JAMES C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-bodner-leo.html | Paid Notice: Deaths BODNER, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-japan-leads-but-few-follow-in-switch-to-costly-digital-video-camera.html | Japan Leads (but Few Follow) in Switch to Costly Digital Video Camera | False | By Miki Tanikawa, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/classified/paid-notice-deaths-colman-jane.html | Paid Notice: Deaths COLMAN, JANE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/economic-scene-the-airline-industry-is-lurking-on-a-second-antitrust-front.html | Economic Scene; The airline industry is lurking on a second antitrust front. | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/drama-off-the-high-seas-lawsuit-rages-over-a-decaying-and-historic-tugboat.html | Drama Off the High Seas; Lawsuit Rages Over a Decaying, and Historic, Tugboat | False | By Andrew Jacobs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/garden/public-eye-little-man-with-a-past.html | Public Eye; Little Man With a Past | False | By Phil Patton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/litton-gets-navy-contract.html | Litton Gets Navy Contract | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/shelves-of-snooping-aids-make-privacy-hard-to-buy.html | Shelves of Snooping Aids Make Privacy Hard to Buy | False | By Vivienne Walt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/sports/the-golf-report-notebook-local-clubs-prepared-for-legal-challenges.html | THE GOLF REPORT: NOTEBOOK; Local Clubs Prepared For Legal Challenges | False | By Bill Brink | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/abortion-bill-is-dropped-in-about-face-by-silver.html | Abortion Bill Is Dropped In About-Face By Silver | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/2-sudden-and-fierce-storms-bring-hail-and-flooding.html | 2 Sudden and Fierce Storms Bring Hail and Flooding | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/us/republicans-new-man-in-the-middle.html | Republicans' New Man in the Middle | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/business/markets-market-place-paging-company-faces-problems-heavens-earth.html | THE MARKETS: Market Place; A paging company faces problems in the heavens and on earth. | False | By Carol Marie Cropper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/IHT-after-the-webs-arrival-the-deluge-of-logons-online-identity.html | After the Web's Arrival, the Deluge of Log-Ons : On-Line Identity Crisis:Seeking a Unique Name | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-when-one-operating-system-just-can-t-satisfy-a-customer.html | NEWS WATCH; When One Operating System Just Can't Satisfy a Customer | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/technology/news-watch-separating-bogus-stogies-from-the-real-cohibas.html | NEWS WATCH; Separating Bogus Stogies From the Real Cohibas | False | By Michel Marriott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-21 | 1998-05-21 | https://www.nytimes.com/1998/05/21/nyregion/metro-business-circuit-city-to-mail-return-fee-refunds.html | Metro Business; Circuit City to Mail Return-Fee Refunds | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-overview-indonesian-leader-picks-new-cabinet-vows-reforms.html | THE FALL OF SUHARTO: THE OVERVIEW; INDONESIAN LEADER PICKS NEW CABINET AND VOWS REFORMS | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-york-loose-bricks-close-section-of-third-avenue.html | METRO NEWS BRIEFS: NEW YORK; Loose Bricks Close Section of Third Avenue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/for-mo-mowlam-at-least-yes-for-a-job-well-done.html | For Mo Mowlam, at Least, Yes for a Job Well Done | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/international-business-10.6-billion-seagram-deal-for-polygram.html | INTERNATIONAL BUSINESS; $10.6 Billion Seagram Deal For Polygram | False | By Geraldine Fabrikant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/nyc-name-calling-cuts-2-ways-at-city-hall.html | NYC; Name-Calling Cuts 2 Ways At City Hall | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/news/asian-markets-cheer-suharto-resignation.html | Asian Markets Cheer Suharto Resignation | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-scheid-charles-md.html | Paid Notice: Deaths SCHEID, CHARLES, M.D. | False | | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/books/books-of-the-times-moving-along-the-border-between-past-and-future.html | BOOKS OF THE TIMES; Moving Along the Border Between Past and Future | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-50-swings-and-no-winces.html | BASEBALL; 50 Swings and No Winces | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-leo-burnett-buys-australian-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Buys Australian Agency | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-accounts-062170.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/IHT-white-house-calls-house-vote-to-ban-transferof-technology-to-beijing.html | White House Calls House Vote to Ban TransferOf Technology to Beijing 'Knee-Jerk Reaction' : Clinton Seeks to Muffle Criticism of China Sales | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-070130.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/observer-testy-forgotten-land.html | Observer; Testy Forgotten Land | False | By Russell Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/eating-out-savory-treats.html | EATING OUT; Savory Treats | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/midtown-steakhouse-is-damaged-by-fire.html | Midtown Steakhouse Is Damaged by Fire | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/photography-review-the-layers-of-time-distilled-into-a-moment.html | PHOTOGRAPHY REVIEW; The Layers of Time Distilled Into a Moment | False | By Sarah Boxer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/defense-dept-to-spend-millions-to-bolster-germ-warfare-defense.html | Defense Dept. to Spend Millions to Bolster Germ-Warfare Defense | False | By Judith Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071790.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-business-venture-capital-meeting.html | Metro Business; Venture Capital Meeting | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/on-baseball-at-shortstop-3-leaders-of-the-pack.html | ON BASEBALL; At Shortstop, 3 Leaders of the Pack | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-mitchell-kemp-l.html | Paid Notice: Deaths MITCHELL, KEMP L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/transactions-071889.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-some-enchanted-evening-man-sees-true-love-across-a-crowded-nation.html | FILM REVIEW; Some Enchanted Evening, Man Sees True Love Across a Crowded Nation | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/decorators-given-lighter-terms-for-money-laundering.html | Decorators Given Lighter Terms for Money Laundering | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-jersey-newark-police-officer-is-indicted-in-sex-case.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Police Officer Is Indicted in Sex Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/a-big-ad-campaign-helps-stall-the-bill-to-reduce-smoking.html | A Big Ad Campaign Helps Stall the Bill To Reduce Smoking | False | By Melinda Henneberger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/market-place-zapata-finds-its-internet-bid-is-not-taken-seriously.html | MARKET PLACE; Zapata Finds Its Internet Bid Is Not Taken Seriously | False | By Reed Abelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/IHT-in-bulgaria-students-bone-up-on-pax-americana.html | In Bulgaria, Students Bone Up on Pax Americana | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/excerpts-from-ruling-on-urban-schools.html | Excerpts From Ruling on Urban Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/automobiles/autos-on-friday-owning-and-leasing-us-tax-bite-on-foreign-luxury.html | AUTOS ON FRIDAY/Owning and Leasing U.S. Tax Bite on Foreign Luxury | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/automobiles/the-rugged-face-of-bmw.html | The Rugged Face of BMW | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071552.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-democrats-in-nevada-bolstered-by-a-filing.html | Political Briefing; Democrats in Nevada Bolstered by a Filing | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-yankees-refuse-to-give-the-orioles-even-an-inch.html | BASEBALL; Yankees Refuse to Give The Orioles Even an Inch | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-bar-exam-data-don-t-support-affirmative-action-the-role-of-preferences-071609.html | Bar Exam Data Don't Support Affirmative Action; The Role of Preferences | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071765.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/guns-in-the-schools.html | Guns in the Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-when-a-glint-in-the-eye-showed-crime-in-the-genes.html | ART REVIEW; When a Glint in the Eye Showed Crime in the Genes | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/house-gop-opens-floodgates-on-campaign-finance.html | House G.O.P. Opens Floodgates on Campaign Finance | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-holtzman-william.html | Paid Notice: Deaths HOLTZMAN, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/spare-times-058718.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-bar-exam-data-don-t-support-affirmative-action-071595.html | Bar Exam Data Don't Support Affirmative Action | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/style/IHT-arts-guide.html | Arts Guide | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/pop-and-jazz-guide-058777.html | POP AND JAZZ GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/indonesia-after-suharto.html | Indonesia After Suharto | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-york-queens-man-is-charged-with-killing-over-debt.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Charged With Killing Over Debt | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/IHT-asian-markets-cheer-suharto-resignation.html | Asian Markets Cheer Suharto Resignation | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-minkoff-dussia.html | Paid Notice: Deaths MINKOFF, DUSSIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/national-news-briefs-judge-declares-mistrial-in-houston-bribery-case.html | National News Briefs; Judge Declares Mistrial In Houston Bribery Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/lord-cudlipp-tabloid-creator-who-lived-to-rue-it-is-dead.html | Lord Cudlipp, Tabloid Creator Who Lived to Rue It, Is Dead | False | By Sarah Lyall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-disturbing-trend-more-victims-much-less-sense-string-shootings.html | SHOOTINGS IN A SCHOOL: THE DISTURBING TREND; More Victims and Much Less Sense in the String of Shootings at Schools | False | By Tamar Lewin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/plus-tennis-strasbourg-open-coetzer-upset.html | PLUS: TENNIS -- STRASBOURG OPEN; Coetzer Upset | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/thousands-face-a-delay-for-residency-interviews.html | Thousands Face a Delay For Residency Interviews | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/george-d-grundy-jr-99-last-of-pioneers-in-aviation.html | George D. Grundy Jr., 99, Last of Pioneers in Aviation | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto.html | THE FALL OF SUHARTO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-fuhrmann-elaine-grinthal.html | Paid Notice: Deaths FUHRMANN, ELAINE GRINTHAL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-notebook-o-neill-agrees-to-a-contract-for-1999.html | BASEBALL: NOTEBOOK; O'Neill Agrees to a Contract for 1999 | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/fed-at-march-meeting-saw-manageable-inflation-risk.html | Fed, at March Meeting, Saw Manageable Inflation Risk | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/council-leaders-seek-to-pay-down-debt.html | Council Leaders Seek to Pay Down Debt | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-the-rink-s-freedom-the-stage-s-imagination.html | DANCE REVIEW; The Rink's Freedom, the Stage's Imagination | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-core-laboratories-in-deal-for-owen-oil-tools.html | COMPANY NEWS; CORE LABORATORIES IN DEAL FOR OWEN OIL TOOLS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/IHT-on-sunday-its-the-monaco-grand-prix-and-the-indy-500-twin-peaks-of.html | On Sunday, It's the Monaco Grand Prix and the Indy 500 : Twin Peaks of Auto-Racing Season | False | By Brad Spurgeon, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069930.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/theater-review-the-retold-orton-murder-gets-another-retelling.html | THEATER REVIEW; The Retold Orton Murder Gets Another Retelling | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/stanley-cup-playoffs-hasek-dominates-his-trophy-case-fills-after-winning-olympic.html | THE STANLEY CUP PLAYOFFS; As Hasek Dominates, His Trophy Case Fills; After Winning Olympic Gold, Sabres Goalie Has Sights on Lord Stanley's Silver | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/after-25-years-just-days-till-freedom-with-new-evidence-judge-voids-woman-s.html | After 25 Years, Just Days Till Freedom; With New Evidence, Judge Voids a Woman's Murder Conviction | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-investors-companies-fear-costs-of-suharto-partnerships.html | THE FALL OF SUHARTO: THE INVESTORS; Companies Fear Costs Of Suharto Partnerships | False | By Joseph Kahn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-himmelberger-perkins-ro-bin.html | Paid Notice: Deaths HIMMELBERGER, PERKINS, RO BIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-nba-playoffs-bird-calls-for-fouls-on-pippen-s-defense.html | THE N.B.A. PLAYOFFS; Bird Calls for Fouls on Pippen's Defense | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/pro-football-a-jets-highlights-film-finally-with-highlights.html | PRO FOOTBALL; A Jets Highlights Film, Finally, With Highlights | False | By Gerald Eskenazi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/plus-tennis-united-states-open-prize-money-up-by-18.4-percent.html | PLUS; TENNIS -- UNITED STATES OPEN; Prize Money Up By 18.4 Percent | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-a-democratic-mormon-offers-hope-in-utah.html | Political Briefing; A Democratic Mormon Offers Hope in Utah | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/d-amato-schedules-hearing-on-banking-laws.html | D'Amato Schedules Hearing on Banking Laws | False | By Leslie Wayne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-elswit-eugene.html | Paid Notice: Deaths ELSWIT, EUGENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/chinese-executive-denies-making-donation-to-the-democrats.html | Chinese Executive Denies Making Donation to the Democrats | False | By Seth Faison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-military-army-is-a-power-broker-but-subtly-this-time.html | THE FALL OF SUHARTO: THE MILITARY; Army Is a Power Broker, But Subtly This Time | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/motorola-drops-plan-for-its-own-data-satellites.html | Motorola Drops Plan for Its Own Data Satellites | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/tv-weekend-from-talismans-3-vietnam-vignettes.html | TV WEEKEND; From Talismans, 3 Vietnam Vignettes | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/antiques-rediscovering-lost-culture-of-thrace.html | ANTIQUES; Rediscovering 'Lost' Culture Of Thrace | False | By Wendy Moonan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/music-review-east-isn-t-wholly-east-same-story-in-the-west.html | MUSIC REVIEW; East Isn't Wholly East (Same Story in the West) | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/the-mayor-s-graciousness-gap.html | The Mayor's Graciousness Gap | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-zankel-harold-l.html | Paid Notice: Deaths ZANKEL, HAROLD L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/beijing-gets-nuclear-data-from-satellites-experts-say.html | Beijing Gets Nuclear Data From Satellites, Experts Say | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-york-two-hospital-patients-jump-to-their-deaths.html | METRO NEWS BRIEFS: NEW YORK; Two Hospital Patients Jump to Their Deaths | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/musical-surprise-turns-into-a-family-tradition.html | Musical Surprise Turns Into a Family Tradition | False | By Andre Aciman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-pregnant-candidate-061034.html | Pregnant Candidate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-stanley-cup-playoffs-after-a-decade-of-penance-florek-gets-the-nod.html | THE STANLEY CUP PLAYOFFS; After a Decade of Penance, Florek Gets the Nod | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-kruger-joseph.html | Paid Notice: Deaths KRUGER, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-business-city-jobless-rate-falls-to-8.1-percent.html | Metro Business; City Jobless Rate Falls to 8.1 Percent | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071536.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/marion-barry-isn-t-running-for-fifth-term.html | Marion Barry Isn't Running For Fifth Term | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/on-the-road-in-the-northwest-a-stroller-s-delight.html | ON THE ROAD; In the Northwest, a Stroller's Delight | False | By R. W. Apple Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069973.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-loans-us-wants-concrete-steps-new-leaders-before-it-lends-more.html | THE FALL OF SUHARTO: THE LOANS; U.S. Wants Concrete Steps by New Leaders Before It Lends More | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/residential-real-estate-downtown-building-joins-in-a-conversion-trend.html | Residential Real Estate; Downtown Building Joins in a Conversion Trend | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-indias-nuclear-tests-letters-to-the-editor.html | India's Nuclear Tests : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/news/in-bulgaria-students-bone-up-on-pax-americana.html | In Bulgaria, Students Bone Up on Pax Americana | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/opart-your-ad-here.html | Op-Art; Your Ad Here | False | By Tibor Kalman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/sports-of-the-times-stern-picks-up-a-foul-for-wrist-slapping.html | Sports of The Times; Stern Picks Up a Foul For Wrist-Slapping | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-ross-ruth.html | Paid Notice: Deaths ROSS, RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/catching-perfection.html | Catching Perfection | False | By Yogi Berra | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071838.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-barry-philip-semple.html | Paid Notice: Deaths BARRY, PHILIP SEMPLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-eller-anna-tanjeloff.html | Paid Notice: Deaths ELLER, ANNA TANJELOFF | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-legacy-suharto-fostered-rapid-economic-growth-staggering-graft.html | THE FALL OF SUHARTO: THE LEGACY; Suharto Fostered Rapid Economic Growth, and Staggering Graft | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071781.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/lucent-networking-deal.html | Lucent Networking Deal | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-memorials-monath-hortense.html | Paid Notice: Memorials MONATH, HORTENSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-short-sellers-show-increasing-interest-in-compaq.html | THE MARKETS; Short-Sellers Show Increasing Interest in Compaq | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/worldbusiness/IHT-thinking-ahead-bridging-the-frenchamerican-rift.html | Thinking Ahead : Bridging the French-American Rift | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-suspect-15-year-old-seen-some-troubled-violent.html | SHOOTINGS IN A SCHOOL: THE SUSPECT; 15-Year-Old Seen by Some As Troubled and Violent | False | By Laurie Goodstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/public-lives-hostess-of-her-own-party-6-nights-a-week.html | PUBLIC LIVES; Hostess of Her Own Party, 6 Nights a Week | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/worldbusiness/IHT-zapata-goes-fishing-but-fails-to-land-excite.html | Zapata Goes Fishing but Fails to Land Excite | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/most-of-silenced-us-pagers-are-said-to-operate-again.html | Most of Silenced U.S. Pagers Are Said to Operate Again | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-miller-william.html | Paid Notice: Deaths MILLER, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/horse-racing-coronado-s-quest-drops-belmont-from-agenda.html | HORSE RACING; Coronado's Quest Drops Belmont From Agenda | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/commencements-power-failure-doesn-t-disrupt-ceremonies-at-rutgers.html | Commencements; Power Failure Doesn't Disrupt Ceremonies at Rutgers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069957.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071773.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/spare-times-058424.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-rosenberg-claire-k.html | Paid Notice: Deaths ROSENBERG, CLAIRE K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/house-asks-clinton-to-aid-in-inquiry.html | House Asks Clinton to Aid in Inquiry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069981.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/home-video-the-roots-of-little-tree.html | HOME VIDEO; The Roots Of 'Little Tree' | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-gore-leo.html | Paid Notice: Deaths GORE, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-1898-lull-in-the-war-in-our-pages100-75-and-50-years-ago.html | 1898: Lull in the War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-policy-us-welcomes-resignation-but-cool-successor.html | THE FALL OF SUHARTO: THE POLICY; U.S. Welcomes Resignation But Is Cool to the Successor | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/no-headline-070386.html | No Headline | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/plan-by-whitman-on-urban-schools-backed-by-court.html | PLAN BY WHITMAN ON URBAN SCHOOLS BACKED BY COURT | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/day-of-detours-for-frustrated-cabbies.html | Day of Detours for Frustrated Cabbies | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/style/IHT-lowfrills-options-for-crossing-atlantic.html | Low-Frills Options for Crossing Atlantic | False | By Roger Collis, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-menzer-jesse.html | Paid Notice: Deaths MENZER, JESSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/plus-golf-corning-classic-newcomer-hallock-shares-the-lead.html | PLUS: GOLF -- CORNING CLASSIC; Newcomer Hallock Shares the Lead | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069990.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/tv-sports-nfl-back-on-cbs-pow-right-to-the-moon.html | TV SPORTS; N.F.L. Back on CBS: Pow, Right to the Moon | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/whitman-seeks-rise-in-gas-tax-for-transit-and-conservation.html | Whitman Seeks Rise in Gas Tax for Transit and Conservation | False | By Robert Hanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-kennis-selma.html | Paid Notice: Deaths KENNIS, SELMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071528.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071587.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071811.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/style/IHT-dining-asparagus-addict-attains-nirvana.html | Dining : Asparagus Addict Attains Nirvana | False | By Patricia Wells, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/with-attack-on-giuliani-pastor-returns-to-fiery-past.html | With Attack on Giuliani, Pastor Returns to Fiery Past | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-bar-exam-data-don-t-support-affirmative-action-071617.html | Bar Exam Data Don't Support Affirmative Action | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-nurses-train-doctors-060992.html | Nurses Train Doctors | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-in-a-school-the-town-oasis-with-a-dark-side.html | SHOOTINGS IN A SCHOOL: THE TOWN; Oasis With a Dark Side | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-a-devotedly-drug-addled-rampage-through-a-1971-vision-of-las-vegas.html | FILM REVIEW; A Devotedly Drug-Addled Rampage Through a 1971 Vision of Las Vegas | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-the-economy-experts-say-indonesia-can-boom-long-term.html | THE FALL OF SUHARTO: THE ECONOMY; Experts Say Indonesia Can Boom, Long-Term | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071820.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/mexico-faults-us-secrecy-in-bank-sting-of-drug-profit.html | Mexico Faults U.S. Secrecy In Bank Sting Of Drug Profit | False | By Julia Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-a-niche-of-treasures-from-indian-territory.html | ART REVIEW; A Niche of Treasures From Indian Territory | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-markets-stocks-bonds-worries-about-prices-and-profits-send-dow-39.11-lower.html | THE MARKETS: STOCKS & BONDS; Worries About Prices and Profits Send Dow 39.11 Lower | False | By David Barboza | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-cendant-to-acquire-royal-automobile-club.html | COMPANY NEWS; CENDANT TO ACQUIRE ROYAL AUTOMOBILE CLUB | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/dorothy-donegan-76-flamboyant-jazz-pianist.html | Dorothy Donegan, 76, Flamboyant Jazz Pianist | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071560.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-1948-state-takeover-in-our-pages100-75-and-50-years-ago.html | 1948: State Takeover : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-freundlich-martha-p.html | Paid Notice: Deaths FREUNDLICH, MARTHA P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/news-summary-068659.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/getting-serious-ben-jerry-s-cherry-garcia-friends-trade-funky-for-functional.html | Getting Serious at Ben & Jerry's; Cherry Garcia and Friends Trade Funky for Functional | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/IHT-fragile-start-for-successor-as-army-still-plays-broker.html | Fragile Start For Successor As Army Still Plays Broker | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/democracy-advocate-in-china-reports-detention.html | Democracy Advocate in China Reports Detention | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-fall-of-suharto-hopeful-words-of-arrival-contrite-words-of-departure.html | THE FALL OF SUHARTO; Hopeful Words of Arrival, Contrite Words of Departure | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/IHT-new-labour-old-goal:strong-workers-unions.html | New Labour, Old Goal:Strong Workers' Unions | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/i-ll-throw-in-5-bucks-and-record-prize-is-claimed.html | 'I'll Throw in 5 Bucks,' and Record Prize Is Claimed | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-jobin-berta-h.html | Paid Notice: Deaths JOBIN, BERTA H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-briefs-070122.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/unusual-senate-coalition-opposes-limiting-tobacco-industry-s-liability.html | Unusual Senate Coalition Opposes Limiting Tobacco Industry's Liability | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-review-riffs-on-america-in-an-abstract-direction.html | ART REVIEW; Riffs on America in an Abstract Direction | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-regarding-india-says-bombs-power-surpassed-all-estimates-may-18.html | Regarding "India Says Bomb's Power Surpassed All Estimates" (May 18): LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/the-media-business-advertising-addenda-two-leases-issued-for-times-sq-signs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Leases Issued For Times Sq. Signs | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/deal-turns-former-disco-owner-into-city-s-largest-private-hotelier.html | Deal Turns Former Disco Owner Into City's Largest Private Hotelier | False | By Charles V Bagli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/president-of-transport-union-re-elected-after-bitter-fight.html | President of Transport Union Re-elected After Bitter Fight | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/boxing-notebook-parole-board-refuses-to-free-ayala.html | BOXING: NOTEBOOK; Parole Board Refuses to Free Ayala | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-no-good-land-mines-061360.html | No Good Land Mines | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/six-hurt-in-brooklyn-in-low-speed-chase.html | Six Hurt in Brooklyn In Low-Speed Chase | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-deadly-games-then-chirping-crickets.html | DANCE REVIEW; Deadly Games, Then Chirping Crickets | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-carroll-rev-maurice.html | Paid Notice: Deaths CARROLL, REV. MAURICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-bar-exam-data-don-t-support-affirmative-action-071625.html | Bar Exam Data Don't Support Affirmative Action | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/new-video-releases-060534.html | New Video Releases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/the-shadow-of-3200-dead-falls-on-ulster-vote-today.html | The Shadow of 3,200 Dead Falls on Ulster Vote Today | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-york-manslaughter-charge-is-dropped-in-beating.html | METRO NEWS BRIEFS: NEW YORK; Manslaughter Charge Is Dropped in Beating | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/c-corrections-069965.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-citizens-bancshares-to-buy-mid-am-for-681-million.html | COMPANY NEWS; CITIZENS BANCSHARES TO BUY MID AM FOR $681 MILLION | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/quotation-of-the-day-068160.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/style/IHT-a-spectacular-mirage-welcomes-visitors-to-lisbons-expo-98.html | A Spectacular Mirage Welcomes Visitors to Lisbon's Expo '98 | False | By Marvine Howe, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-berliner-martin.html | Paid Notice: Deaths BERLINER, MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/theater-review-old-iconoclasts-in-new-territory.html | THEATER REVIEW; Old Iconoclasts In New Territory | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/media-business-advertising-with-its-grip-mitsubishi-account-slipping-grey.html | THE MEDIA BUSINESS: ADVERTISING; With its grip on the Mitsubishi account slipping, Grey Advertising says it will close its G2 unit. | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/dance-review-les-noces-with-a-muted-stravinsky.html | DANCE REVIEW; 'Les Noces' With a Muted Stravinsky | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/inside-068500.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/buffeted-by-death-and-a-whirlwind-of-self-punishment.html | Buffeted by Death And a Whirlwind Of Self-Punishment | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/the-nba-playoffs-lakers-see-a-chance-despite-0-2-hole.html | THE N.B.A. PLAYOFFS; Lakers See A Chance Despite 0-2 Hole | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-beberman-merwyn-al.html | Paid Notice: Deaths BEBERMAN, MERWYN AL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-school-overview-oregon-student-held-3-killings-one-dead-23-hurt-his.html | SHOOTINGS IN A SCHOOL: THE OVERVIEW; Oregon Student Held in 3 Killings; One Dead, 23 Hurt at His School | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/drug-for-advanced-breast-cancer-is-also-found-effective-in-early-treatment.html | Drug for Advanced Breast Cancer Is Also Found Effective in Early Treatment | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-bernstein-shirley.html | Paid Notice: Deaths BERNSTEIN, SHIRLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/show-of-force-checks-protest-by-cabdrivers.html | Show of Force Checks Protest By Cabdrivers | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/judge-in-brawley-case-pares-down-defense-s-witness-list.html | Judge in Brawley Case Pares Down Defense's Witness List | False | By William Glaberson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-martin-roger-louis-sr.html | Paid Notice: Deaths MARTIN, ROGER LOUIS, SR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-alderman-phyllis.html | Paid Notice: Deaths ALDERMAN, PHYLLIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/william-hewitt-83-responsible-for-overseas-expansion-of-deere.html | William Hewitt, 83, Responsible For Overseas Expansion of Deere | False | By Leslie Eaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/critic-s-notebook-videos-you-sing-along-with.html | CRITICS NOTEBOOK; Videos You Sing Along With | False | By Jon Pareles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-1923-italys-miracle-in-our-pages100-75-and-50-years-ago.html | 1923: Italy's 'Miracle' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/business-digest-068993.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/fall-suharto-outlook-two-forces-that-tug-indonesia-change-stability.html | THE FALL OF SUHARTO: THE OUTLOOK; Two Forces That Tug at Indonesia: Change and Stability | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/at-the-movies-asteroid-season-one-too-many.html | AT THE MOVIES; Asteroid Season: One Too Many? | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/news/new-labour-old-goalstrong-workers-unions.html | New Labour, Old Goal:Strong Workers' Unions | False | By Tom Buerkle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/political-briefing-another-gop-primary-another-term-limits-test.html | Political Briefing; Another G.O.P. Primary, Another Term-Limits Test | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/baseball-mets-need-piazza-they-have-yoshii.html | BASEBALL; Mets Need Piazza? They Have Yoshii | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/fox-and-upn-offer-new-lineups.html | Fox and UPN Offer New Lineups | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/saudis-sees-no-role-of-foreigners-in-bombing.html | Saudi Sees No Role of Foreigners in Bombing | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-rubin-martin.html | Paid Notice: Deaths RUBIN, MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-jersey-pallbearer-for-victim-is-convicted-of-murder.html | METRO NEWS BRIEFS: NEW JERSEY; Pallbearer for Victim Is Convicted of Murder | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/us/shootings-in-a-school-the-tortured-path-of-a-troubled-youth.html | SHOOTINGS IN A SCHOOL; The Tortured Path Of a Troubled Youth | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/boy-questioned-in-fatal-stabbing.html | Boy Questioned in Fatal Stabbing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/moscow-journal-tale-with-a-dark-russian-hint-publish-or-perish.html | Moscow Journal; Tale With a Dark Russian Hint: Publish or Perish? | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/IHT-but-madrid-coach-faces-an-uncertain-future-the-wait-is-over-for.html | But Madrid Coach Faces an Uncertain Future : The wait is over for Real Madrid, but the waiting goes on for Jupp Heynckes. | False | By Peter Berlin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/style/IHT-all-hail-frances-garden-season.html | All Hail France's Garden Season | False | By Jean Rafferty, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/sports-of-the-times-whatever-happened-to-hockey.html | Sports of The Times; Whatever Happened To Hockey? | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-ferszt-roger.html | Paid Notice: Deaths FERSZT, ROGER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-letters-to-the-editor-91580678039.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-misbegotten-cuba-aid-061050.html | Misbegotten Cuba Aid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/setting-the-sextant-aside.html | Setting the Sextant Aside | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/chinas-military-civilian-complex.html | China's Military-Civilian Complex | False | By Evan A. Feigenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/clinton-agrees-to-land-mine-ban-but-not-yet.html | Clinton Agrees to Land-Mine Ban, but Not Yet | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-dallek-phyllis.html | Paid Notice: Deaths DALLEK, PHYLLIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-orenstein-harold.html | Paid Notice: Deaths ORENSTEIN, HAROLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-journalism-that-isn-t-061140.html | Journalism That Isn't | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/family-fare-celebrating-flower-power.html | FAMILY FARE; Celebrating Flower Power | False | By Laurel Graeber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-mahon-kevin-walter.html | Paid Notice: Deaths MAHON, KEVIN WALTER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/new-yorker-merger-will-begin-next-month.html | New Yorker Merger Will Begin Next Month | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/music-review-a-whistle-and-a-wheeze-not-to-mention-a-growl.html | MUSIC REVIEW; A Whistle and a Wheeze, Not to Mention a Growl | False | By Ann Powers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/plan-let-employers-give-tax-free-transit-benefits-included-congressional-bill.html | Plan to Let Employers Give Tax-Free Transit Benefits Is Included in Congressional Bill | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/l-campaign-law-is-real-villain-in-china-scandal-071544.html | Campaign Law Is Real Villain in China Scandal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/times-company-directors-vote-to-split-stock-2-for-1.html | Times Company Directors Vote to Split Stock 2 for 1 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/classified/paid-notice-deaths-webster-charles-d.html | Paid Notice: Deaths WEBSTER, CHARLES D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/world/israeli-court-wants-to-pass-torture-issue-to-legislature.html | Israeli Court Wants to Pass Torture Issue To Legislature | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/film-review-a-love-triangle-where-rage-is-a-problem.html | FILM REVIEW; A Love Triangle Where Rage Is a Problem | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/arts/art-in-review-071803.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/nyregion/metro-news-briefs-new-jersey-woman-sues-ex-officer-accused-of-beating-her.html | METRO NEWS BRIEFS; NEW JERSEY; Woman Sues Ex-Officer Accused of Beating Her | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/sports/plus-college-basketball-st-john-s-search-continues.html | PLUS: COLLEGE BASKETBALL - ST. JOHN'S; Search Continues | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/opinion/IHT-a-newcomer-capital-letters-to-the-editor.html | A Newcomer Capital : LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/microsoft-fires-first-salvo-in-antitrust-fight-with-us.html | Microsoft Fires First Salvo In Antitrust Fight With U.S | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/auto-makers-seek-to-make-light-trucks-safer-in-crashes.html | Auto Makers Seek to Make Light Trucks Safer in Crashes | False | By Keith Bradsher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/business/company-news-clear-channel-lifts-bid-for-more-group.html | COMPANY NEWS; CLEAR CHANNEL LIFTS BID FOR MORE GROUP | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-22 | 1998-05-22 | https://www.nytimes.com/1998/05/22/movies/washington-opera-to-stay-and-grow-at-the-kennedy.html | Washington Opera to Stay and Grow at the Kennedy | False | By Irvin Molotsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-japans-regional-lines-gleam-among-slim-pickings-in-pacific-rim.html | Japan's Regional Lines Gleam Among Slim Pickings in Pacific Rim | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/international-business-buying-spree-from-us-sets-record-in-asia.html | INTERNATIONAL BUSINESS; Buying Spree From U.S. Sets Record in Asia | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/new-yorker-s-top-executive-is-replaced.html | New Yorker's Top Executive Is Replaced | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-kwartler-harry-f.html | Paid Notice: Deaths KWARTLER, HARRY F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/news-summary-086983.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/business-digest-084131.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/IHT-opposition-attacks-kohl-on-nuclearwaste-leaks.html | Opposition Attacks Kohl On Nuclear-Waste Leaks | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/nasa-advises-another-delay-in-construction-of-space-station.html | NASA Advises Another Delay In Construction of Space Station | False | By Warren E. Leary | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-patches-of-green-082171.html | Patches of Green | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/about-new-york-businessman-speaks-freely-and-pays-for-it.html | About New York; Businessman Speaks Freely, And Pays for It | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-frauenglass-william.html | Paid Notice: Deaths FRAUENGLASS, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/rome-journal-3-step-justice-system-conviction-appeal-escape.html | Rome Journal; 3-Step Justice System: Conviction, Appeal, Escape | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/opart-rejected-instructions-for-how-to-use-a-subway-metrocard.html | Op-Art; Rejected Instructions for How to Use a Subway Metrocard | False | By Richard McGuire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/a-tragedy-repeated-in-history.html | A Tragedy Repeated in History | False | By Harold Schechter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-best-ny-buildings-don-t-need-signs-to-advertise-089648.html | Best N.Y. Buildings Don't Need Signs to Advertise | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/senate-backs-bill-limiting-chemical-arms-ban.html | Senate Backs Bill Limiting Chemical Arms Ban | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-sailing-by-the-stars-busman-s-holiday-089761.html | Sailing by the Stars; Busman's Holiday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/the-rural-life-nightfall-and-the-call-to-come-inside.html | The Rural Life; Nightfall and the Call to Come Inside | False | By Verlyn Klinkenborg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-skeer-judy.html | Paid Notice: Deaths SKEER, JUDY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-in-a-schoolhouse-the-hero-wounded-teen-ager-is-called-a-hero.html | SHOOTINGS IN A SCHOOLHOUSE: THE HERO; Wounded Teen-Ager Is Called a Hero | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/union-says-air-control-system-will-be-unsafe.html | Union Says Air Control System Will Be Unsafe | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-bodner-leo.html | Paid Notice: Deaths BODNER, LEO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/bold-decisions-in-new-jersey.html | Bold Decisions in New Jersey | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-racing-belmont-park-weekend-features-three-stakes-races.html | PLUS: RACING -- BELMONT PARK; Weekend Features Three Stakes Races | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/irish-turn-out-in-large-numbers-exit-polls-show-a-vote-for-accord.html | Irish Turn Out in Large Numbers; Exit Polls Show a Vote for Accord | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-cycling-tour-of-italy-zulle-retakes-the-overall-lead.html | PLUS: CYCLING -- TOUR OF ITALY; Zulle Retakes The Overall Lead | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-schoolhouse-overview-oregon-freshman-goes-court-number-deaths-rises-4.html | SHOOTINGS IN A SCHOOLHOUSE: THE OVERVIEW; Oregon Freshman Goes to Court As Number of Deaths Rises to 4 | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-hundley-takes-off-as-new-guy-moves-in.html | BASEBALL; Hundley Takes Off as New Guy Moves In | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-jefferson-s-other-family-078336.html | Jefferson's Other Family? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/IHT-1948-fierce-battle-in-our-pages100-75-and-50-years-ago.html | 1948: Fierce Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/religion-journal-in-new-york-2-buddhist-celebrations.html | Religion Journal; In New York, 2 Buddhist Celebrations | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/frank-lovell-marxist-leader-and-writer-84.html | Frank Lovell, Marxist Leader And Writer, 84 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/style/IHT-dazzling-exhibit-of-bronzes-shows-how-city-is-asserting-its-power.html | Dazzling Exhibit of Bronzes Shows How City Is Asserting Its Power : Market's Center of Gravity Tilts to New York | False | By Souren Melikian, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-us-industry-s-returns-are-its-best-in-years-american.html | U.S. Industry's Returns Are Its Best in Years : American Renaissance For Long-Derided Trains | False | By Aline Sullivan, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/cuomo-criticizes-call-for-stadium-referendum.html | Cuomo Criticizes Call for Stadium Referendum | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-zeller-belle.html | Paid Notice: Deaths ZELLER, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089931.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-ungar-john-a.html | Paid Notice: Deaths UNGAR, JOHN A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/transactions-089699.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-briefcase-perilous-indonesia-deals.html | Briefcase : Perilous Indonesia Deals | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/IHT-1923-narcotics-evil-in-our-pages100-75-and-50-years-ago.html | 1923: Narcotics Evil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/movies/think-tank-banishing-racial-strife-on-the-wings-of-love.html | Think Tank; Banishing Racial Strife on the Wings of Love | False | By Judith Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-meyerson-bernard-mordechai.html | Paid Notice: Deaths MEYERSON, BERNARD MORDECHAI | False | | | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/some-japanese-banks-report-largest-losses-ever.html | Some Japanese Banks Report Largest Losses Ever | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/IHT-in-america-to-europe-and-backsoccer-goalkeeper-pursues-his-dream.html | In America : To Europe and Back:Soccer Goalkeeper Pursues His Dream | False | By Ian Thomsen, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/metro-news-briefs-new-york-man-on-cellular-phone-slightly-injured-by-train.html | METRO NEWS BRIEFS: NEW YORK; Man on Cellular Phone Slightly Injured by Train | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-stammers-schauer-diana.html | Paid Notice: Deaths STAMMERS SCHAUER, DIANA | False | | | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/golf-callaway-is-prepared-to-fight-any-ban-on-clubs.html | GOLF; Callaway Is Prepared to Fight Any Ban on Clubs | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/6-taking-viagra-die-but-the-fda-draws-no-conclusions.html | 6 Taking Viagra Die, but the F.D.A. Draws No Conclusions | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/just-do-it-nah-just-study-it-working-up-a-sweat-over-the-deep-meaning-of-sport.html | Just Do It? Nah, Just Study It!; Working Up a Sweat Over the Deep Meaning of Sport | False | By Kirk Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-sailing-by-the-stars-beepers-were-an-omen-089770.html | Sailing by the Stars; Beepers Were an Omen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/IHT-on-day-of-french-open-draw-a-brazilian-invasion.html | On Day of French Open Draw, a Brazilian Invasion | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/mccall-wins-court-order-for-records.html | McCall Wins Court Order For Records | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/bill-to-punish-giving-missile-help-to-iran-passes-in-senate.html | Bill to Punish Giving Missile Help to Iran Passes in Senate | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/television-review-in-a-gothic-tale-the-evil-feels-modern.html | TELEVISION REVIEW; In a Gothic Tale, the Evil Feels Modern | False | By Will Joyner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/music-review-masur-s-interpretation-invites-another-listen-to-leningrad.html | MUSIC REVIEW; Masur's Interpretation Invites Another Listen to 'Leningrad' | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-cisco-systems-plans-silicon-valley-land-purchases.html | COMPANY NEWS; CISCO SYSTEMS PLANS SILICON VALLEY LAND PURCHASES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/books/from-misery-to-flight-a-cambodian-soars-through-his-poetry.html | From Misery to Flight: A Cambodian Soars Through His Poetry | False | By Dinitia Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/holiday-weekend-brings-a-rush-for-some-time-away.html | Holiday Weekend Brings a Rush for Some Time Away | False | By Robert D. McFadden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/what-they-meant-to-say.html | What They Meant to Say | False | By Tom Ruprecht | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-gitlitz-bonnie.html | Paid Notice: Deaths GITLITZ, BONNIE | False | | | TX 4-710-228 | | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/reit-sets-a-final-payout.html | REIT Sets a Final Payout | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/microsoft-case-gets-september-trial-date.html | Microsoft Case Gets September Trial Date | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/testing-president-ruling-judge-rejects-bid-cite-privilege-clinton-inquiry.html | TESTING OF A PRESIDENT: THE RULING; JUDGE REJECTS BID TO CITE 'PRIVILEGE' IN CLINTON INQUIRY | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/a-1995-executive-pay-plan-led-to-big-bonus-this-week.html | A 1995 Executive Pay Plan Led to Big Bonus This Week | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/wyoming-is-left-out-of-the-rockies-boom-population-already-smallest-is-falling.html | Wyoming Is Left Out Of the Rockies' Boom; Population, Already Smallest, Is Falling | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/sports-of-the-times-the-right-man-faces-a-hard-choice.html | Sports of The Times; The Right Man Faces a Hard Choice | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/the-nba-playoffs-anderson-s-big-boost-off-bench-lifts-jazz.html | THE N.B.A. PLAYOFFS; Anderson's Big Boost Off Bench Lifts Jazz | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/gently-indonesia-s-military-ends-seizure-of-parliament.html | Gently, Indonesia's Military Ends Seizure of Parliament | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/200-billion-bill-for-public-works-passed-by-congress.html | $200 Billion Bill For Public Works Passed by Congress | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/stanley-cup-playoffs-mush-mush-eyes-teas-are-upon-stars-wings-final-4-begins.html | THE STANLEY CUP PLAYOFFS; Mush! Mush! The Eyes of Teas Are Upon Stars-Wings As Final 4 Begins | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/holstein-calves-cloned-from-cells-paper-says.html | Holstein Calves Cloned From Cells, Paper Says | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-briefcase-bullseye-view-of-europe.html | Briefcase : Bull's-Eye View of Europe | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/theater/new-mcnally-play-canceled-after-protests-and-threats.html | New McNally Play Canceled After Protests and Threats | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/auto-racing-four-wrecks-later-a-rookie-qualifies.html | AUTO RACING; Four Wrecks Later, a Rookie Qualifies | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/at-the-end-of-a-long-trek-ulster-s-apostle-of-peace-is-still-trekking.html | At the End of a Long Trek, Ulster's Apostle of Peace Is Still Trekking | False | By James F. Clarity | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/for-some-in-republic-the-vote-what-vote.html | For Some In Republic: The Vote? What Vote? | False | By James F. Clarity | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/prosecutors-subpoena-records-on-underwriting-in-lilco-deal.html | Prosecutors Subpoena Records on Underwriting in Lilco Deal | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/foreign-affairs-where-s-the-crisis.html | Foreign Affairs; Where's The Crisis? | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/microsoft-case-is-set-for-trial-in-september.html | Microsoft Case Is Set For Trial In September | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-piazza-deal-draws-cheers-but-mets-pitchers-do-too.html | BASEBALL; Piazza Deal Draws Cheers, But Mets' Pitchers Do, Too | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089940.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-strauss-simon-d.html | Paid Notice: Deaths STRAUSS, SIMON D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-le-bron-ina.html | Paid Notice: Deaths LE BRON, INA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/plus-tennis-world-team-cup-korda-lifts-czechs-into-final.html | PLUS: TENNIS -- WORLD TEAM CUP; Korda Lifts Czechs Into Final | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/clinton-tells-of-anti-terrorism-plans.html | Clinton Tells of Anti-Terrorism Plans | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/barry-s-decision-welcomed-at-capitol.html | Barry's Decision Welcomed at Capitol | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-montero-frank-c.html | Paid Notice: Deaths MONTERO, FRANK C. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/muzzling-yugoslavia-s-media.html | Muzzling Yugoslavia's Media | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/the-story-we-didn-t-print-on-page-1.html | The Story We Didn't Print on Page 1 | False | By Nigel Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089966.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-cybex-in-acquisition-of-tectrix-fitness-equipment.html | COMPANY NEWS; CYBEX IN ACQUISITION OF TECTRIX FITNESS EQUIPMENT | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-trizechahn-of-canada-adds-office-buildings.html | COMPANY NEWS; TRIZECHAHN OF CANADA ADDS OFFICE BUILDINGS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/the-markets-big-board-to-seek-comment-on-executive-stock-plans.html | THE MARKETS; Big Board to Seek Comment on Executive Stock Plans | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-don-t-punish-cuny-help-local-schools-089745.html | Don't Punish CUNY; Help Local Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/journal-prime-time-live.html | Journal; Prime Time Live | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/on-baseball-a-rivalry-that-puts-red-sox-to-the-test.html | ON BASEBALL; A Rivalry That Puts Red Sox to the Test | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/francis-goelet-philanthropist-and-music-lover-72-is-dead.html | Francis Goelet, Philanthropist And Music Lover, 72, Is Dead | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-goelet-francis.html | Paid Notice: Deaths GOELET, FRANCIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/style/IHT-2-disturbing-portraits-of-the-past.html | 2 Disturbing Portraits of the Past | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/theater/theater-review-trying-to-make-hamlet-less-depressing.html | THEATER REVIEW; Trying to Make 'Hamlet' Less Depressing | False | By Ben Brantley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/IHT-an-economy-near-collapse-swayed-army.html | An Economy Near Collapse Swayed Army | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/pocket-change-not-social-change-new-deals-give-new-yorkers-small-but-instant.html | Pocket Change, Not Social Change; New Deals Give New Yorkers Small but Instant Benefits | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/testing-president-excerpts-justice-dept-brief-ruling-secret-service-testimony.html | TESTING OF A PRESIDENT; Excerpts From Justice Dept. Brief and Ruling on Secret Service Testimony | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-studies-must-protect-the-patients-indecent-experiments-089800.html | Studies Must Protect the Patients; Indecent Experiments | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089923.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/quotation-of-the-day-086460.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/the-fall-of-suharto-the-successor-us-companies-wary-of-their-prospects-now.html | THE FALL OF SUHARTO: THE SUCCESSOR; U.S. Companies Wary Of Their Prospects Now | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/metro-news-briefs-new-jersey-newark-woman-accused-of-abandoning-baby.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Woman Accused Of Abandoning Baby | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/cabdrivers-go-to-court-seeking-to-restage-a-quashed-protest.html | Cabdrivers Go to Court Seeking To Restage a Quashed Protest | False | By Thomas J. Lueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-for-investors-deals-are-mostly-on-the-fringes-europes-slow.html | For Investors, Deals Are Mostly on the Fringes : Europe's Slow Track To Rail Privatization | False | By Barbara Wall, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/IHT-1898-decency-plea-in-our-pages100-75-and-50-years-ago.html | 1898: Decency Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/john-william-berry-sr-75-made-fortune-on-yellow-pages.html | John William Berry Sr., 75; Made Fortune on Yellow Pages | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/shareholders-and-corporate-hiring.html | Shareholders and Corporate Hiring | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/jazz-review-blurting-bending-bunching-and-phrasing.html | JAZZ REVIEW; Blurting, Bending, Bunching and Phrasing | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/on-road-to-jersey-shore-little-enthusiasm-for-plan-to-raise-gas-tax.html | On Road to Jersey Shore, Little Enthusiasm for Plan to Raise Gas Tax | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/inspections-of-747-parts-are-advised.html | Inspections Of 747 Parts Are Advised | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/new-candidate-joins-race-to-lead-teamsters-union.html | New Candidate Joins Race To Lead Teamsters Union | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-eakins-john-barkley.html | Paid Notice: Deaths EAKINS, JOHN BARKLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/boy-11-is-said-to-have-killed-mother-s-brutal-boyfriend.html | Boy, 11, Is Said to Have Killed Mother's Brutal Boyfriend | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/floyd-g-lounsbury-84-expert-in-decoding-mayan-hieroglyphs.html | Floyd G. Lounsbury, 84, Expert In Decoding Mayan Hieroglyphs | False | By Henry Fountain | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/papers-show-white-house-staff-favored-a-china-satellite-permit.html | Papers Show White House Staff Favored a China Satellite Permit | False | By Jeff Gerth and John M. Broder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-yankees-notebook-a-punch-and-out-well-not-exactly.html | BASEBALL: YANKEES NOTEBOOK; A Punch And Out? Well, Not Exactly | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/herbert-chasis-92-leader-in-kidney-research.html | Herbert Chasis, 92, Leader in Kidney Research | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/an-arts-revival-grows-in-new-york-schools.html | An Arts Revival Grows in New York Schools | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-in-a-schoolhouse-the-debate-when-pupil-is-threat-schools-see-dilemma.html | SHOOTINGS IN A SCHOOLHOUSE: THE DEBATE; When Pupil Is Threat, Schools See Dilemma | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/shootings-schoolhouse-town-attack-hits-home-for-many-middle-class-neighborhood.html | SHOOTINGS IN A SCHOOLHOUSE: THE TOWN; Attack Hits Home for Many in a Middle-Class Neighborhood Both Modern and Rural | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-heuman-kenny.html | Paid Notice: Deaths HEUMAN, KENNY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/style/IHT-for-hsu-feng-films-of-her-homeland-are-a-passion-tribute-to-a.html | For Hsu Feng, Films of Her Homeland Are a Passion : Tribute to a Chinese Producer | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-joseph-jean-paul.html | Paid Notice: Deaths JOSEPH, JEAN, PAUL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-the-little-railequipment-makers-that-could.html | The Little Rail-Equipment Makers That Could | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/IHT-jakarta-troops-clear-students-from-parliament-new-government-gets-tough.html | Jakarta Troops Clear Students From Parliament : New Government Gets Tough With Protesters | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-sailing-by-the-stars-089753.html | Sailing by the Stars | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/he-wants-you-in-driver-s-seat-marketing-gm-brands-as-if-they-were-detergent.html | He Wants You In Driver's Seat; Marketing G.M. Brands As if They Were Detergent | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-memorials-siris-burt-j.html | Paid Notice: Memorials SIRIS, BURT J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/on-baseball-a-hollywood-star-takes-on-broadway.html | ON BASEBALL; A Hollywood Star Takes On Broadway | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-blasphemy-not-art-082198.html | Blasphemy, Not Art | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/debate-on-campaign-finance-begins.html | Debate on Campaign Finance Begins | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-don-t-punish-cuny-help-local-schools-089729.html | Don't Punish CUNY; Help Local Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-studies-must-protect-the-patients-a-few-bad-examples-089796.html | Studies Must Protect the Patients; A Few Bad Examples | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/bridge-when-the-world-was-young-and-two-bids-were-strong.html | Bridge; When the World Was Young And Two-Bids Were Strong | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-briefs-089451.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089958.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/switzerland-said-to-have-backed-nazi-trade-in-looted-gold.html | Switzerland Said to Have Backed Nazi Trade in Looted Gold | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/company-news-computer-horizons-seeks-spargo-consulting-of-london.html | COMPANY NEWS; COMPUTER HORIZONS SEEKS SPARGO CONSULTING OF LONDON | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-minkoff-dussia.html | Paid Notice: Deaths MINKOFF, DUSSIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/police-arrest-suspect-in-4-brooklyn-rapes.html | Police Arrest Suspect In 4 Brooklyn Rapes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/metro-news-briefs-new-jersey-black-officers-on-patrol-for-racial-profiling.html | METRO NEWS BRIEFS; NEW JERSEY; Black Officers on Patrol For Racial Profiling | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/sports-of-the-times-hard-part-is-keeping-piazza-here.html | Sports of The Times; Hard Part Is Keeping Piazza Here | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/in-a-poor-district-success-with-new-curriculum.html | In a Poor District, Success With New Curriculum | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/two-admit-bribing-west-new-york-police.html | Two Admit Bribing West New York Police | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-studies-must-protect-the-patients-089788.html | Studies Must Protect the Patients | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-slattery-sr-mary-francis.html | Paid Notice: Deaths SLATTERY, SR. MARY FRANCIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/c-corrections-089915.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/text-of-correspondence-on-waiver-to-permit-satellite-export.html | Text of Correspondence on Waiver to Permit Satellite Export | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-spiegel-nancy-t.html | Paid Notice: Deaths SPIEGEL, NANCY T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-don-t-punish-cuny-help-local-schools-089737.html | Don't Punish CUNY; Help Local Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/classified/paid-notice-deaths-shevell-lillian-nee-levine.html | Paid Notice: Deaths SHEVELL, LILLIAN (NEE LEVINE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/your-money/IHT-toy-trainsadults-play-for-profits.html | Toy Trains:Adult's Play For Profits | False | By Andrew Blum, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-best-ny-buildings-don-t-need-signs-to-advertise-089656.html | Best N.Y. Buildings Don't Need Signs to Advertise | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/yugoslav-leader-curbs-tv-and-radio.html | Yugoslav Leader Curbs TV and Radio | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/business/lilly-forms-research-and-development-pact.html | Lilly Forms Research and Development Pact | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/world/the-fall-of-suharto-the-overview-top-general-strengthens-his-grasp-on-power.html | THE FALL OF SUHARTO: THE OVERVIEW; Top General Strengthens His Grasp On Power | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-mets-get-piazza-s-power-at-bat-and-at-the-gate.html | BASEBALL; Mets Get Piazza's Power at Bat and at the Gate | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/second-man-is-charged-in-voodoo-burn-case.html | Second Man Is Charged in Voodoo Burn Case | False | By Garry Pierre-Pierre | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/IHT-isolating-kabila-just-hastens-congos-slide.html | Isolating Kabila Just Hastens Congo's Slide | False | By David Shearer, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/sports/baseball-steinbrenner-shrugs-off-yankees-loss.html | BASEBALL; Steinbrenner Shrugs Off Yankees' Loss | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/arts/some-divided-nations-do-find-a-way-to-stand.html | Some Divided Nations Do Find a Way to Stand | False | By Karl E. Meyer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/us/in-slap-at-gop-leadership-house-stops-move-to-deny-food-stamps-to-immigrants.html | In Slap at G.O.P. Leadership, House Stops Move to Deny Food Stamps to Immigrants | False | By Lizette Alvarez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/opinion/l-crafty-abortion-doctors-075035.html | Crafty Abortion Doctors | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-23 | 1998-05-23 | https://www.nytimes.com/1998/05/23/nyregion/inside-084166.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-theater-district-baby-sitters-in-the-wings.html | NEIGHBORHOOD REPORT: THEATER DISTRICT; Baby Sitters in the Wings | False | By Corey Kilgannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-023116.html | Classical Briefs | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/commercial-property-insignia-financial-group-shedding-residential-focus.html | Commercial Property/Insignia Financial Group; Shedding Residential to Focus on Commercial | False | By John Holusha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-mia-kelly-james-walton.html | WEDDINGS; Mia Kelly, James Walton | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-suharto-s-painful-fall-not-for-indonesians-101079.html | Suharto's 'Painful' Fall? Not for Indonesians | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-rachel-censor-kirk-wilson.html | WEDDINGS; Rachel Censor, Kirk Wilson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/l-just-why-do-we-buy-087343.html | Just Why Do We Buy? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/a-diplomat-who-says-read-my-pins.html | A Diplomat Who Says 'Read My Pins' | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/for-the-death-penalty-no-longer-if-but-when.html | For the Death Penalty, No Longer If, but When | False | By David Howard | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/cycling-to-montauk-blood-sweat-and-rain.html | Cycling to Montauk: Blood, Sweat and Rain | False | By Dean Toda | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-fortune-good-time-good-cause.html | HOT DIGGITY! DOG DIGGITY! - FORTUNE; Good Time, Good Cause | False | By Susan Jo Keller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-christopher-mitchell-saori-horikawa.html | WEDDINGS; Christopher Mitchell, Saori Horikawa | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-mennone-and-mr-reilly.html | WEDDINGS; Ms. Mennone And Mr. Reilly | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/film-far-from-the-tea-ceremony-at-the-heart-of-japan.html | FILM; Far From the Tea Ceremony, at the Heart of Japan | False | By Donald Richie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-25-kinds-of-coffee-beans-and-40-kinds-of-teas.html | NEW YORKERS & CO.; 25 Kinds of Coffee Beans And 40 Kinds of Teas | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-ralph-branca-is-forgiven-a-bank-greets-3-ex-dodgers.html | NEW YORKERS & CO.; Ralph Branca Is Forgiven: A Bank Greets 3 Ex-Dodgers | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-times-will-numbers-work-for-piazza-he-shifts-new-york.html | Sports of The Times; Will the Numbers Work Out for Piazza as He Shifts to New York? | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964549.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/echoes-of-ancient-lives.html | Echoes Of Ancient Lives | False | By Melanie Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/memorial-day-tomorrow.html | Memorial Day Tomorrow | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/l-oscar-wilde-the-sick-and-the-bad-051144.html | OSCAR WILDE; The Sick and the Bad | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-nation-how-to-break-up-microsoft.html | The Nation; How To Break Up Microsoft | False | By Michael M. Weinstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-davidson-mr-chachkes.html | WEDDINGS; Ms. Davidson, Mr. Chachkes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/film-whit-stillman-s-theory-of-group-dynamics.html | FILM; Whit Stillman's Theory of Group Dynamics | False | By Laura Winters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-art-of-discovery-at-purchase-college.html | The Art of Discovery At Purchase College | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/style-going-nowhere.html | Style; Going Nowhere | False | By Holly Brubach | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/time-to-fix-up-the-castle.html | Time to Fix Up the Castle | False | By Bill Ryan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/nicole-maxwell-a-bold-seeker-of-medical-herbs-dies-at-92.html | Nicole Maxwell, a Bold Seeker Of Medical Herbs, Dies at 92 | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-restaurants-meatless-in-jersey-faux-franks.html | HOT DIGGITY! DOG DIGGITY! -- RESTAURANTS; Meatless in Jersey: Faux Franks | False | By Susan Jo Keller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/c-corrections-101265.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/the-details-men-s-swim-trunks-pay-homage-to-007.html | THE DETAILS; Men's Swim Trunks Pay Homage to 007 | False | By David Colman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-if-sentiment-fails-cold-cash-will-do.html | SPENDING IT; If Sentiment Fails, Cold Cash Will Do | False | By Debra Nussbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/on-the-street-skin-couture.html | ON THE STREET; Skin Couture | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/arts-artifacts-splendor-in-a-garden-of-antiquities.html | ARTS/ARTIFACTS; Splendor in a Garden of Antiquities | False | By Paula Deitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/fast-times-for-engineering-graduates-as-a-slump-ends.html | Fast Times for Engineering Graduates, as a Slump Ends | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-world-formerly-arrogant-utterly-argentine.html | The World; Formerly Arrogant, Utterly Argentine | False | By Calvin Sims | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-kanterman-edgar-a.html | Paid Notice: Memorials KANTERMAN, EDGAR A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/c-correction-073156.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/film-when-french-actors-dare-to-look-west.html | FILM; When French Actors Dare to Look West | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-maciver-loren.html | Paid Notice: Deaths MACIVER, LOREN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-horse-racing-s-the-theme-in-south-salem.html | DINING OUT; Horse Racing's the Theme in South Salem | False | By M. H. Read | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/tennis-at-5-feet-9-inches-rios-has-opponents-looking-up-to-him.html | TENNIS; At 5 Feet 9 Inches, Rios Has Opponents Looking Up to Him | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964557.html | Books in Brief: Nonfiction | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-mount-eden-update-principal-leaves-parents-claim-victory-for.html | NEIGHBORHOOD REPORT: MOUNT EDEN -- UPDATE; Principal Leaves and Parents Claim Victory for School | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/peasant-stock.html | Peasant Stock | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/l-special-effects-on-terminator-2-051110.html | SPECIAL EFFECTS; On 'Terminator 2' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/l-tecumseh-s-namesake-064212.html | Tecumseh's Namesake | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-emergency-workers-deserve-law-s-protection-071382.html | Emergency Workers Deserve Law's Protection | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-resting-places-if-you-bury-it-he-will-come.html | SUNDAY: May 24, 1998; Resting Places; If You Bury It, He Will Come | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100544.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-focus-on-technology-stocks-washington-sideshow-for-technology.html | INVESTING IT: FOCUS ON TECHNOLOGY STOCKS; Washington Sideshow for Technology | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-a-major-league-brawl.html | May 17-23; A Major League Brawl | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-off-the-beam.html | May 17-23; Off the Beam | False | By Hubert B. Herring | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-in-massachusetts-to-be-or-not-to-be-big-spender.html | Political Briefing; In Massachusetts: To Be Or Not to Be Big Spender | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-cindy-beth-ganis-scott-roskind.html | WEDDINGS; Cindy Beth Ganis, Scott Roskind | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-trade-deficit-jumps.html | May 17-23; Trade Deficit Jumps | False | By Richard W. Stevenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/unnatural-selection.html | Unnatural Selection | False | By Alida Becker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/l-creative-unconscious-964247.html | Creative Unconscious | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/transactions-101320.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-a-fine-tuned-engaging-hamptons-spot.html | DINING OUT; A Fine-Tuned, Engaging Hamptons Spot | False | By Joanne Starkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/l-artemisia-gentileschi-a-feminist-trailblazer-051179.html | ARTEMISIA GENTILESCHI; A Feminist Trailblazer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/playing-in-the-neighborhood-citywide-making-gardens-grow-and-communities-glow.html | PLAYING IN THE NEIGHBORHOOD: CITYWIDE; Making Gardens Grow and Communities Glow | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-hunting-sharks-without-reverence-070076.html | Hunting Sharks Without Reverence | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-correction-075353.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-tracy-torre-sean-mcmanus.html | WEDDINGS; Tracy Torre, Sean McManus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-dna-teaches-history-a-few-lessons-of-its-own.html | Ideas & Trends; DNA Teaches History a Few Lessons of Its Own | False | By Edward Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/a-la-carte-a-pizza-delivery-prized-by-the-cognescenti.html | A LA CARTE; A Pizza Delivery Prized by the Cognescenti | False | By Richard Jay Scholem | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-panel-on-clinton-china-tie.html | May 17-23; Panel on Clinton-China Tie | False | By Alison Mitchell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/on-the-towns-060879.html | ON THE TOWNS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-yacht-racing-round-the-world-race-whitbread-finish-is-imminent.html | PLUS: YACHT RACING -- ROUND THE WORLD RACE; Whitbread Finish Is Imminent | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-gear-mayhem-is-our-business.html | SUNDAY: May 24, 1998: Gear; Mayhem Is Our Business | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN; Santa Fe | False | By Judith Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/best-sellers-may-24-1998.html | BEST SELLERS: May 24, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-hot-dog-factory-no-mass-production.html | HOT DIGGITY! DOG DIGGITY! -- QUICK BITE/Hot Dog Factory; No Mass Production | False | By Eric Epstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-steinberg-and-mr-golick.html | WEDDINGS; Ms. Steinberg And Mr. Golick | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-on-line-the-real-general-tso-was-no-chicken.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The Real General Tso Was No Chicken | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-bachrach-rose.html | Paid Notice: Deaths BACHRACH, ROSE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/heads-up.html | Heads Up! | False | By Marcia Bartusiak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/playing-in-the-neighborhood-074845.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-perlmutter-joseph-a.html | Paid Notice: Deaths PERLMUTTER, JOSEPH A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/humankind-battles-for-scrabble-supremacy.html | Humankind Battles for Scrabble Supremacy | False | By John Tierney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/development-group-builds-high-end-houses.html | Development Group Builds High-End Houses | False | By Penny Singer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-day-trips-with-style-and-a-long-history.html | MUSIC; Day Trips With Style And a Long History | False | By Leslie Kandell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/california-marijuana-clubs-defy-federal-judge-s-order-to-close.html | California Marijuana Clubs Defy Federal Judge's Order to Close | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-up-close-film-extra-runs-into-godzilla-flees-stay.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Film Extra Runs Into Godzilla. Flees. (Stay Tuned.) | False | By Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/but-you-said-casual.html | But You Said 'Casual' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-just-desserts-001406.html | Just Desserts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/panel-to-hear-public-on-millstone-reactor.html | Panel to Hear Public on Millstone Reactor | False | By John Rather | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-christine-grounds-and-jonathan-mir.html | WEDDINGS; Christine Grounds And Jonathan Mir | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-just-desserts-001422.html | Just Desserts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-kent-melva-morris.html | Paid Notice: Deaths KENT, MELVA MORRIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-notebook-benitez-sparks-lively-debate-protocol-brushback-pitch.html | BASEBALL; NOTEBOOK; Benitez Sparks a Lively Debate on the Protocol of the Brushback Pitch | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-cars-in-prospect-park-don-t-add-to-safety-101249.html | Cars in Prospect Park Don't Add to Safety | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/the-most-religious-century.html | The Most Religious Century | False | By Michael Novak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-kwartler-harry.html | Paid Notice: Deaths KWARTLER, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/pro-football-notebook-nfl-is-uneasy-about-diet-supplements-use.html | PRO FOOTBALL; NOTEBOOK; N.F.L. Is Uneasy About Diet Supplements' Use | False | By Mike Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-don-t-even-think-about-it-the-cupid-cops-are-watching-001333.html | Don't Even Think About It. (The Cupid Cops Are Watching.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-congress-must-lead-inquiry-on-china-a-waste-of-effort-100935.html | Congress Must Lead Inquiry on China, A Waste of Effort | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/l-just-why-do-we-buy-041319.html | Just Why Do We Buy? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-baron-plows-more-into-vail-resorts.html | INVESTING IT; Baron Plows More Into Vail Resorts | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-person-an-empire-built-on-hot-dogs-and-all-in-the-family.html | IN PERSON; An Empire Built on Hot Dogs, and All in the Family | False | By George James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-debra-rosenberg-and-david-levy.html | WEDDINGS; Debra Rosenberg And David Levy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-mexican-bankers-indicted.html | May 17-23; Mexican Bankers Indicted | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-views-where-man-bites-dog.html | HOT DIGGITY! DOG DIGGITY! -- VIEWS; Where Man Bites Dog | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-karlsruher-nellie-may.html | Paid Notice: Deaths KARLSRUHER, NELLIE MAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-congress-must-lead-inquiry-on-china-let-chinese-pay-100943.html | Congress Must Lead Inquiry on China; Let Chinese Pay | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-horse-racing-shuvee-handicap-colonial-minstrel-makes-it-5-in-a-row.html | PLUS: HORSE RACING -- SHUVEE HANDICAP; Colonial Minstrel Makes It 5 in a Row | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/gandhi-s-voice-summoned-to-condemn-india-s-a-tests.html | Gandhi's Voice Summoned to Condemn India's A-Tests | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-libby-s-deep-in-the-heart-of.html | HOT DIGGITY! DOG DIGGITY! -- QUICK BITE/Libby's; Deep in the Heart of . . . | False | By Michael Pollak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-fragments-make-the-man.html | Books in Brief: Fiction; Fragments Make the Man | False | By Barbara Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatras-true-legacy-the-singing-itself-turning-a-32bar-song-into-a.html | Sinatra's True Legacy: The Singing Itself; Turning a 32-Bar Song Into a 3-Act Play | False | By Gene Lees | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-vozick-ida-wener.html | Paid Notice: Deaths VOZICK, IDA WENER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-alexandra-hines-gerald-russello.html | WEDDINGS; Alexandra Hines, Gerald Russello | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/pop-jazz-as-categories-blur-one-diva-rules.html | POP/JAZZ; As Categories Blur, One Diva Rules | False | By Albert Innaurato | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/from-the-desk-of-unseen-strings-of-the-chrysler-deal.html | FROM THE DESK OF; Unseen Strings of the Chrysler Deal | False | By Gerald C. Meyers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/nation-parallel-universe-listen-up-there-here-s-what-cabbies-think-you.html | The Nation: Parallel Universe; Listen Up, Out There. Here's What Cabbies Think of You. | False | By Barry Bearak | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/dance-like-a-painting-in-slow-motion.html | DANCE; Like a Painting In Slow Motion | False | By Valerie Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-cold-comfort.html | SUNDAY: May 24, 1998; COLD COMFORT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/theater-this-time-peter-falk-is-part-of-the-mystery.html | THEATER; This Time, Peter Falk Is Part of the Mystery | False | By Vincent Canby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/coping-a-doctor-s-nebulous-hope.html | COPING; A Doctor's 'Nebulous Hope' | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-wells-s-follow-up-is-not-perfect-but-good-enough.html | BASEBALL; Wells's Follow-Up Is Not Perfect, But Good Enough | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964565.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/an-airlift-marks-the-beginning-of-the-cold-war.html | An Airlift Marks the Beginning of the Cold War | False | By Peter C. T. Elsworth | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/belle-zeller-95-union-leader-and-political-science-professor.html | Belle Zeller, 95, Union Leader And Political Science Professor | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/no-ideas-it-s-a-novel.html | No Ideas! It's a Novel! | False | By William H. Pritchard | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/practiced-deception.html | Practiced Deception | False | By Evan Thomas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-helen-wang-christopher-fong.html | WEDDINGS; Helen Wang, Christopher Fong | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100552.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-schumer-arlene.html | Paid Notice: Deaths SCHUMER, ARLENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-travel-with-mom-053058.html | Travel With Mom | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/giuliani-to-bar-food-vendors-on-144-blocks.html | Giuliani to Bar Food Vendors On 144 Blocks | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/food-making-plans-for-the-arrival-of-the-local-strawberry-crop.html | FOOD; Making Plans for the Arrival of the Local Strawberry Crop | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-wisner-charles-h.html | Paid Notice: Deaths WISNER, CHARLES H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-ending-a-recital-year-with-a-commencement.html | MUSIC; Ending a Recital Year With a Commencement | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-after-a-gaffe-irs-could-stand-for-i-m-really-sorry.html | SPENDING IT; After a Gaffe, I.R.S. Could Stand for 'I'm Really Sorry' | False | By Robert D. Hershey Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/a-playground-once-a-battlefield.html | A Playground, Once a Battlefield | False | By Sherry Marker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/c-correction-017418.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-fresh-air-fund-challenge-that-tests-teamwork-in-a-family.html | The Fresh Air Fund; Challenge That Tests Teamwork In A Family | False | By Matthew J. Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-town-springfield-struggles-heal-itself-wake-shootings.html | SHOOTINGS IN A SCHOOLHOUSE: THE TOWN; Springfield Struggles to Heal Itself in Wake of Shootings | False | By Timothy Egan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-peter-begley-and-anne-bazin.html | WEDDINGS; Peter Begley and Anne Bazin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-of-the-times-yanks-please-don-t-bury-the-red-sox-too.html | Sports Of The Times; Yanks, Please Don't Bury the Red Sox, Too | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/c-corrections-088994.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/l-loreena-mckennitt-a-hit-all-along-051195.html | LOREENA MCKENNITT; A Hit All Along | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-lower-manhattan-update-new-wave-businesses-still-offshore.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- UPDATE; New Wave of Businesses Is Still Offshore for the Seaport | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-latvia-s-library.html | IN BRIEF; Latvia's Library | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-oregon-student-is-held-in-killing-of-four.html | May 17-23; Oregon Student Is Held In Killing of Four | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/q-and-a-005088.html | Q and A | False | By Ray Cormier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-riposanu-pamfil.html | Paid Notice: Deaths RIPOSANU, PAMFIL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/growing-pains.html | Growing Pains | False | By Stanley Weintraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-concerns-on-growth-in-riverhead-070068.html | Concerns on Growth In Riverhead | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/l-minimal-bach-speaking-of-precision-051268.html | MINIMAL BACH; Speaking of Precision | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/cover-story-an-irish-filmmaker-takes-on-a-new-set-of-troubles.html | COVER STORY; An Irish Filmmaker Takes On a New Set of Troubles | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-focus-technology-stocks-analysts-eyes-microsoft-still-giant-with.html | INVESTING IT: FOCUS ON TECHNOLOGY STOCKS; In Analysts' Eyes, Microsoft Is Still a Giant With Legs | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-fame-eating-his-way-to-the-top.html | HOT DIGGITY! DOG DIGGITY! - - FAME; Eating His Way to the Top | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-westchester-clear-the-aisles-for-yet-another-multiplex-cinema.html | In the Region/Westchester; Clear the Aisles for Yet Another Multiplex Cinema | False | By Mary McAleer Vizard | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/how-the-glitz-stole-greenwich.html | How the Glitz Stole Greenwich | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-irish-vote-in-the-united-states-clinton-leads-americans-cheers-on-irish-vote.html | THE IRISH VOTE: IN THE UNITED STATES; Clinton Leads Americans' Cheers on Irish Vote | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/mayor-may-trade-a-term-limits-deal-for-support-on-stadium-issue.html | Mayor May Trade a Term Limits Deal for Support on Stadium Issue | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/first-ladies-to-the-first-lady.html | First Ladies to the First Lady | False | By Alex Witchel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-view-from-hartford-where-produce-from-afar-gets-serious-attention.html | The View From/Hartford; Where Produce From Afar Gets Serious Attention | False | By Stacey Stowe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/viewpoint-why-microsoft-should-be-left-alone.html | VIEWPOINT; Why Microsoft Should Be Left Alone | False | By Bhaskar Chakravorti | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-hot-grill-staying-power-to-go.html | HOT DIGGITY! DOG DIGGITY! - - QUICK BITE/Hot Grill; Staying Power, to Go | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/about-long-island-the-up-and-down-world-of-house-closings.html | ABOUT LONG ISLAND; The Up and Down World of House Closings | False | By Diane Ketcham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/dance-a-taskmaster-tells-his-troupe-surprise-me.html | DANCE; A Taskmaster Tells His Troupe, Surprise Me | False | By Valerie Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-cathy-s-ordering-a-la-cart.html | HOT DIGGITY! DOG DIGGITY! - - QUICK BITE/Cathy's; Ordering a la Cart | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-crediting-helpers-of-divorced-parents-070084.html | Crediting Helpers Of Divorced Parents | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/votes-in-congress-092711.html | Votes in Congress | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-heder-mandy-thomas-t.html | Paid Notice: Deaths HEDER, MANDY, THOMAS T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-a-composer-caught-in-alice-s-web.html | CLASSICAL MUSIC; A Composer Caught in Alice's Web | False | By K. Robert Schwarz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-expanding-to-manhattan-with-a-brass-bed-store.html | NEW YORKERS & CO.; Expanding to Manhattan With a Brass Bed Store | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/spotlight-crown-affair.html | SPOTLIGHT; Crown Affair | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-guide-042765.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/new-noteworthy-paperbacks-965049.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/soapbox-horses-deserve-better.html | SOAPBOX; Horses Deserve Better | False | By Melissa Holbrook Pierson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/television-a-bob-hope-clause-means-without-him-all-bets-are-off.html | TELEVISION; A Bob Hope Clause Means Without Him, All Bets Are Off | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-suharto-s-painful-fall-not-for-indonesians-101052.html | Suharto's 'Painful' Fall? Not for Indonesians | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-astrid-kleinbeck-scott-peters.html | WEDDINGS; Astrid Kleinbeck, Scott Peters | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/our-towns-a-candidate-talks-of-revolt-on-the-radio.html | Our Towns; A Candidate Talks of Revolt On the Radio | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/backtalk-the-brooklyn-myth.html | Backtalk; The Brooklyn Myth | False | By Robert W. Creamer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-susan-price-william-rubin.html | WEDDINGS; Susan Price, William Rubin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-allison-adato-david-van-biema.html | WEDDINGS; Allison Adato, David Van Biema | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/an-unlikely-candidate-rattles-the-establishment.html | An Unlikely Candidate Rattles the Establishment | False | By Francis X. Clines | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-tanker-regulations.html | IN BRIEF; Tanker Regulations | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-070424.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-introduction-001325.html | Introduction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/by-the-way-no-lizards-just-people.html | BY THE WAY; No Lizards, Just People | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-052132.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964638.html | Books in Brief: Fiction | False | By Erik Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-suharto-s-painful-fall-not-for-indonesians-101060.html | Suharto's 'Painful' Fall? Not for Indonesians | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/keeping-reagan-s-legacy-alive-at-his-old-ranch.html | Keeping Reagan's Legacy Alive at His Old Ranch | False | By Todd S. Purdum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-vows-barbara-mangini-and-eric-andersen.html | WEDDINGS; VOWS; Barbara Mangini and Eric Andersen | False | By Lois Smith Brady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-on-the-side-homers-and-hot-dogs-still-perfect-together.html | HOT DIGGITY! DOG DIGGITY! - ON THE SIDE; Homers and Hot Dogs, Still Perfect Together | False | By Laura Mansnerus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/bookend-winging-it.html | Bookend; Winging It | False | By Christopher R. Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100528.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/outdoors-getting-hooked-despite-pain-on-fly-fishing-for-shad.html | OUTDOORS; Getting Hooked, Despite Pain, on Fly-Fishing for Shad | False | By Stephen C. Sautner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-patricia-ryan-william-knox.html | WEDDINGS; Patricia Ryan, William Knox | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/berlin-still-the-city-of-a-fateful-century.html | Berlin, Still the City of a Fateful Century | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/on-baseball-wells-falls-to-earth-along-with-fluke-hit.html | ON BASEBALL; Wells Falls to Earth Along With Fluke Hit | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-001678.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-greenwich-village-sign-jars-a-landmark-area.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Sign Jars a Landmark Area | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-reviews-clothing-as-architecture-and-two-perspectives-on-painting.html | ART REVIEWS; Clothing as Architecture and Two Perspectives on Painting | False | By Barry Schwabsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/kennedy-family-values.html | Kennedy Family Values | False | By George F. Will | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/the-craftsmanship-of-timber-framing.html | The Craftsmanship Of Timber Framing | False | By Susan Diesenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/action-sought-on-ads-favoring-incumbents.html | Action Sought on Ads Favoring Incumbents | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/movies-this-week-944432.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-long-island-for-assisted-living-there-s-someplace-like-home.html | In the Region/Long Island; For Assisted Living, There's Someplace Like Home | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/quotation-of-the-day-094820.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/lawmakers-shift-view-on-satellites-for-china.html | Lawmakers Shift View On Satellites for China | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/jerseyana-looking-back-already-at-1998-a-good-year-except-for-those-floods.html | JERSEYANA; Looking Back, Already, at 1998: A Good Year, Except for Those Floods | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-what-only-child-syndrome-001384.html | What Only-Child Syndrome? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-overview-irish-voters-north-south-give-resounding-yes-peace.html | THE IRISH VOTE: THE OVERVIEW; IRISH VOTERS, NORTH AND SOUTH, GIVE RESOUNDING 'YES' TO PEACE | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/taking-the-children-deep-impact.html | TAKING THE CHILDREN; Deep Impact | False | By William McDonald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-emergency-workers-deserve-law-s-protection-071374.html | Emergency Workers Deserve Law's Protection | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-for-future-mozarts-no-place-to-shine.html | CLASSICAL MUSIC; For Future Mozarts, No Place To Shine? | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-cooper-herbert-j.html | Paid Notice: Deaths COOPER, HERBERT J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-kossove-elizabeth.html | Paid Notice: Deaths KOSSOVE, ELIZABETH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-later-closing-times-for-museums-in-italy.html | TRAVEL ADVISORY; Later Closing Times For Museums in Italy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/taking-the-children-a-plucky-damsel-tests-her-mettle-in-camelot.html | TAKING THE CHILDREN; A Plucky Damsel Tests Her Mettle in Camelot | False | By Suzanne Oconnor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/westchester-q-a-rita-zess-magliton-fire-kills-adopted-pets-but-not-the-spirit.html | Westchester Q&A/Rita Zess Magliton; Fire Kills Adopted Pets but Not the Spirit | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/theater-skin-is-on-stage-at-bronx-playhouse.html | THEATER; 'Skin' Is on Stage At Bronx Playhouse | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/guest-is-assaulted-at-a-park-avenue-hotel.html | Guest Is Assaulted at a Park Avenue Hotel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-where-s-the-harm-in-a-sculpture-070050.html | Where's the Harm In a Sculpture? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-new-york-planting-the-seeds-of-a-college-fund.html | SPENDING IT: NEW YORK; Planting the Seeds Of a College Fund | False | By Julia Lawlor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-levy-arthur-m.html | Paid Notice: Deaths LEVY, ARTHUR M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-kentucky-election-derby-focuses-on-senate-seat.html | Political Briefing; Kentucky Election Derby Focuses on Senate Seat | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-process-or-would-you-rather-watch-laws-being-made.html | HOT DIGGITY! DOG DIGGITY! - - PROCESS; Or Would You Rather Watch Laws Being Made? | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-just-desserts-001414.html | Just Desserts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-stanley-cup-playoffs-easy-night-for-hasek-as-caps-tactics-fail.html | THE STANLEY CUP PLAYOFFS; Easy Night for Hasek As Caps' Tactics Fail | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-correspondent-s-report-travelers-benefit-debut-euro.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Travelers to Benefit From Debut of the Euro | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-nba-playoffs-ankle-hobbles-miller-but-bulls-can-t-stop-him.html | THE N.B.A. PLAYOFFS; Ankle Hobbles Miller, But Bulls Can't Stop Him | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/home-clinic-ceiling-fans-have-a-role-all-year.html | HOME CLINIC; Ceiling Fans Have a Role All Year | False | By Edward R. Lipinski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-sonali-lakhani-sanjay-mody.html | WEDDINGS; Sonali Lakhani, Sanjay Mody | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-kennis-selma.html | Paid Notice: Deaths KENNIS, SELMA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/yeshivish-at-yale.html | Yeshivish at Yale | False | By Samuel G. Freedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/boxing-big-money-big-fallout-for-tyson-ex-champion-blames-promoter-for-financial.html | BOXING: Big Money, Big Fallout For Tyson; The Ex-Champion Blames the Promoter for Financial Problems | False | By Barry Meier and Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-zeller-belle.html | Paid Notice: Deaths ZELLER, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-lisa-chin-kenneth-potash.html | WEDDINGS; Lisa Chin, Kenneth Potash | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-guide-054771.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-callahan-s-a-family-kind-of-place.html | HOT DIGGITY! DOG DIGGITY! - - QUICK BITE/Callahan's; A Family Kind of Place | False | By Susan Jo Keller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/funds-watch-keeping-it-all-in-the-gabelli-family.html | FUNDS WATCH; Keeping It All in the Gabelli Family | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/auto-racing-even-out-of-driver-s-seat-foyt-is-top-contender.html | AUTO RACING; Even Out of Driver's Seat, Foyt Is Top Contender | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity.html | Hot Diggity! Dog Diggity! | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964646.html | Books in Brief: Fiction | False | By Lynn Karpen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-what-only-child-syndrome-001376.html | What Only-Child Syndrome? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/automobiles/behind-the-wheel-lotus-esprit-v8-nimble-exotic-and-out-of-date.html | BEHIND THE WHEEL/Lotus Esprit V8; Nimble, Exotic and Out of Date | False | By Dan Neil | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sandy-leads-his-school.html | Sandy Leads His School | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-nba-playoffs-lakers-young-guns-nearing-summer-recess.html | THE N.B.A. PLAYOFFS; Lakers' Young Guns Nearing Summer Recess | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/not-the-full-monty.html | Not the Full Monty | False | By Bruce Weber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/making-it-work-it-s-spring-and-bushwick-blossoms.html | MAKING IT WORK; It's Spring, and Bushwick Blossoms | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-soho-tribeca-a-six-screen-plan-goes-dark.html | NEIGHBORHOOD REPORT: SOHO/TRIBECA; A Six-Screen Plan Goes Dark | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/fall-suharto-overview-indonesia-struggles-find-new-reasons-stay-intact.html | THE FALL OF SUHARTO: THE OVERVIEW; Indonesia Struggles to Find New Reasons to Stay Intact | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-your-hall-of-halls.html | SUNDAY; May 24, 1998; YOUR HALL OF HALLS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-piro-ernest-j-sr.html | Paid Notice: Deaths PIRO, ERNEST J. SR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/spoken-word-finds-a-new-partner-in-music.html | Spoken Word Finds a New Partner in Music | False | By Guy Garcia | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/tv/signoff-desperate-for-contact-even-with-cameras.html | SIGNOFF; Desperate for Contact, Even With Cameras | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/q-a-nicholas-s-perna-how-asia-s-crisis-helped-state-s-economy.html | Q&A/Nicholas S. Perna; How Asia's Crisis Helped State's Economy | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-yes-risk-taking-at-the-world-bank.html | INVESTING IT; Yes, Risk-Taking At the World Bank | False | By Robert D. Hershey Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-putting-some-pop-in-economics.html | May 17-23; Putting Some Pop in Economics | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-han-and-mr-lasersohn.html | WEDDINGS; Ms. Han and Mr. Lasersohn | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/word-for-word-godzilla-lit-when-cineastes-meet-dragon-the-breathing-gets-hot.html | Word for Word / Godzilla Lit; When Cineastes Meet Dragon, The Breathing Gets Hot | False | By Tom Kuntz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051543.html | Classical Briefs | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/tribute-to-the-dog-in-art-belief-and-everyday-life.html | Tribute to the Dog in Art, Belief and Everyday Life | False | By Bess Liebenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-shevell-lillian-nee-levine.html | Paid Notice: Deaths SHEVELL, LILLIAN (NEE LEVINE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-beatrice-williams-and-alan-rude.html | WEDDINGS; Beatrice Williams And Alan Rude | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/market-watch-activist-government-anxious-markets.html | MARKET WATCH; Activist Government, Anxious Markets | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-hotdoggers-taking-the-wiener-to-the-world.html | HOT DIGGITY! DOG DIGGITY! - - HOTDOGGERS; Taking the Wiener to the World | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-borough-park-ll-give-you-three-mickey-mantles-for-schneerson.html | NEIGHBORHOOD REPORT: BOROUGH PARK; I'll Give You Three Mickey Mantles for a Schneerson . . . | False | By Eric Hubler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-chelsea-february-attack-gay-man-reclassified-bias-crime.html | NEIGHBORHOOD REPORT: CHELSEA; February Attack on Gay Man Is Reclassified as Bias Crime | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/art-a-1920-s-flowering-that-didn-t-disappear.html | ART; A 1920's Flowering That Didn't Disappear | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/fall-suharto-outlook-key-figure-says-need-for-elections-imperative.html | THE FALL OF SUHARTO: THE OUTLOOK; A Key Figure Says the Need For Elections Is Imperative | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-soho-tribeca-which-bar-is-one-too-many.html | NEIGHBORHOOD REPORT: SOHO/TRIBECA; Which Bar Is One Too Many? | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-opponent-of-lead-paint-bill-misstated-its-provisions-101230.html | Opponent of Lead-Paint Bill Misstated Its Provisions | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-lacrosse-tigers-terps-final-orange-coach-retires.html | PLUS: LACROSSE; Tigers-Terps Final; Orange Coach Retires | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-ungar-john.html | Paid Notice: Deaths UNGAR, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-taffel-abram.html | Paid Notice: Memorials TAFFEL, ABRAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-sophia-morton-william-friedman.html | WEDDINGS; Sophia Morton, William Friedman | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From the Times | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-jennifer-frankel-lawrence-krasin.html | WEDDINGS; Jennifer Frankel, Lawrence Krasin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-alina-arenal-and-david-pogrebin.html | WEDDINGS; Alina Arenal and David Pogrebin | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-mr-hochman-and-ms-pershan.html | WEDDINGS; Mr. Hochman and Ms. Pershan | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/long-island-journal-at-hofstra-a-statue-unclothed-or-is-it-naked.html | LONG ISLAND JOURNAL; At Hofstra, a Statue Unclothed, or Is It Naked? | False | By Diane Ketcham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/defense-team-seeks-to-win-mercy-for-a-killer.html | Defense Team Seeks to Win Mercy for a Killer | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-congress-must-lead-inquiry-on-china-100927.html | Congress Must Lead Inquiry on China | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-kimberly-morgan-david-blank.html | WEDDINGS; Kimberly Morgan, David Blank | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-yorkers-co-the-old-college-try.html | NEW YORKERS & CO.; The Old College Try | False | By Marcia Biederman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/earning-it-i-want-to-be-a-chairborne-ranger-boot-camp-for-the-office.html | EARNING IT; I Want to Be a Chairborne Ranger: Boot Camp for the Office | False | By Abby Ellin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-edward-chen-and-jane-chew.html | WEDDINGS; Edward Chen and Jane Chew | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/pulse-hamptons-edition.html | PULSE: HAMPTONS EDITION | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/q-a-022411.html | Q. & A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/if-you-re-thinking-living-westport-conn-close-manhattan-rich-resources.html | If You're Thinking of Living In/Westport, Conn.; Close to Manhattan, Rich in Resources | False | By Lisa Prevost | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-governor-tryon-052949.html | Governor Tryon | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/news-summary-099023.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-primary-calendar.html | Political Briefing; Primary Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100951.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-pradnya-haldipur-joseph-cyriac.html | WEDDINGS; Pradnya Haldipur, Joseph Cyriac | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-lower-manhattan-serving-food-for-stomach-and.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Serving Food for Stomach and Soul, Under One Roof | False | By Jim Gialamas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-payback-time-give-me-an-a-or-else.html | Ideas & Trends: Payback Time; Give Me an 'A' or Else | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/firefighter-accused-of-raping-daughter.html | Firefighter Accused Of Raping Daughter | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/liberties-a-hug-from-bill-and-tony.html | Liberties; A Hug From Bill And Tony | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/power-failure.html | Power Failure | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-195-million-lottery-prize.html | May 17-23; $195 Million Lottery Prize | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/theater-albee-s-tiny-alice-the-whole-enchilada.html | THEATER; Albee's 'Tiny Alice,' The Whole Enchilada | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-023191.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/in-america-unwarranted-tactics.html | In America; Unwarranted Tactics | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-964573.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-books-on-cows-052930.html | Books on Cows | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/word-and-image-the-oldest-bias.html | Word and Image; The Oldest Bias | False | By Max Frankel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964620.html | Books in Brief: Fiction | False | By Jim Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-los-angeles-cultural-traditions-make-a-difference.html | SPENDING IT; LOS ANGELES; Cultural Traditions Make a Difference | False | By Andrea Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-lewis-feldberg-tzipora-taube.html | WEDDINGS; Lewis Feldberg, Tzipora Taube | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-tarnapoll-alex.html | Paid Notice: Memorials TARNAPOLL, ALEX | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/the-bulworth-critique.html | The Bulworth Critique | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/a-top-clinton-donor-says-money-didn-t-buy-approval-on-satellites.html | A Top Clinton Donor Says Money Didn't Buy Approval on Satellites | False | By Jill Abramson and Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-emily-morris-mickey-miller.html | WEDDINGS; Emily Morris, Mickey Miller | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/archives/view-what-color-is-your-uniform.html | VIEW; What Color Is Your Uniform? | True | By Sallie Tisdale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/culture-zone-god-give-us-music.html | Culture Zone; God Give Us Music | False | By Rob Hoerburger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-carol-marquardt-and-peter-carr.html | WEDDINGS; Carol Marquardt and Peter Carr | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/soapbox-plate-tectonics.html | SOAPBOX; Plate Tectonics | False | By Aaron Morrill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/help-wanted-school-superintendent.html | Help Wanted: School Superintendent | False | By Linda Saslow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-drury-lane-053023.html | Drury Lane | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-congress-must-lead-inquiry-on-china-security-on-satellites-100978.html | Congress Must Lead Inquiry on China; Security on Satellites | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/plus-bowling-johnny-petraglia-open-voss-beats-criss-in-title-match.html | PLUS BOWLING -- JOHNNY PETRAGLIA OPEN; Voss Beats Criss In Title Match | False | By Ron Dicker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/from-submarine-warfare-to-show-biz.html | From Submarine Warfare to Show Biz | False | By Bill Slocum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-ross-ruth.html | Paid Notice: Deaths ROSS, RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-de-kalb-ill-prosperity-makes-generosity-grow.html | SPENDING IT: DE KALB, ILL.; Prosperity Makes Generosity Grow | False | By Andrew Bluth | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-congress-must-lead-inquiry-on-china-privacy-law-details-100994.html | Congress Must Lead Inquiry on China; Privacy Law Details | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/in-school-shooting-one-youth-s-2-sides.html | In School Shooting, One Youth's 2 Sides | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/c-corrections-101273.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-boerum-hill-building-has-no-name-but-neighbors-have-names.html | NEIGHBORHOOD REPORT: BOERUM HILL; Building Has No Name, but Neighbors Have Names for It | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-natasha-leibel-and-harlan-levine.html | WEDDINGS; Natasha Leibel and Harlan Levine | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-greenwich-village-surprise-commuters-find-they-can-now-come.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Surprise! Commuters Find They Can Now Come and Go | False | By David Kirby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-strauss-simon-d.html | Paid Notice: Deaths STRAUSS, SIMON D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-suspect-lethal-fantasies-15-year-old-became-reality.html | SHOOTINGS IN A SCHOOLHOUSE: THE SUSPECT; Lethal Fantasies of a 15-Year-Old Became a Reality | False | By Don Terry and Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051950.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/i-don-t-even-think-about-it-the-cupid-cops-are-watching-001350.html | Don't Even Think About It. (The Cupid Cops Are Watching.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/iran-s-tension-underscored-in-celebrating-its-president.html | Iran's Tension Underscored In Celebrating Its President | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/l-special-effects-cheating-the-mind-051101.html | SPECIAL EFFECTS; Cheating the Mind | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-transportation-survey.html | IN BRIEF; Transportation Survey | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-rothbardt-seymour.html | Paid Notice: Deaths ROTHBARDT, SEYMOUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/the-heart-of-israel.html | The Heart of Israel | False | By Amy Wilentz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-crack-down-on-rage-not-guns-unheard-cries-for-help-101010.html | Crack Down on Rage, Not Guns; Unheard Cries for Help | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatras-true-legacy-the-singing-itself-style-and-swagger-pops-big-bang.html | Sinatra's True Legacy: The Singing Itself; Style and Swagger: Pop's 'Big Bang' | False | By Will Friedwald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/the-view-from-rye-the-osborn-seven-700-plus-years-of-perspective-on-living.html | The View From/Rye; The Osborn Seven: 700-Plus Years of Perspective on Living | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-fiction-964603.html | Books in Brief: Fiction | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-caroline-laguerre-llewelyn-brown.html | WEDDINGS; Caroline Laguerre, Llewelyn Brown | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/un-told-a-tribunal-needs-help.html | U.N. Told A Tribunal Needs Help | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/diary-086240.html | DIARY | False | By Jan M. Rosen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-seattle-a-little-something-for-good-luck.html | SPENDING IT: SEATTLE; A Little Something 'For Good Luck' | False | By Tina Kelley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/ink-long-dry-on-angola-pact-but-peace-hasn-t-set.html | Ink Long Dry on Angola Pact, but Peace Hasn't Set | False | By Suzanne Daley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-gitlitz-bonnie-sue.html | Paid Notice: Deaths GITLITZ, BONNIE SUE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-what-only-child-syndrome-001368.html | What Only-Child Syndrome? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/l-minimal-bach-spirit-versus-the-law-051225.html | MINIMAL BACH; Spirit Versus the Law | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/television-confessions-of-a-daytime-television-addict.html | TELEVISION; Confessions of a Daytime Television Addict | False | By David Sedaris | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-two-prague-hotels-subject-to-sanctions.html | TRAVEL ADVISORY; Two Prague Hotels Subject to Sanctions | False | By Marina Bartl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/do-not-hyphenate.html | Do Not Hyphenate | False | By Gary Krist | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-frauenglass-william.html | Paid Notice: Deaths FRAUENGLASS, WILLIAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-correction-037176.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-fidelity-follows-a-crowd-it-shunned.html | INVESTING IT; Fidelity Follows a Crowd It Shunned | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/shootings-schoolhouse-justice-system-rising-tide-anger-teen-aged-killers.html | SHOOTINGS IN A SCHOOLHOUSE: THE JUSTICE SYSTEM; Rising Tide of Anger At Teen-Aged Killers | False | By William Glaberson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-elizabeth-lesnick-jonathan-gross.html | WEDDINGS; Elizabeth Lesnick, Jonathan Gross | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/doll-gives-a-taste-of-real-life.html | Doll Gives a Taste of Real Life | False | By Kate Stone Lombardi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/on-politics-suddenly-for-legislators-the-living-is-a-little-easier.html | ON POLITICS; Suddenly, for Legislators, The Living Is a Little Easier | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/lives-primary-colors.html | Lives; Primary Colors | False | By Kim McLarin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-irish-vote-in-the-south-eloquent-and-elated-great-day-for-ireland.html | THE IRISH VOTE: IN THE SOUTH; Eloquent And Elated: 'Great Day For Ireland' | False | By James F. Clarity | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-patricia-cooper-andres-guevara.html | WEDDINGS; Patricia Cooper, Andres Guevara | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/revolutionary-fort-held-hostage-to-decay-and-apathy.html | Revolutionary Fort Held Hostage to Decay and Apathy | False | By Richard Severo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-on-the-side-if-you-really-want-to-know-more.html | HOT DIGGITY! DOG DIGGITY! - ON THE SIDE; If You REALLY Want to Know More | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-rosenzweig-jacob.html | Paid Notice: Deaths ROSENZWEIG, JACOB | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/restraint-by-pakistan-is-eroding-leader-says.html | Restraint By Pakistan Is Eroding, Leader Says | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/postings-1.5-million-restoration-swedish-cottage-marionette-theater-central-park.html | POSTINGS: $1.5 Million Restoration of Swedish Cottage Marionette Theater in Central Park; A New Look, With Strings Attached | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/herbal-tobacco-substitutes-on-rise-and-so-are-worries.html | Herbal Tobacco Substitutes On Rise and So Are Worries | False | By Andrew C. Revkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-mark-golovcsenko-julie-feldman.html | WEDDINGS; Mark Golovcsenko, Julie Feldman | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/recreating-oregons-storied-past.html | Recreating Oregon's Storied Past | False | By Susan G. Hauser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/postings-second-excelsior-for-hackensack-267-rentals-ridge-with-manhattan-views.html | POSTINGS: A Second Excelsior for Hackensack; 267 Rentals on a Ridge With Manhattan Views | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-fighting-medical-fraud.html | IN BRIEF; Fighting Medical Fraud | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-max-s-a-bipartisan-institution.html | HOT DIGGITY! DOG DIGGITY! - QUICK BITE/Max's; A Bipartisan Institution | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-cars-in-prospect-park-don-t-add-to-safety-101257.html | Cars in Prospect Park Don't Add to Safety | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/taxi-owners-deftly-dodge-claims-of-accident-victims.html | Taxi Owners Deftly Dodge Claims of Accident Victims | False | By Christopher Drew and Andy Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/marginalia.html | Marginalia | False | By Lisa Zeidner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-29-works-are-exhibited-by-18-artists-in-a-biennial.html | ART; 29 Works Are Exhibited By 18 Artists in a Biennial | False | By Vivien Raynor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/inside-076082.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/practical-traveler-states-embrace-the-web.html | PRACTICAL TRAVELER; States Embrace The Web | False | By Betsy Wade | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/what-a-swell-party-it-was.html | What a Swell Party It Was | False | By Brooke Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-new-york-up-close-one-man-s-fire-hydrant-another-s-objet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; One Man's Fire Hydrant Is Another's Objet Trouve | False | By Corey Kilgannon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-the-garden-don-t-forget-the-bumblebees-and-other-allies.html | IN THE GARDEN; Don't Forget the Bumblebees and Other Allies | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/theater-trusting-a-playwright-s-language.html | THEATER; Trusting a Playwright's Language | False | By Steven Drukman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/l-broadway-sound-alternative-realities-051080.html | BROADWAY SOUND; Alternative Realities | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/your-home-the-dish-on-satellite-dishes.html | YOUR HOME; The Dish On Satellite Dishes | False | By Jay Romano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-cardon-norman.html | Paid Notice: Deaths CARDON, NORMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/c-corrections-088986.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-books-on-cows-052914.html | Books on Cows | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/pop-jazz-sinatra-s-true-legacy-the-singing-itself.html | POP/JAZZ; Sinatra's True Legacy: The Singing Itself | False | By John Rockwell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/assault-rifles-dirt-cheap-and-legal.html | Assault Rifles-Dirt Cheap . . .and Legal! | False | By David C. Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/new-jersey-shopping-al-fresco-regretting-ad-infinitum.html | NEW JERSEY; Shopping al Fresco, Regretting ad Infinitum | False | By Debra Galant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-bushwick-relations-drawn-good-works-two-women-keep-busy.html | NEIGHBORHOOD REPORT: BUSHWICK -- RELATIONS; Drawn to Good Works, Two Women Keep Busy Together | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-jewelry-pharmacy-chic-001457.html | Jewelry: Pharmacy Chic | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/dining-out-trendy-menu-windows-over-new-haven.html | DINING OUT; Trendy Menu, Windows Over New Haven | False | By Patricia Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-heuman-kenneth-b.html | Paid Notice: Deaths HEUMAN, KENNETH B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/good-eating-in-soho-the-art-of-cooking.html | GOOD EATING; In SoHo, The Art of Cooking | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-coakley-charles-e.html | Paid Notice: Deaths COAKLEY, CHARLES E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-nemitoff-myron.html | Paid Notice: Deaths NEMITOFF, MYRON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/archives/out-there-at-cannes-partying-is-a-grind-in-sequins.html | OUT THERE; At Cannes, Partying Is a Grind in Sequins | True | By Melina Gerosa | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-computers-private-eyes.html | SUNDAY: May 24, 1998; Computers; Private Eyes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/pow-the-punches-that-left-marvel-reeling.html | Pow! The Punches That Left Marvel Reeling | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/the-disconnected-attachment-theory-the-ultimate-experiment.html | The Disconnected; Attachment Theory: The Ultimate Experiment | False | By Margaret Talbot | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/loren-maciver-90-a-painter-known-for-her-eclectic-style.html | Loren MacIver, 90, a Painter Known for Her Eclectic Style | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/earning-it-a-five-year-journey-to-a-better-mousetrap.html | EARNING IT; A Five-Year Journey to a Better Mousetrap | False | By John Milward | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-crack-down-on-rage-not-guns-101001.html | Crack Down on Rage, Not Guns | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/peace-advances-in-northern-ireland.html | Peace Advances in Northern Ireland | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-wendy-zajack-andrew-lipshultz.html | WEDDINGS; Wendy Zajack, Andrew Lipshultz | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/the-stanley-cup-playoffs-not-just-a-pretty-face.html | THE STANLEY CUP PLAYOFFS; Not Just a Pretty Face | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/food-dr-peel-good.html | Food; Dr. Peel Good | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/so-many-parties-so-little-time-it-s-madness-children-s-birthday-celebration.html | So Many Parties, So Little Time; It's the Madness of the Children's Birthday Celebration Season | False | By N. R. Kleinfield | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/atlantic-city-at-the-casinos-057894.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/sunday-may-24-1998-questions-for-terry-gilliam.html | SUNDAY: May 24, 1998; QUESTIONS FOR:; Terry Gilliam | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/sports-of-the-times-striking-back-at-the-marlins.html | Sports of The Times; Striking Back at the Marlins | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/art-from-africa-pointing-to-modernist-ideas.html | ART; From Africa, Pointing to Modernist Ideas | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/democrats-push-for-vote-on-naming-gay-man-as-ambassador.html | Democrats Push for Vote on Naming Gay Man as Ambassador | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/helping-young-moms-hold-fast-to-dreams.html | Helping Young Moms Hold Fast to Dreams | False | By Jackie Fitzpatrick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/l-mazeppa-a-sensational-role-051160.html | 'MAZEPPA'; A Sensational Role | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-diamond-judge-ted.html | Paid Notice: Memorials DIAMOND, JUDGE TED | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-genevieve-donepp-mark-reynolds.html | WEDDINGS; Genevieve Donepp, Mark Reynolds | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/ideas-trends-invisible-hand-diplomacy-s-erratic-hit-man-the-dollar.html | Ideas & Trends: Invisible Hand; Diplomacy's Erratic Hit Man: The Dollar | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/benefits-075825.html | BENEFITS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/inside-099961.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-what-only-child-syndrome-001392.html | What Only-Child Syndrome | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-opponent-of-lead-paint-bill-misstated-its-provisions-101222.html | Opponent of Lead-Paint Bill Misstated Its Provisions | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-2-budgets-fail.html | IN BRIEF; 2 Budgets Fail | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/for-women-and-girls-a-global-forum-for-navigating-the-web.html | For Women and Girls, a Global Forum for Navigating the Web | False | By Marcelle S. Fischler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-sacred-snakes-053040.html | Sacred Snakes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-keelin-murphy-paul-gallagher.html | WEDDINGS; Keelin Murphy, Paul Gallagher | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/books-in-brief-nonfiction-now-you-see-it.html | Books in Brief: Nonfiction; Now You See It | False | By Rosemary Ranck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/on-language-back-to-my-roots.html | On Language; Back to My Roots | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/cuttings-to-love-a-lupine-or-something-like-it.html | CUTTINGS; To Love a Lupine (or Something Like It) | False | By Cass Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/night-moves.html | Night Moves | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-long-island-city-storing-crime-s-detritus.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Storing Crime's Detritus | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-on-the-side-click-here-if-you-have-an-opinion.html | HOT DIGGITY! DOG DIGGITY! -- ON THE SIDE; Click Here If You Have an Opinion | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-british-library-opens-its-treasures-to-public.html | TRAVEL ADVISORY; British Library Opens Its Treasures to Public | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pledge-of-a-water-plant-won-t-end-a-long-battle.html | Pledge of a Water Plant Won't End a Long Battle | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-051942.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-boochever-joan-aline.html | Paid Notice: Deaths BOOCHEVER, JOAN ALINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-gay-cruises-053015.html | Gay Cruises | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-elise-stoddy-jeremiah-eck.html | WEDDINGS; Elise Stoddy, Jeremiah Eck | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-music-a-wild-man-on-good-behavior.html | CLASSICAL MUSIC; A Wild Man on Good Behavior | False | By Joseph Horowitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-tobacco-bill-weighed.html | May 17-23; Tobacco Bill Weighed | False | By David E. Rosenbaum | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/the-fine-art-of-making-the-invisible-visible.html | The Fine Art of Making the Invisible Visible | False | By Vicki Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/telford-taylor-who-prosecuted-top-nazis-nuremberg-war-trials-dead-90.html | Telford Taylor, Who Prosecuted Top Nazis At the Nuremberg War Trials, Is Dead at 90 | False | By Richard Severo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-quick-bite-cousin-pete-s-deals-from-a-52-dog-deck.html | HOT DIGGITY! DOG DIGGITY! -- QUICK BITE/Cousin Pete's; Deals From a 52-Dog Deck | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-staid-approach-flashy-return.html | INVESTING IT; Staid Approach, Flashy Return | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/movies/l-artemisia-gentileschi-focal-point-051187.html | ARTEMISIA GENTILESCHI; Focal Point | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/a-little-night-music.html | A Little Night Music | False | By Robert Isaacs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/frugal-traveler-recharging-in-sunny-san-diego.html | FRUGAL TRAVELER; Recharging in Sunny San Diego | False | By Sarah Ferrell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-goetcheus-and-mr-wolf.html | WEDDINGS; Ms. Goetcheus And Mr. Wolf | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-spitz-beatrice.html | Paid Notice: Memorials SPITZ, BEATRICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/sinatra-s-true-legacy-the-singing-itself-the-voice-that-defined-the-jet-age.html | Sinatra's True Legacy: The Singing Itself; The Voice That Defined The Jet Age | False | By Gary Giddins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/editorial-observer-campaigning-for-office-on-the-mommy-track.html | Editorial Observer; Campaigning for Office on the Mommy Track | False | By Gail Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-crack-down-on-rage-not-guns-too-easy-to-get-guns-101028.html | Crack Down on Rage, Not Guns; Too Easy to Get Guns | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-ms-wolpert-mr-scharfenberger.html | WEDDINGS; Ms. Wolpert, Mr. Scharfenberger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-crack-down-on-rage-not-guns-enforce-the-laws-101036.html | Crack Down on Rage, Not Guns; Enforce the Laws | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hot-diggity-dog-diggity-restaurants-two-rippers-pc-with-relish-mother-made.html | HOT DIGGITY! DOG DIGGITY! -- RESTAURANTS; Two Rippers, P.C., With Relish Mother-made | False | By Fran Schumer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/theater/l-broadway-sound-one-kind-of-music-051098.html | BROADWAY SOUND; One Kind of Music | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-kruger-joseph.html | Paid Notice: Deaths KRUGER, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/us/political-briefing-candidate-in-wild-brawl-but-it-s-with-former-aide.html | Political Briefing; Candidate in Wild Brawl, But It's With Former Aide | False | By B. Drummond Ayres Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/evening-hours-for-art-and-life.html | EVENING HOURS; For Art And Life | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-miss-andringa-and-mr-pine.html | WEDDINGS; Miss Andringa And Mr. Pine | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/in-the-region-new-jersey-tax-to-preserve-open-space-gets-growing-support.html | In the Region/New Jersey; Tax to Preserve Open Space Gets Growing Support | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/soccer-metrostars-win-2d-in-a-row.html | SOCCER; MetroStars Win 2d in a Row | False | By Jack Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-reichert-henry-g.html | Paid Notice: Deaths REICHERT, HENRY G. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/hospital-lawyers-are-upheld.html | Hospital Lawyers Are Upheld | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/l-the-special-care-given-to-centenarians-070092.html | The Special Care Given to Centenarians | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/atlantic-city-vegas-here-no-dice.html | ATLANTIC CITY; Vegas Here? No Dice | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/starting-simply-the-story-of-a-business.html | Starting Simply, the Story of a Business | False | By Valerie Cruice | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/fyi-061786.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100960.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/paperback-best-sellers-may-24-1998.html | PAPERBACK BEST SELLERS: May 24, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/the-nation-rating-the-bigshots-gates-vs-rockefeller.html | The Nation; Rating the Bigshots: Gates vs. Rockefeller | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/l-a-mother-s-place-964239.html | 'A Mother's Place' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/opinion/l-crack-down-on-rage-not-guns-violence-in-the-media-101044.html | Crack Down on Rage, Not Guns; Violence in the Media | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-andrea-oki-jeffrey-pomeroy.html | WEDDINGS; Andrea Oki, Jeffrey Pomeroy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/l-whidbey-island-052981.html | Whidbey Island | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-hotels-spruced-up-in-two-national-parks.html | TRAVEL ADVISORY; Hotels Spruced Up in Two National Parks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/in-brief-rock-slide.html | IN BRIEF; Rock Slide | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/mysterious-virus-at-source-drives-up-the-price-of-pearls.html | Mysterious Virus at Source Drives Up the Price of Pearls | False | By Dana Canedy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/irish-vote-politics-end-voters-found-real-chance-peace-was-irresistible.html | THE IRISH VOTE: THE POLITICS; In the End, Voters Found, a Real Chance at Peace Was Irresistible | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/editors-note-088900.html | EDITORS' NOTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-schenbaum-gertrude-and-dr-sol-m-schenbaum.html | Paid Notice: Memorials SCHENBAUM, GERTRUDE AND DR. SOL. M. SCHENBAUM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pop-music-tunes-to-eat-hot-dogs-and-drink-margaritas-by.html | POP MUSIC; Tunes to Eat Hot Dogs and Drink Margaritas By | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/at-the-end-of-a-brief-brilliant-turn.html | At the End Of a Brief, Brilliant Turn | False | By Elizabeth Kaye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/pets-to-travel-more-easily-make-a-special-place.html | PETS; To Travel More Easily, Make a Special Place | False | By Sarah Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/democrats-hope-to-trim-their-pool-of-candidates.html | Democrats Hope to Trim Their Pool of Candidates | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-steinman-estelle.html | Paid Notice: Deaths STEINMAN, ESTELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/film-where-movie-fans-can-retreat-from-the-heat.html | FILM; Where Movie Fans Can Retreat From the Heat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/automobiles/transplanting-a-new-lotus.html | Transplanting A New Lotus | False | By Dan Neil | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-piazza-swings-a-bat-and-suddenly-it-s-the-80-s.html | BASEBALL; Piazza Swings a Bat and Suddenly It's the 80's | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/boating-report-newport-manhattan-series-heats-up-racing-scene.html | BOATING REPORT; Newport Manhattan Series Heats Up Racing Scene | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/habitats-200-west-20th-street-case-of-social-insecurity.html | Habitats/200 West 20th Street; Case of Social Insecurity | False | By Barbara Whitaker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-on-the-road-to-exotic-places-with-two-connecticut-artists.html | ART; On the Road to Exotic Places With Two Connecticut Artists | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-eigner-hana.html | Paid Notice: Deaths EIGNER, HANA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/baseball-shoulder-woes-nag-martinez.html | BASEBALL; Shoulder Woes Nag Martinez | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/investing-it-a-spanish-civil-war-at-scudder.html | INVESTING IT; A Spanish Civil War at Scudder | False | By Noelle Knox | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/zanardi-takes-motorola-300.html | Zanardi Takes Motorola 300 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-memorials-kronick-eve.html | Paid Notice: Memorials KRONICK, EVE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/spending-it-memphis-bows-and-ribbons-can-look-much-better.html | SPENDING IT: MEMPHIS; Bows and Ribbons Can Look Much Better | False | By Emily Yellin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-janeen-renaghan-gary-stellato.html | WEDDINGS; Janeen Renaghan, Gary Stellato | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-baker-roberta.html | Paid Notice: Deaths BAKER, ROBERTA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/the-medical-center-tests-privatized-waters.html | The Medical Center Tests Privatized Waters | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/c-corrections-100536.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/balancing-act-for-state-arts-council-chief.html | Balancing Act for State Arts Council Chief | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/p-w-manchester-91-a-critic-and-expert-on-history-of-dance.html | P. W. Manchester, 91, a Critic And Expert on History of Dance | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-olff-carmen-alva.html | Paid Notice: Deaths OLFF, CARMEN ALVA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/neighborhood-report-flushing-buzz-avoiding-sheetrock-rush-hour.html | NEIGHBORHOOD REPORT: FLUSHING -- BUZZ; Avoiding Sheetrock Rush Hour | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-gisele-garcia-matthew-shelley.html | WEDDINGS; Gisele Garcia, Matthew Shelley | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/chatter-the-state-on-a-bookshelf.html | CHATTER; The State on a Bookshelf | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/on-baseball-a-catcher-stirs-dreams-of-brilliant-tomorrows.html | ON BASEBALL; A Catcher Stirs Dreams Of Brilliant Tomorrows | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/books/l-a-mother-s-place-964220.html | 'A Mother's Place' | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-don-t-even-think-about-it-the-cupid-cops-are-watching-001341.html | Don't Even Think About It. (The Cupid Cops Are Watching.) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/arts/classical-briefs-021024.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/world/the-fall-of-suharto-the-final-days-when-friends-rebel-a-reign-ends-quickly.html | THE FALL OF SUHARTO: THE FINAL DAYS; When Friends Rebel, A Reign Ends Quickly | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/music-hudson-trio-in-lyndhurst-recital.html | MUSIC; Hudson Trio in Lyndhurst Recital | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/magazine/l-just-desserts-001430.html | Just Desserts | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/travel/travel-advisory-united-airlines-adding-improved-air-filters.html | TRAVEL ADVISORY; United Airlines Adding Improved Air Filters | False | By David Cay Johnston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-jones-thomas.html | Paid Notice: Deaths JONES, THOMAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/streetscapes-1-bond-street-a-cast-iron-building-that-once-yielded-gold.html | Streetscapes/1 Bond Street; A Cast-Iron Building That Once Yielded Gold | False | By Christopher Gray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/sports/backtalk-answers-start-with-us.html | Backtalk; Answers Start With Us | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-jenny-fahnestock-michael-axelman.html | WEDDINGS; Jenny Fahnestock, Michael Axelman | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/don-wharton-92-a-magazine-writer.html | Don Wharton, 92, A Magazine Writer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/on-the-map-at-a-high-school-a-cafe-where-seniority-has-its-privileges.html | ON THE MAP; At a High School, a Cafe Where Seniority Has Its Privileges | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-goelet-francis.html | Paid Notice: Deaths GOELET, FRANCIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-review-variety-marks-show-of-council-s-award-winners.html | ART REVIEW; Variety Marks Show of Council's Award Winners | False | By Helen A. Harrison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/realestate/l-sponsor-retention-of-unsold-shares-021695.html | Sponsor Retention Of Unsold Shares | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/business/market-timing.html | MARKET TIMING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/weekinreview/may-17-23-priceless-paintings-stolen.html | May 17-23; Priceless Paintings Stolen | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/nyregion/art-reviews-not-much-in-common-except-commitment-to-a-vision.html | ART REVIEWS; Not Much in Common, Except Commitment to a Vision | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-lauruska-victoria.html | Paid Notice: Deaths LAURUSKA, VICTORIA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/classified/paid-notice-deaths-reis-jack.html | Paid Notice: Deaths REIS, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-24 | 1998-05-24 | https://www.nytimes.com/1998/05/24/style/weddings-melanie-bartol-and-greg-jones.html | WEDDINGS; Melanie Bartol And Greg Jones | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/a-downsized-army-leans-on-reserves-for-duty-in-bosnia.html | A DOWNSIZED ARMY LEANS ON RESERVES FOR DUTY IN BOSNIA | False | By Mike O'Connor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-trelease-timothy-m.html | Paid Notice: Deaths TRELEASE, TIMOTHY M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-1948china-war-slows-in-our-pages100-75-and-50-years-ago.html | 1948:China War Slows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/critic-s-notebook-visiting-cuban-musicians-inspire-a-family-reunion.html | CRITIC'S NOTEBOOK; Visiting Cuban Musicians Inspire a Family Reunion | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/patents-wedding-dress-kit-that-lets-bride-be-custom-design-her-gown-off-rack.html | Patents; A wedding-dress kit that lets the bride-to-be custom-design her gown at off-the-rack costs. | False | By Teresa Riordan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111635.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/dividend-meetings-102180.html | Dividend Meetings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/vice-adm-kleber-masterson-89-ordnance-expert.html | Vice Adm. Kleber Masterson, 89, Ordnance Expert | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-if-microsoft-loses-consumers-will-win-hardly-innovative-111694.html | If Microsoft Loses, Consumers Will Win; Hardly Innovative | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/polishing-his-game-hicks-muse-chief-is-perfecting-buy-and-build-strategy.html | Polishing His Game; Hicks, Muse Chief Is Perfecting Buy-and-Build Strategy | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/charles-d-webster-92-leader-of-garden-and-wildlife-groups.html | Charles D. Webster, 92, Leader Of Garden and Wildlife Groups | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/c-corrections-110949.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/broken-water-main-floods-second-avenue.html | Broken Water Main Floods Second Avenue | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/still-our-best-idea.html | Still Our Best Idea | False | By James Conaway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-nba-playoffs-utah-plods-right-back-to-the-finals.html | THE N.B.A. PLAYOFFS; Utah Plods Right Back To the Finals | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/body-of-yeshiva-u-student-is-found-in-hudson-river.html | Body of Yeshiva U. Student Is Found in Hudson River | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/movies/greek-director-wins-top-prize-at-cannes-festival.html | Greek Director Wins Top Prize at Cannes Festival | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/summer-s-plague-angels-arrives-after-scraping-adirondack-town-braces-for-crowds.html | Summer's Plague of Angels Arrives; After Scraping By, Adirondack Town Braces for Crowds and Jobs | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/hong-kong-elects-new-legislature.html | HONG KONG ELECTS NEW LEGISLATURE | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/past-victims-relive-pain-as-tragedy-is-repeated.html | Past Victims Relive Pain As Tragedy Is Repeated | False | By Rick Bragg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/paris-journal-barricades-of-68-are-down-and-the-boutiques-are-raised.html | Paris Journal; Barricades of '68 Are Down, and the Boutiques Are Raised | False | By Craig R. Whitney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-it-s-a-struggle-for-cone-but-not-for-the-yankees.html | BASEBALL; It's a Struggle for Cone But Not for the Yankees | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-1923-french-crisis-in-our-pages100-75-and-50-years-ago.html | 1923: French Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-if-microsoft-loses-consumers-will-win-word-dominates-111708.html | If Microsoft Loses, Consumers Will Win; Word Dominates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-indonesias-donors-could-contribute-to-real-reform.html | Indonesia's Donors Could Contribute to Real Reform | False | By Sidney Jones, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-nba-playoffs-jordan-is-eager-to-retake-the-spotlight.html | THE N.B.A. PLAYOFFS; Jordan Is Eager to Retake the Spotlight | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-quirin-edward-j.html | Paid Notice: Deaths QUIRIN, EDWARD J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/knowledge-scarce-on-cost-of-college-study-finds.html | Knowledge Scarce on Cost Of College, Study Finds | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/maine-democrats-fear-loss-of-status.html | Maine Democrats Fear Loss of Status | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/us-is-reducing-its-persian-gulf-presence.html | U.S. Is Reducing Its Persian Gulf Presence | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/worldbusiness/IHT-hyy-of-helsinki-runs-a-200-million-enterprise.html | HYY of Helsinki Runs a $200 Million Enterprise : University Student Union Plays Business Tycoon | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/nuclear-risks-in-south-asia.html | Nuclear Risks in South Asia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-engelman-abraham.html | Paid Notice: Deaths ENGELMAN, ABRAHAM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/philip-barry-jr-74-producer-of-plays-films-and-tv-shows.html | Philip Barry Jr., 74, Producer Of Plays, Films and TV Shows | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/memorial-day-menace.html | Memorial Day Menace | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-memorials-manners-william-t-jr.html | Paid Notice: Memorials MANNERS, WILLIAM T. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/state-agency-lags-in-reversing-decay-of-new-york-city-schools.html | State Agency Lags in Reversing Decay of New York City Schools | False | By John Sullivan and Jacques Steinberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-release-of-dissidents-expected-indonesia-awaits-reform-package.html | Release of Dissidents Expected : Indonesia Awaits Reform Package | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/democratic-party-loves-vallone-but-he-s-mostly-unknown-upstate.html | Democratic Party Loves Vallone, but He's Mostly Unknown Upstate | False | By Richard Perez-Pena | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/haitians-bear-hiv-alone-waiting-for-word-on-asylum.html | Haitians Bear H.I.V. Alone, Waiting for Word on Asylum | False | By Garry Pierre-Pierre | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111600.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-american-topics-94081208686.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-kim-sang-soo-grand-master-tiger-kim.html | Paid Notice: Deaths KIM, SANG SOO (GRAND MASTER TIGER KIM) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-halpern-milton.html | Paid Notice: Deaths HALPERN, MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-impressions-and-a-bit-of-a-prank.html | MUSIC REVIEW; Impressions And a Bit Of a Prank | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/cardinal-sees-marriage-harm-in-partners-bill.html | Cardinal Sees Marriage Harm In Partners Bill | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-2-czech-cities-to-wall-off-their-problematic-gypsies.html | 2 Czech Cities to Wall Off Their 'Problematic' Gypsies | False | By Peter S. Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/workers-challenge-casinos-role-as-a-haven-for-smokers.html | Workers Challenge Casinos' Role as a Haven for Smokers | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-rosen-joseph.html | Paid Notice: Deaths ROSEN, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/auto-racing-for-cheever-a-monaco-dream-fulfilled-at-indy.html | AUTO RACING; For Cheever, a Monaco Dream Fulfilled at Indy | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/sport-of-the-times-sacrifice-of-the-lambs-makes-yanks-giggle.html | Sport of The Times; Sacrifice of the Lambs Makes Yanks Giggle | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-if-microsoft-loses-consumers-will-win-111686.html | If Microsoft Loses, Consumers Will Win | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-kleinman-florence.html | Paid Notice: Deaths KLEINMAN, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/plus-cycling-tour-of-italy-cipollini-wins-another-stage.html | PLUS: CYCLING -- TOUR OF ITALY; Cipollini Wins Another Stage | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-demise-of-suharto-is-part-of-a-regional-trend.html | Demise of Suharto Is Part of a Regional Trend | False | By Alan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/the-fall-of-suharto-money-suharto-company-out-yes-but-still-hugely-rich.html | THE FALL OF SUHARTO: MONEY; Suharto & Company: Out, Yes, but Still Hugely Rich | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/business-digest-103039.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/sports-of-the-times-piazza-tries-to-get-comfortable-in-a-mets-uniform.html | Sports of The Times; Piazza Tries to Get Comfortable in a Mets Uniform | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/worldbusiness/IHT-major-eu-banks-missed-asia-warning-study-says.html | Major EU Banks Missed Asia Warning, Study Says | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/quotation-of-the-day-110116.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/merle-e-severy-75-national-geographic-book-division-editor.html | Merle E. Severy, 75, National Geographic Book Division Editor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/news/american-topics-some-littleknown-history.html | AMERICAN TOPICS : Some Little-Known History | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/bogota-halts-unit-faulted-over-rights.html | Bogota Halts Unit Faulted Over Rights | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111627.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/horse-racing-grand-slam-wins-and-could-be-a-belmont-threat.html | HORSE RACING; Grand Slam Wins and Could Be a Belmont Threat | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-feuer-rochelle.html | Paid Notice: Deaths FEUER, ROCHELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/commencements-speakers-counsel-courage-perseverance-and-hope.html | Commencements; Speakers Counsel Courage, Perseverance and Hope | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/marion-barry-s-sour-legacy.html | Marion Barry's Sour Legacy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-if-microsoft-loses-consumers-will-win-the-copyright-solution-111716.html | If Microsoft Loses, Consumers Will Win; The Copyright Solution | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-reisen-edward-a.html | Paid Notice: Deaths REISEN, EDWARD A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/web-coverage-of-microsoft-by-microsoft.html | Web Coverage Of Microsoft By Microsoft | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/metro-matters-in-pcb-fight-it-s-the-nun-vs-the-ceo.html | Metro Matters; In PCB Fight, It's the Nun Vs. the C.E.O. | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-what-can-we-gain-in-seeking-age-of-universe-111660.html | What Can We Gain in Seeking Age of Universe? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-american-topics-some-littleknown-history.html | AMERICAN TOPICS : Some Little-Known History | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-krivy-frances.html | Paid Notice: Deaths KRIVY, FRANCES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-if-microsoft-loses-consumers-will-win-split-the-giant-in-half-111724.html | If Microsoft Loses, Consumers Will Win; Split the Giant in Half | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-radio-manager-disputes-ratings-of-talk-shows.html | MEDIA TALK; Radio Manager Disputes Ratings of Talk Shows | False | By Andrea Adelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/underwater-theater-for-briny-stars-designer-of-artful-aquariums-lets-drama-upstage.html | Underwater Theater for Briny Stars; A Designer of Artful Aquariums Lets Drama Upstage Science | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/memorial-day.html | Memorial Day | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-zeller-belle.html | Paid Notice: Deaths ZELLER, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/television-review-advances-if-not-a-cure-in-a-long-hard-battle.html | TELEVISION REVIEW; Advances, If Not a Cure, In a Long, Hard Battle | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/news/q-a-joseph-estrada-philippine-election-victor-pledges-to-unite-country.html | Q & A / Joseph Estrada : Philippine Election Victor Pledges to 'Unite' Country | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/news/2-czech-cities-to-wall-off-their-problematic-gypsies.html | 2 Czech Cities to Wall Off Their 'Problematic' Gypsies | False | By Peter S. Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-rebottling-the-nuclear-geniehow-japan-can-lead.html | Rebottling the Nuclear Genie:How Japan Can Lead | False | By Ralph A. Cossa, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/networks-choice-of-fall-programs-begins-with-let-s-make-a-deal.html | Networks' Choice of Fall Programs Begins With Let's Make a Deal | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/c-corrections-110965.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-luck-david-jonathan-louis.html | Paid Notice: Deaths LUCK, DAVID JONATHAN LOUIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/treasury-will-auction-bills-and-notes-this-week.html | Treasury Will Auction Bills and Notes This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-miller-madeline.html | Paid Notice: Deaths MILLER, MADELINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/theater/theater-review-but-even-the-ardent-brechtian-can-smile.html | THEATER REVIEW; But Even The Ardent Brechtian Can Smile | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/news-summary-110167.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/soccer-americans-leave-unfinished-business.html | SOCCER; Americans Leave Unfinished Business | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-taking-salsa-by-storm-with-a-power-punch-of-rock-and-roll.html | MUSIC REVIEW; Taking Salsa by Storm With a Power Punch of Rock-and-Roll | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-carboni-daniel.html | Paid Notice: Deaths CARBONI, DANIEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-hennessey-julia-nee-dunn.html | Paid Notice: Deaths HENNESSEY, JULIA (NEE DUNN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/books/books-of-the-times-an-idealist-doomed-in-stalin-s-terror.html | BOOKS OF THE TIMES; An Idealist Doomed in Stalin's Terror | False | By Richard Bernstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-publishing-daily-tries-stem-tide-watery-ink-new-color-presses-costs-mount.html | MEDIA: PUBLISHING; The Daily News tries to stem a tide of watery ink in new color presses as costs mount. | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-stanley-cup-playoffs-wings-shut-stars-down-to-take-the-first-game.html | THE STANLEY CUP PLAYOFFS; Wings Shut Stars Down To Take the First Game | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-orioles-keep-languishing-and-it-s-time-for-changes.html | BASEBALL; Orioles Keep Languishing, And It's Time for Changes | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/economic-calendar.html | Economic Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-alter-may.html | Paid Notice: Deaths ALTER, MAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/baseball-caring-is-now-in-full-house-for-surging-mets.html | BASEBALL; Caring Is Now In: Full House for Surging Mets | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-tompkins-leslie-jay-ii.html | Paid Notice: Deaths TOMPKINS, LESLIE JAY II | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/golf-watson-conjures-up-a-little-magic-of-old.html | GOLF; Watson Conjures Up A Little Magic of Old | False | By Bill Fields | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-riposanu-pamfil.html | Paid Notice: Deaths RIPOSANU, PAMFIL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-core-david-uri.html | Paid Notice: Deaths CORE, DAVID URI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/IHT-cycling-a-bit-o-respite-in-boardmans-woes.html | Cycling : A Bit o' Respite in Boardman's Woes | False | By Samuel Abt, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/tennis-working-with-clay-a-challenge-in-paris.html | TENNIS; Working With Clay a Challenge in Paris | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/theater/theater-review-the-fear-is-palpable-as-doom-stalks-a-spanish-beach.html | THEATER REVIEW; The Fear Is Palpable as Doom Stalks a Spanish Beach | False | By D. J. R. Bruckner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/on-baseball-martinez-s-words-unrelated-to-facts.html | ON BASEBALL; Martinez's Words Unrelated To Facts | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/clinton-aide-says-china-trip-delay-would-be-mistake.html | CLINTON AIDE SAYS CHINA TRIP DELAY WOULD BE MISTAKE | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-small-gannett-paper-won-t-print-gay-weekly.html | MEDIA TALK; Small Gannett Paper Won't Print Gay Weekly | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/kenneth-wells-89-a-founder-of-a-group-promoting-patriotism.html | Kenneth Wells, 89, a Founder Of a Group Promoting Patriotism | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/books/an-australian-novelist-takes-another-look-at-dickens-s-inimitable-convict.html | An Australian Novelist Takes Another Look at Dickens's Inimitable Convict | False | By Mel Gussow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-tomasino-vincent-p.html | Paid Notice: Deaths TOMASINO, VINCENT P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-high-end-supermarkets-hide-low-brow-tabloids.html | MEDIA TALK; High-End Supermarkets Hide Low-Brow Tabloids | False | By Christian Berthelsen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/the-fall-of-suharto-voices-new-freedoms-feed-ethnic-frictions.html | THE FALL OF SUHARTO: VOICES; New Freedoms Feed Ethnic Frictions | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/buster-cleveland-55-dada-artist-known-for-collages-and-mail-art.html | Buster Cleveland, 55, Dada Artist Known for Collages and Mail Art | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/reducing-class-sizes.html | Reducing Class Sizes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/wary-mood-in-ulster-after-vote-trials-still-ahead.html | Wary Mood in Ulster After Vote: Trials Still Ahead | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/the-stanley-cup-playoffs-peca-leads-the-sabres-by-example.html | THE STANLEY CUP PLAYOFFS; Peca Leads the Sabres by Example | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/technology-baby-softs-envisioning-a-breakup-of-microsoft.html | Technology; 'Baby Softs'? Envisioning A Breakup Of Microsoft | False | By Denise Caruso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-pressuring-hmo-s-081493.html | Pressuring H.M.O.'s | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/the-cardinal-on-marriage-excerpts-from-a-homily.html | The Cardinal on Marriage: Excerpts From a Homily | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/plus-lacrosse-ncaa-tournaments-washington-college-and-adelphi-win.html | PLUS: LACROSSE -- N.C.A.A. TOURNAMENTS; Washington College And Adelphi Win | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/quirky-pc-games-try-to-find-market-niche-in-a-virtual-pet-cemetery.html | Quirky PC Games Try to Find Market Niche in a Virtual Pet Cemetery | False | By James Ryan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/IHT-1898-tammany-news-in-our-pages100-75-and-50-years-ago.html | 1898: Tammany News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/metropolitan-diary-104574.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/ballet-review-when-acting-is-as-important-as-dancing.html | BALLET REVIEW; When Acting Is as Important as Dancing | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/softening-the-image-of-kenneth-starr.html | Softening the Image of Kenneth Starr | False | By Elaine Sciolino | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/riding-high-bush-eases-into-2000-election.html | Riding High, Bush Eases Into 2000 Election | False | By Sam Howe Verhovek | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-kruger-joseph.html | Paid Notice: Deaths KRUGER, JOSEPH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111651.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/essay-the-china-connection.html | Essay; The China Connection | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/connections-not-quite-a-virus-but-a-contagion-brain-to-brain.html | Connections; Not Quite a Virus, but a Contagion Brain to Brain | False | By Edward Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-watered-down-cuny-080802.html | Watered-Down CUNY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/big-parade-in-jerusalem-arabs-call-it-big-bluster.html | Big Parade in Jerusalem; Arabs Call It Big Bluster | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/her-mother-isn-t-pleased-as-daughter-rips-gates.html | Her Mother Isn't Pleased As Daughter Rips Gates | False | By Lisa Napoli | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/music-review-the-tale-of-an-ill-fated-airship.html | MUSIC REVIEW; The Tale of an Ill-Fated Airship | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/inside-111597.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/sony-comes-on-strong-in-video-game-war.html | Sony Comes On Strong in Video-Game War | False | By Kris Goodfellow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/opera-review-tis-pity-she-s-a-whore-tis-surprise-she-s-a-puppet-too.html | OPERA REVIEW; 'Tis Pity She's a Whore; 'Tis Surprise She's a Puppet, Too | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/abroad-at-home-their-suharto-and-ours.html | Abroad at Home; Their Suharto And Ours | False | By Anthony Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/media-talk-harper-s-bazaar-puts-designers-on-its-cover.html | MEDIA TALK; Harper's Bazaar Puts Designers on Its Cover | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/telford-taylor-who-prosecuted-nazis-at-nuremberg-war-crimes-trials-is-dead-at-90.html | Telford Taylor, Who Prosecuted Nazis at Nuremberg War Crimes Trials, Is Dead at 90 | False | By Richard Severo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111619.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/IHT-q-a-joseph-estrada-philippine-election-victor-pledges-to-unite-country.html | Q & A / Joseph Estrada : Philippine Election Victor Pledges to 'Unite' Country | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/bridge-believing-impossible-things-even-while-eating-breakfast.html | BRIDGE; Believing Impossible Things, Even While Eating Breakfast | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-data-are-in-bilingual-classes-fail-111643.html | Data Are In: Bilingual Classes Fail | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/world/us-may-have-helped-india-hide-its-nuclear-activity.html | U.S. May Have Helped India Hide Its Nuclear Activity | False | This article was reported by James Risen, Steven Lee Myers and Tim Weiner, and Was Written By Mr. Risen and Mr. Weiner. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/irwin-r-hedges-83-led-us-program-to-deliver-food-aid.html | Irwin R. Hedges, 83; Led U.S. Program To Deliver Food Aid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/opinion/l-what-can-we-gain-in-seeking-age-of-universe-111678.html | What Can We Gain in Seeking Age of Universe? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/worldbusiness/IHT-eus-plan-to-fight-tax-evasion-on-eurobonds-puts.html | EU's Plan to Fight Tax Evasion on Eurobonds Puts Markets in an Uproar | False | By Carl Gewirtz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/IHT-new-french-open-welcome-to-roland-garros.html | 'New' French Open: Welcome to 'Roland Garros' | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/sports/boating-report-cayard-s-ef-language-sails-to-glory-in-whitbread-race.html | BOATING REPORT; Cayard's EF Language Sails to Glory in Whitbread Race | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/frank-c-montero-racial-pioneer-dies-at-89.html | Frank C. Montero, Racial Pioneer, Dies at 89 | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/still-another-adversary-for-microsoft.html | Still Another Adversary for Microsoft | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/simon-d-strauss-86-expert-on-mining-and-metals-market.html | Simon D. Strauss, 86, Expert On Mining and Metals Market | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/us/school-opens-doors-to-grief-on-holiday.html | School Opens Doors To Grief on Holiday | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/david-schneider-77-led-fight-for-the-concorde.html | David Schneider, 77; Led Fight for the Concorde | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/arts/harold-orenstein-84-lawyer-for-musicians.html | Harold Orenstein, 84, Lawyer for Musicians | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/nyregion/dr-mark-tarail-87-adviser-and-expert-on-mental-health.html | Dr. Mark Tarail, 87, Adviser and Expert On Mental Health | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/business/netscape-plays-it-cool-as-rival-is-sued.html | Netscape Plays It Cool as Rival Is Sued | False | By Andrew Pollack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-25 | 1998-05-25 | https://www.nytimes.com/1998/05/25/classified/paid-notice-deaths-goelet-francis.html | Paid Notice: Deaths GOELET, FRANCIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/big-rally-not-a-good-idea-food-vendor-group-warns.html | Big Rally Not a Good Idea, Food Vendor Group Warns | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/russia-takes-steps-to-assure-investors-economy-will-hold.html | Russia Takes Steps To Assure Investors Economy Will Hold | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/IHT-the-power-and-the-poetry-of-the-onceprim-pleat.html | The Power and the Poetry of the Once-Prim Pleat | False | Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/baseball-barrage-helps-irabu-gain-first-shutout.html | BASEBALL; Barrage Helps Irabu Gain First Shutout | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/IHT-vantage-pointcommentary-pro-bicycle-racing-gives-cool-britain.html | Vantage Point/Commentary : Pro Bicycle Racing Gives Cool Britain Another Go | False | By Samuel Abt, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-core-david-uri.html | Paid Notice: Deaths CORE, DAVID URI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-1923-women-debtors-in-our-pages100-75-and-50-years-ago.html | 1923: Women Debtors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-kidder-henry.html | Paid Notice: Deaths KIDDER, HENRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-memorials-warwick-kenneth-m.html | Paid Notice: Memorials WARWICK, KENNETH M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/sowing-death-a-special-report-how-japan-germ-terror-alerted-world.html | SOWING DEATH: A special report.; How Japan Germ Terror Alerted World | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/reporter-s-notebook-in-the-box-with-the-zodiac-suspect.html | Reporter's Notebook; In the Box With the Zodiac Suspect | False | By Vivian S. Toy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/laser-technique-to-spot-hazardous-air-turbulence-is-tested.html | Laser Technique to Spot Hazardous Air Turbulence Is Tested | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/city-s-reliance-on-wall-street-raises-concern.html | City's Reliance On Wall Street Raises Concern | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/worldbusiness/IHT-can-insurgents-and-investors-mix.html | Can Insurgents and Investors Mix? | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/jobs-out-of-reach-for-detroiters-without-wheels.html | Jobs Out of Reach for Detroiters Without Wheels | False | By Robyn Meredith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/on-the-fringes-of-the-bell-curve-the-evolving-quest-for-normality.html | On the Fringes of the Bell Curve, The Evolving Quest for Normality | False | By Gina Maranto | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-vote-but-not-so-often-etters-to-the-editor.html | Vote, but Not So Often : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-riposanu-pamfil.html | Paid Notice: Deaths RIPOSANU, PAMFIL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/books/shots-that-haunted-3-generations-family-s-struggles-aftermath-attack-congress.html | Shots That Haunted 3 Generations; A Family's Struggles in the Aftermath of an Attack on Congress | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/market-place-consultants-sing-the-siren-song-of-wall-street.html | Market Place; Consultants Sing the Siren Song of Wall Street | False | By Melody Petersen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/sports-of-the-times-baseball-s-godzilla-has-a-bat.html | Sports of The Times; Baseball's Godzilla Has a Bat | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-parlamis-frank.html | Paid Notice: Deaths PARLAMIS, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/books/books-of-the-times-it-s-like-really-weird-another-bad-luck-babe.html | BOOKS OF THE TIMES; It's Like Really Weird: Another Bad-Luck Babe | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/miami-journal-from-cheers-of-97-to-jeers-and-worse.html | Miami Journal; From Cheers of '97 To Jeers (and Worse) | False | By Pamela Mercer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/using-earth-s-magnetic-pull-to-track-ancient-treasure.html | Using Earth's Magnetic Pull To Track Ancient Treasure | False | By John Markoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/IHT-but-as-3-of-top-9-mens-seeds-bow-britons-can-only-think-wimbledon.html | But, as 3 of Top 9 Men's Seeds Bow, Britons Can Only Think 'Wimbledon' : First Hurdle Cleared By Rios and Sampras | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-accounts-122165.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/brooklyn-fire-may-lead-to-revolutionary-graves.html | Brooklyn Fire May Lead to Revolutionary Graves | False | By Monte Williams | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-memorials-kriss-bruno-r-md.html | Paid Notice: Memorials KRISS, BRUNO R., MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/hartford-ballet-dismisses-a-director.html | Hartford Ballet Dismisses a Director | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/scientists-see-a-mysterious-similarity-in-a-pair-of-deadly-plagues.html | Scientists See a Mysterious Similarity In a Pair of Deadly Plagues | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-china-is-no-russia-121843.html | China Is No Russia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/report-says-swiss-knew-some-nazi-gold-was-stolen.html | Report Says Swiss Knew Some Nazi Gold Was Stolen | False | By Elizabeth Olson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/metro-news-briefs-new-jersey-restaurant-staff-to-get-job-offers-after-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Restaurant Staff to Get Job Offers After Fire | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/in-revenge-jews-build-in-muslim-part-of-old-city.html | In Revenge, Jews Build In Muslim Part Of Old City | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-china-is-no-russia-121835.html | China Is No Russia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-plenty-of-studies-121720.html | States Are Trying to Cheat Tobacco Lawyers; Plenty of Studies | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-chafetz-benjamin.html | Paid Notice: Deaths CHAFETZ, BENJAMIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/metro-news-briefs-new-jersey-murder-is-charged-in-death-by-heart-attack.html | METRO NEWS BRIEFS; NEW JERSEY; Murder Is Charged In Death by Heart Attack | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/betsy-carden-leader-in-college-dance-68.html | Betsy Carden, Leader in College Dance, 68 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/a-pot-of-gold-for-publishers-of-textbooks.html | A Pot of Gold For Publishers Of Textbooks | False | By Doreen Carvajal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-molloy-robert.html | Paid Notice: Deaths MOLLOY, ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/baseball-more-trades-are-possible-phillips-says.html | BASEBALL; More Trades Are Possible, Phillips Says | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-silverman-doris-elise.html | Paid Notice: Deaths SILVERMAN, DORIS ELISE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-rudy-anna.html | Paid Notice: Deaths RUDY, ANNA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/foreign-banks-pulled-out-of-asia-late-a-report-says.html | Foreign Banks Pulled Out Of Asia Late, A Report Says | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/city-names-basketball-court-to-honor-the-goat-who-flew.html | City Names Basketball Court To Honor the Goat Who Flew | False | By Nichole M. Christian | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-121665.html | States Are Trying to Cheat Tobacco Lawyers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/media-business-advertising-why-poppers-can-be-found-freezer-aisle-does-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Why Poppers can be found in the freezer aisle, and does New York have an official uniform? | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/roslyn-bancorp-is-expected-to-acquire-tr-financial.html | Roslyn Bancorp Is Expected To Acquire T.R. Financial | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/hearst-to-acquire-pulitzer-s-broadcast-unit.html | Hearst to Acquire Pulitzer's Broadcast Unit | False | By Allen R. Myerson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/movies/godzilla-roars-in-but-fails-to-devour.html | 'Godzilla' Roars In But Fails To Devour | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/angelus-n-cotsidas-96-pastry-executive.html | Angelus N. Cotsidas, 96, Pastry Executive | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-real-help-for-workers-121800.html | States Are Trying to Cheat Tobacco Lawyers; Real Help for Workers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/business-digest-119733.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/news-summary-120260.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-government-must-keep-up-basic-gene-research-082520.html | Government Must Keep Up Basic Gene Research | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/ballet-review-balancing-act-otherworldly-grace-broadway-glitz-balanchine.html | BALLET REVIEW; A Balancing Act of Otherworldly Grace and Broadway Glitz, by Balanchine | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-doctors-need-sleep-121878.html | Doctors Need Sleep? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/foreign-affairs-today-s-trick-question.html | Foreign Affairs; Today's Trick Question | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/horse-racing-wild-rush-zips-by-tough-bunch-to-capture-the-met.html | HORSE RACING; Wild Rush Zips By Tough Bunch to Capture the Met | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-hong-kong-votes-with-its-feet-for-a-greater-voice.html | Hong Kong Votes With Its Feet for a Greater Voice | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/chinese-entanglements.html | Chinese Entanglements | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/sorrowful-town-honors-teen-ager-killed-in-school-shooting.html | Sorrowful Town Honors Teen-Ager Killed in School Shooting | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-coakley-charles.html | Paid Notice: Deaths COAKLEY, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/microsofties-say-they-re-right-as-rain.html | 'Microsofties' Say They're Right as Rain | False | By Amy Harmon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/music-review-what-becomes-a-trio-perhaps-the-founder.html | MUSIC REVIEW; What Becomes a Trio? Perhaps the Founder | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-agog-over-the-discovery-of-grandeur-and-beauty.html | Agog Over the Discovery Of Grandeur and Beauty | False | By Amy Hollowell, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/soccer-notebook-united-states-one-more-tuneup-before-world-cup.html | SOCCER: NOTEBOOK -- UNITED STATES; One More Tuneup Before World Cup | False | By Jack Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/putting-africa-coke-s-map-pushing-soft-drinks-continent-that-has-seen-hard-hard.html | Putting Africa On Coke's Map; Pushing Soft Drinks on a Continent That Has Seen Hard, Hard Times | False | By Constance L. Hays and Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-sacks-shirley-audrey.html | Paid Notice: Deaths SACKS, SHIRLEY AUDREY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-microsoft-s-futurism-081639.html | Microsoft's Futurism | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-the-message-in-indonesia-retire-the-rubber-stamp.html | The Message in Indonesia: Retire the Rubber Stamp | False | By Adam Schwarz, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-smith-james-jerome.html | Paid Notice: Deaths SMITH, JAMES JEROME | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-founder-to-resign-at-think-new-ideas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Founder to Resign at Think New Ideas | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/essay-a-famous-einstein-fudge-returns-to-haunt-cosmology.html | ESSAY; A Famous Einstein 'Fudge' Returns to Haunt Cosmology | False | By Dennis Overbye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/science-watch-older-and-wiser.html | SCIENCE WATCH; Older and Wiser | False | By Karen Freeman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/IHT-an-empire-imperiled-jakarta-sets-out-on-road-to-reform.html | An Empire Imperiled : Jakarta Sets Out on Road to Reform | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-stanley-cup-playoffs-kryger-s-overtime-goal-evens-score-with-hasek.html | THE STANLEY CUP PLAYOFFS; Kryger's Overtime Goal Evens Score With Hasek | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/genetic-pawprints-are-leading-game-wardens-to-the-poachers.html | Genetic Pawprints Are Leading Game Wardens to the Poachers | False | By Mindy Sink | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-noselson-beatrice-uris.html | Paid Notice: Deaths NOSELSON, BEATRICE URIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/on-pro-basketball-the-sun-and-o-neal-set-again-in-the-west.html | ON PRO BASKETBALL; The Sun and O'Neal Set Again in the West | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/IHT-the-power-and-the-poetry-of-the-onceprim-pleat-dwindling-couture.html | The Power and the Poetry of the Once-Prim Pleat : Dwindling Couture (folo) | False | Suzy Menkes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/the-loopholes-in-irs-reform.html | The Loopholes in I.R.S. Reform | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/new-leader-vows-early-elections-for-indonesians.html | NEW LEADER VOWS EARLY ELECTIONS FOR INDONESIANS | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/metro-news-briefs-new-jersey-clean-air-standards-are-urged-for-utilities.html | METRO NEWS BRIEFS: NEW JERSEY; Clean-Air Standards Are Urged for Utilities | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-a-smoking-rebate-121819.html | States Are Trying to Cheat Tobacco Lawyers; A Smoking Rebate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-lindh-kathleen-davis-kathy.html | Paid Notice: Deaths LINDH, KATHLEEN DAVIS (KATHY) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-nba-playoffs-nba-planning-to-review-skirmish.html | THE N.B.A. PLAYOFFS; N.B.A. Planning to Review Skirmish | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-jenny-craig-invites-bidders-for-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Invites Bidders for Account | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/filling-the-gas-tank-goes-easier-on-the-wallet.html | Filling the Gas Tank Goes Easier on the Wallet | False | By Agis Salpukas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/tell-me-again-why-are-sat-scores-so-crucial.html | Tell Me Again: Why Are S.A.T. Scores So Crucial? | False | By Hugh B. Price | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/san-juan-ozololtepec-journal-in-the-hills-marijuana-fields-and-a-priest-s-murder.html | San Juan Ozololtepec Journal; In the Hills, Marijuana Fields and a Priest's Murder | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-burt-james-jackson.html | Paid Notice: Deaths BURT, JAMES JACKSON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-ogorzaly-stanley-francis-md.html | Paid Notice: Deaths OGORZALY, STANLEY FRANCIS, M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/c-corrections-121630.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/after-school-before-home-parents-seek-havens-like-homework-club-fill-gap.html | After School and Before Home; Parents Seek Havens Like 'Homework Club' to Fill the Gap | False | By Jane Gross | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-1948-prague-bishop-in-our-pages100-75-and-50-years-ago.html | 1948: Prague Bishop : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/public-lives-in-democrats-corner-a-resolute-optimist.html | PUBLIC LIVES; In Democrats' Corner, a Resolute Optimist | False | By David Firestone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/IHT-a-golden-ray-in-theo-angelopouloss-winter.html | A Golden Ray in Theo Angelopoulos's Winter | False | By Joan Dupont, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-azumbrado-john.html | Paid Notice: Deaths AZUMBRADO, JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/deal-expected-from-homestake.html | Deal Expected From Homestake | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/arts-in-america-indian-culture-at-risk-at-home-finds-fans-abroad.html | ARTS IN AMERICA; Indian Culture, at Risk at Home, Finds Fans Abroad | False | By Elizabeth Heilman Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/horse-racing-maple-ends-riding-career.html | HORSE RACING; Maple Ends Riding Career | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/the-media-business-advertising-addenda-people-122203.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/philip-h-rhodes-is-dead-at-72-designed-ocean-racing-yachts.html | Philip H. Rhodes Is Dead at 72; Designed Ocean Racing Yachts | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-shindler-barbara-h.html | Paid Notice: Deaths SHINDLER, BARBARA H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-ullmann-julia-nee-polyatchek.html | Paid Notice: Deaths ULLMANN, JULIA (NEE POLYATCHEK) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/worldbusiness/IHT-eu-appears-set-to-bar-digitaltv-venture.html | EU Appears Set to Bar Digital-TV Venture | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/international-sports-quiet-revolution-iran-beneath-coat-scarf-women-discover.html | INTERNATIONAL SPORTS; A Quiet Revolution in Iran; Beneath Coat and Scarf, Women Discover the Freedom to Play | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-levine-florence-nee-levitas.html | Paid Notice: Deaths LEVINE, FLORENCE (NEE LEVITAS) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-art-in-the-schools-081655.html | Art in the Schools | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/inside-121207.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/nyc-tarnished-golden-door-the-hidden-side-of-ellis-i.html | NYC; Tarnished Golden Door: The Hidden Side of Ellis I. | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/movies/television-review-no-place-like-home-bad-as-it-was.html | TELEVISION REVIEW; No Place Like Home, Bad As It Was | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/books/a-novelist-who-stalks-authenticity.html | A Novelist Who Stalks Authenticity | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/the-doctor-s-world-good-news-from-the-front-in-the-war-against-cancer.html | THE DOCTOR'S WORLD; Good News From the Front in the War Against Cancer | False | By Lawrence K. Altman, M.d. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-dellerson-julia-nee-garbaw.html | Paid Notice: Deaths DELLERSON, JULIA (NEE GARBAW) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-ouimette-margaret-yanow.html | Paid Notice: Deaths OUIMETTE, MARGARET YANOW | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-try-a-distribution-tax-121770.html | States Are Trying to Cheat Tobacco Lawyers; Try a Distribution Tax | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/metro-business-again-tv-company-grows-in-manhattan.html | Metro Business; Again, TV Company Grows in Manhattan | False | By Nick Ravo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/david-rauch-educator-79.html | David Rauch, Educator, 79 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/tennis-sampras-is-determined-to-not-leave-the-french-open-empty-handed.html | TENNIS; Sampras Is Determined to Not Leave the French Open Empty-Handed | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/worldbusiness/IHT-yen-plunges-again-on-us-remarks.html | Yen Plunges Again on U.S. Remarks | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/burning-a-landscape-in-order-to-save-it.html | Burning a Landscape in Order to Save It | False | By Cornelia Dean | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-haines-charles-murray-robert.html | Paid Notice: Deaths HAINES, CHARLES MURRAY ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/officials-say-a-bomb-caused-explosion-at-church-in-illinois.html | Officials Say a Bomb Caused Explosion at Church in Illinois | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-dunlavy-alfred.html | Paid Notice: Deaths DUNLAVY, ALFRED | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-ingerman-anna.html | Paid Notice: Deaths INGERMAN, ANNA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/as-brawley-trial-plods-the-public-shrugs.html | As Brawley Trial Plods, the Public Shrugs | False | By William Glaberson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-bastek-james-v-md.html | Paid Notice: Deaths BASTEK, JAMES V., M.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/patterns-076600.html | Patterns | False | By Constance C. R. White | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-goelet-francis.html | Paid Notice: Deaths GOELET, FRANCIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/critic-s-notebook-intensity-and-jokes-at-spoleto.html | CRITIC'S NOTEBOOK; Intensity And Jokes At Spoleto | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-indias-nuclear-growl-letters-to-the-editor.html | India's Nuclear Growl : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-in-britain-memories-of-japanese-barbarity-still-rankle.html | In Britain, Memories of Japanese Barbarity Still Rankle | False | By Roger Buckley and William Horsley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/plus-cycling-tour-of-italy-swedish-rider-sprints-past-italians.html | PLUS; CYCLING -- TOUR OF ITALY; Swedish Rider Sprints Past Italians | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/personal-computers-even-at-600-geobook-is-no-bargain-notebook.html | PERSONAL COMPUTERS; Even at $600, Geobook Is No Bargain Notebook | False | By Stephen Manes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/despite-iranian-overtures-us-remains-wary-on-relations.html | Despite Iranian Overtures, U.S. Remains Wary on Relations | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/dance-review-mysterious-figure-strong-and-tender.html | DANCE REVIEW; Mysterious Figure, Strong and Tender | False | By Anna Kisselgoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/q-a-spontaneous-combustion.html | Q&A; Spontaneous Combustion | False | By C. Claiborne Ray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/heady-days-return-for-textbook-sales.html | Heady Days Return For Textbook Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-townsend-richard-edward.html | Paid Notice: Deaths TOWNSEND, RICHARD EDWARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/lacrosse-princeton-wins-title-as-3-seniors-take-a-bow.html | LACROSSE; Princeton Wins Title as 3 Seniors Take a Bow | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/media-business-president-polygram-film-unit-said-be-leading-buyout-effort.html | THE MEDIA BUSINESS; President of Polygram Film Unit Said to Be Leading Buyout Effort | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/worldbusiness/IHT-qadewi-anwar-fortuna-indonesia-seeks-aid-to-head.html | Q&A/Dewi Anwar Fortuna : Indonesia Seeks Aid to Head Off New 'Upheaval' | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-liebowitz-simon-j.html | Paid Notice: Deaths LIEBOWITZ, SIMON J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/editorial-observer-blocking-promising-students-from-city-university.html | Editorial Observer; Blocking Promising Students From City University | False | By Brent Staples | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/world/toxic-sludge-cleanup-to-cost-spain-100-million.html | Toxic Sludge Cleanup to Cost Spain 100 Million | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/quotation-of-the-day-121860.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/on-baseball-mcgwire-s-pace-a-cue-to-join-in-the-swing.html | ON BASEBALL; McGwire's Pace a Cue To Join in the Swing | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/raids-and-complaints-rise-as-city-draws-on-drug-tips.html | Raids, and Complaints, Rise As City Draws on Drug Tips | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/worldbusiness/IHT-thinking-ahead-us-schools-fail-to-fill-the-skills.html | THINKING AHEAD : U.S. Schools Fail to Fill the Skills Gap | False | By Reginald Dale, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/chess-take-bishop-over-knight-it-depends-on-many-things.html | CHESS; Take Bishop Over Knight? It Depends on Many Things | False | By Robert Byrne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-garoogian-rhoda.html | Paid Notice: Deaths GAROOGIAN, RHODA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/us/early-out-of-the-blocks-in-the-race-for-speaker.html | Early Out of the Blocks In the Race for Speaker | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-rosenberg-david.html | Paid Notice: Deaths ROSENBERG, DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-galimir-suzanne.html | Paid Notice: Deaths GALIMIR, SUZANNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-giuliano-felix-t.html | Paid Notice: Deaths GIULIANO, FELIX T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/l-states-are-trying-to-cheat-tobacco-lawyers-are-ads-effective-121673.html | States Are Trying to Cheat Tobacco Lawyers; Are Ads Effective? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/high-tech-hypocrisy-about-government.html | High-Tech Hypocrisy About Government | False | By Mitchell Kapor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/boardwalk-ramp-collapses-on-coney-i-injuring-one.html | Boardwalk Ramp Collapses On Coney I., Injuring One | False | By Garry Pierre-Pierre | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/news/an-empire-imperiled-jakarta-sets-out-on-road-to-reform.html | An Empire Imperiled : Jakarta Sets Out on Road to Reform | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/becoming-an-american.html | Becoming An American | False | By John J. Miller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/IHT-with-estradas-victory-certain-everybodys-in-his-parade.html | With Estrada's Victory Certain, Everybody's in His Parade | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/no-vote-is-expected-today-on-remedial-programs-at-meeting-of-cuny-board.html | No Vote Is Expected Today on Remedial Programs at Meeting of CUNY Board | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/tv-sports-behind-the-camera-on-indy-s-pit-road.html | TV SPORTS; Behind the Camera On Indy's Pit Road | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/television-review-a-grab-bag-of-victimless-crimes.html | TELEVISION REVIEW; A Grab Bag of 'Victimless Crimes' | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/espada-withdraws-from-bronx-politics-to-advance-son-s-career.html | Espada Withdraws From Bronx Politics to Advance Son's Career | False | By Jonathan P. Hicks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/opinion/IHT-1898-us-strength-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Strength : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/arts/music-review-wry-showmanship-amid-the-chaos.html | MUSIC REVIEW; Wry Showmanship Amid the Chaos | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/classified/paid-notice-deaths-block-betty.html | Paid Notice: Deaths BLOCK, BETTY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/review-fashion-a-more-modern-approach-to-fur.html | Review/Fashion; A More Modern Approach to Fur | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/c-corrections-121983.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/business/tyco-to-pay-3.3-billion-in-stock-for-us-surgical.html | Tyco to Pay $3.3 Billion In Stock for U.S. Surgical | False | By Laura M. Holson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/personal-health-facing-viagra-s-emotional-ripples.html | PERSONAL HEALTH; Facing Viagra's Emotional Ripples | False | By Jane E. Brody | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/news/with-estradas-victory-certain-everybodys-in-his-parade.html | With Estrada's Victory Certain, Everybody's in His Parade | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/style/by-design-bikinis-bare-and-not-so.html | By Design; Bikinis, Bare and Not So | False | By Anne-Marie Schiro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/sports/the-nba-playoffs-miller-upstages-jordan-in-the-blink-of-an-eye.html | THE N.B.A. PLAYOFFS; Miller Upstages Jordan In the Blink of an Eye | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/nyregion/green-the-energizer-candidate-proudly-holds-the-liberal-line.html | Green, the Energizer Candidate, Proudly Holds the Liberal Line | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-26 | 1998-05-26 | https://www.nytimes.com/1998/05/26/science/science-watch-red-moons-of-uranus.html | SCIENCE WATCH; Red Moons of Uranus | False | By Ford Burkhart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-lilienstein-natalie.html | Paid Notice: Deaths LILIENSTEIN, NATALIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-memorials-desosa-count-maxim.html | Paid Notice: Memorials DESOSA, COUNT MAXIM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-briley-dorothy-spence.html | Paid Notice: Deaths BRILEY, DOROTHY SPENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/italian-officials-seek-charges-in-ski-lift-case.html | Italian Officials Seek Charges in Ski Lift Case | False | By Alessandra Stanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-bonds-signs-of-economic-slowdown-help-aid-treasury-price-rally.html | THE MARKETS; BONDS; Signs of Economic Slowdown Help Aid Treasury Price Rally | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/quotation-of-the-day-134589.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-too-young-to-smoke-130214.html | Too Young to Smoke | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/IHT-but-the-pressure-for-change-may-be-irreversible-jakarta-faces-a-long.html | But the Pressure for Change May Be Irreversible : Jakarta Faces a Long Slog To Establish Democracy | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/five-countries-seize-islamic-terror-suspects.html | Five Countries Seize Islamic Terror Suspects | False | By Marlise Simons | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-1948-world-citizen-in-our-pages100-75-and-50-years-ago.html | 1948: 'World Citizen' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-arnaud-daniel-l.html | Paid Notice: Deaths ARNAUD, DANIEL L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-fasulo-louis-e.html | Paid Notice: Deaths FASULO, LOUIS E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/vallone-moves-strongly-for-democrats-support-in-race-for-governor.html | Vallone Moves Strongly for Democrats' Support in Race for Governor | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/taming-little-tyrants.html | Taming Little Tyrants | False | By Mary Ann Cantwell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/television-review-from-american-ballet-theater-tricks-and-fine-tuned-pairs.html | TELEVISION REVIEW; From American Ballet Theater, Tricks and Fine-Tuned Pairs | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/sports-of-the-times-some-advice-for-piazza-and-hundley.html | Sports of The Times; Some Advice For Piazza And Hundley | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-letters-to-the-editor-92889245884.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-when-maman-gets-ill-pretty-daughter-gets-a-bill.html | FILM REVIEW; When Maman Gets Ill, Pretty Daughter Gets a Bill | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137421.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/business-travel-road-warriors-losing-options-corporate-ire-rises-along-with.html | Business Travel: Road Warriors Losing Options; Corporate Ire Rises Along With Business Air Fares | False | By Edwin McDowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-seetoo-lynette-nee-char.html | Paid Notice: Deaths SEETOO, LYNETTE (NEE CHAR) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/after-melee-new-houses-in-jerusalem-to-be-razed.html | After Melee, New Houses In Jerusalem To Be Razed | False | By Joel Greenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/juice-maker-settles-food-poisoning-case.html | Juice Maker Settles Food Poisoning Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-136980.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/fda-experts-back-a-vaccine-against-lyme.html | F.D.A. Experts Back a Vaccine Against Lyme | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/clinton-cuts-gulf-forces-in-half-as-showdown-with-iraq-recedes.html | Clinton Cuts Gulf Forces in Half As Showdown With Iraq Recedes | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-riposanu-pamfil.html | Paid Notice: Deaths RIPOSANU, PAMFIL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-lloyd-elizabeth-gibbs.html | Paid Notice: Deaths LLOYD, ELIZABETH GIBBS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/transactions-138754.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/justices-allow-broad-leeway-to-police-chases-even-those-causing-deaths.html | Justices Allow Broad Leeway to Police Chases, Even Those Causing Deaths | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/the-foursided-taxi-farce.html | The Four-Sided Taxi Farce | False | By Gorman Gilbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/microsoft-has-a-stronghold-in-office-suites.html | Microsoft Has A Stronghold In Office Suites | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/simon-j-liebowitz-ex-judge-and-new-york-legislator-92.html | Simon J. Liebowitz, Ex-Judge And New York Legislator, 92 | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/shad-and-the-other-roes-of-spring.html | Shad and the Other Roes of Spring | False | By Barbara Kafka | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/ellis-island-verdict-ruling-high-court-gives-new-jersey-most-of-ellis-island.html | THE ELLIS ISLAND VERDICT; THE RULING; High Court Gives New Jersey Most of Ellis Island | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/metro-news-briefs-new-jersey-student-drawing-results-in-weapons-confiscation.html | METRO NEWS BRIEFS; NEW JERSEY; Student Drawing Results In Weapons Confiscation | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/netscape-breaks-even-with-unexpectedly-strong-revenue.html | Netscape Breaks Even With Unexpectedly Strong Revenue | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/metro-news-briefs-new-york-jury-in-jail-guard-s-trial-is-open-to-death-penalty.html | METRO NEWS BRIEFS; NEW YORK; Jury in Jail Guard's Trial Is Open to Death Penalty | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-hayden-paula.html | Paid Notice: Deaths HAYDEN, PAULA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-block-betty.html | Paid Notice: Deaths BLOCK, BETTY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/words-of-wisdom-for-the-nation-s-graduates.html | Words of Wisdom for the Nation's Graduates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-jacobson-stuart-edward.html | Paid Notice: Memorials JACOBSON, STUART EDWARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/cuny-to-tighten-admissions-policy-at-4-year-schools.html | CUNY TO TIGHTEN ADMISSIONS POLICY AT 4-YEAR SCHOOLS | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/metro-news-briefs-new-jersey-ex-bishop-urges-solution-to-mend-episcopal-rift.html | METRO NEWS BRIEFS; NEW JERSEY; Ex-Bishop Urges Solution To Mend Episcopal Rift | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/this-year-the-business-of-commencement-was-business.html | This Year, the Business of Commencement Was Business | False | By William H. Honan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-the-state-of-israel-letters-to-the-editor.html | The State of Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-an-era-of-romance-shimmers-in-revival.html | RETRO IN NEW YORK; An Era Of Romance Shimmers In Revival | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-thanking-satyajit-ray.html | FILM REVIEW; Thanking Satyajit Ray | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-berkshire-realty-considers-a-possible-sale-or-merger.html | COMPANY NEWS; BERKSHIRE REALTY CONSIDERS A POSSIBLE SALE OR MERGER | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/ellis-island-verdict-excerpts-supreme-court-s-decision-ellis-island.html | THE ELLIS ISLAND VERDICT; Excerpts From the Supreme Court's Decision on Ellis Island | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/plus-soccer-world-cup-goaltender-quits-scotland-s-team.html | PLUS SOCCER -- WORLD CUP; Goaltender Quits Scotland's Team | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-kriss-bruno-r-md.html | Paid Notice: Memorials KRISS, BRUNO R., MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137537.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/hong-kong-confronts-democracy-how-soon.html | Hong Kong Confronts Democracy: How Soon? | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-mcmillen-robert.html | Paid Notice: Deaths MCMILLEN, ROBERT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/IHT-2d-seeded-korda-falls-to-zabaleta-and-agassi-is-defeated-by-safin-a.html | 2d-Seeded Korda Falls to Zabaleta, and Agassi Is Defeated by Safin : A Day of Upsets at Roland Garros | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/metro-news-briefs-new-york-sharpton-rests-defense-after-calling-2-witnesses.html | METRO NEWS BRIEFS: NEW YORK; Sharpton Rests Defense After Calling 2 Witnesses | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-137030.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-market-place-bringing-financial-respectability-to-a-drug-maker.html | THE MARKETS: MARKET PLACE; Bringing Financial Respectability to a Drug Maker | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-internet-monopoly-129666.html | Internet Monopoly? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/by-the-book-The-cuisine-of-bruculinu-just-a-subway-ride-from-palermo.html | By the Book; The Cuisine of Bruculinu, Just a Subway Ride From Palermo | False | By Suzanne Hamlin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/discord-mounts-after-play-is-canceled.html | Discord Mounts After Play Is Canceled | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-marlins-strike-early-as-the-mets-strike-often.html | BASEBALL; Marlins Strike Early As the Mets Strike Often | False | By Charlie Nobles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-vanguard-cellular-plans-to-sell-florida-properties.html | COMPANY NEWS; VANGUARD CELLULAR PLANS TO SELL FLORIDA PROPERTIES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/IHT-world-soccer-commentary-a-case-of-indigestion-in-france-over-cups.html | World Soccer / Commentary : A Case of Indigestion in France Over Cup's Official Feeder | False | By Rob Hughes, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-murder-mayhem-and-uh-mysticism.html | FILM REVIEW; Murder, Mayhem and, uh, Mysticism | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/journal-beat-the-press.html | Journal; Beat the Press | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-kingsley-lillian.html | Paid Notice: Deaths KINGSLEY, LILLIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-nitti-savino.html | Paid Notice: Deaths NITTI, SAVINO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/tidbit-for-the-happy-couple-a-hope-chest-of-pasta.html | Tidbit; For the Happy Couple, a Hope Chest of Pasta | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/calendar.html | Calendar | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/public-lives-a-very-public-case-of-sinatra-fascination.html | PUBLIC LIVES; A Very Public Case of Sinatra Fascination | False | By Joyce Wadler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-137006.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/a-broader-benefit-is-found-in-a-drug-to-cut-cholesterol.html | A Broader Benefit Is Found in a Drug to Cut Cholesterol | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/executive-changes-131032.html | EXECUTIVE CHANGES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-1898-canard-leaked-in-our-pages100-75-and-50-years-ago.html | 1898: Canard Leaked : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-media-business-advertising-addenda-kraft-joins-frierson-mee.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Joins Frierson Mee | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/colleges-ncaa-alters-learning-disabled-policy.html | COLLEGES; N.C.A.A. Alters Learning Disabled Policy | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/college-basketball-richmond-coach-pulls-out-as-a-st-john-s-candidate.html | COLLEGE BASKETBALL; Richmond Coach Pulls Out As a St. John's Candidate | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-rusty-maybe-but-not-forsaken.html | RETRO IN NEW YORK; Rusty, Maybe, but Not Forsaken | False | By Marian Burros | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137448.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/pro-football-thigpen-s-alchemy-turning-dust-into-gold.html | PRO FOOTBALL; Thigpen's Alchemy: Turning Dust Into Gold | False | By Thomas George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-ouimette-margaret-yanow.html | Paid Notice: Deaths OUIMETTE, MARGARET YANOW | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/movies/film-review-2-hustlers-with-a-van-and-a-scam.html | FILM REVIEW; 2 Hustlers with a Van and a Scam | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/officer-is-killed-in-brooklyn-suspect-a-parolee-also-dies.html | Officer Is Killed in Brooklyn; Suspect, a Parolee, Also Dies | False | By Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/about-new-york-one-man-s-gold-one-man-s-lead-bits-of-coney.html | About New York; One Man's Gold, One Man's Lead: Bits of Coney I. | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/books/arts-el-paso-dreams-streets-el-paso-home-grown-culture-blooms-struggling-border.html | THE ARTS IN: El Paso — Dreams on the Streets of El Paso; Home-Grown Culture Blooms in a Struggling Border Town | False | By Bruce Weber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/2-kentucky-representatives-are-chosen-for-senate-race.html | 2 Kentucky Representatives Are Chosen for Senate Race | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-ivax-explores-strategic-reorganization-and-spinoffs.html | COMPANY NEWS; IVAX EXPLORES STRATEGIC REORGANIZATION AND SPINOFFS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-galimir-suzanne.html | Paid Notice: Deaths GALIMIR, SUZANNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/microsoft-and-icl-of-britain-in-enterprise-computing-pact.html | Microsoft and ICL of Britain In 'Enterprise Computing' Pact | False | By Andrew Ross Sorkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-chafetz-benjamin.html | Paid Notice: Deaths CHAFETZ, BENJAMIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/theater/theater-review-one-act-plays-get-their-chance.html | THEATER REVIEW; One-Act Plays Get Their Chance | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-liebowitz-simon-j.html | Paid Notice: Deaths LIEBOWITZ, SIMON J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/style/IHT-solid-salammbo-at-the-bastille.html | Solid 'Salammbo' at the Bastille | False | By David Stevens, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/some-remarkable-twists-on-the-path-to-graduation.html | Some Remarkable Twists On the Path to Graduation | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/en-route-france-where-noble-white-asparagus-is-king.html | EN ROUTE: FRANCE; Where the Noble White Asparagus Is King | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/welfare-workers-rate-high-in-job-retention-at-companies.html | Welfare Workers Rate High In Job Retention at Companies | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/IHT-german-opposition-advertises-a-cabinet.html | German Opposition Advertises a Cabinet | False | By John Schmid, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/basketball-rose-dealt-one-game-suspension-3-fined.html | BASKETBALL; Rose Dealt One-Game Suspension; 3 Fined | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/where-children-look-skyward-for-direction-queens-borough-airports-interest.html | Where Children Look Skyward for Direction; In Queens, the Borough of Airports, Interest in Aeronautics Careers Revives | False | By Vivian S. Toy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/us-delays-world-bank-loans-for-india-in-response-to-a-tests.html | U.S. Delays World Bank Loans For India in Response to A-Tests | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-cahnman-flora.html | Paid Notice: Deaths CAHNMAN, FLORA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/wuhan-journal-selling-in-china-a-smile-a-shoeshine-and-a-scam.html | Wuhan Journal; Selling in China: A Smile, a Shoeshine and a Scam | False | By Seth Faison | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-levine-florence.html | Paid Notice: Deaths LEVINE, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/the-commission-dodge.html | The Commission Dodge | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-taylor-telford.html | Paid Notice: Deaths TAYLOR, TELFORD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-kameny-nat.html | Paid Notice: Deaths KAMENY, NAT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-rosenberg-irwin-robe.html | Paid Notice: Deaths ROSENBERG, IRWIN (ROBE) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/judaism-reaches-out-to-converts.html | Judaism Reaches Out to Converts | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-watriss-james-b.html | Paid Notice: Deaths WATRISS, JAMES B. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/liberties-the-green-panther.html | Liberties; The Green Panther | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/accord-is-reached-in-food-poisoning-case.html | Accord Is Reached in Food-Poisoning Case | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/roy-evans-88-architect-of-ping-pong-diplomacy-dies.html | Roy Evans, 88, Architect of Ping-Pong Diplomacy, Dies | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/new-demand-for-samples-from-intern.html | New Demand For Samples From Intern | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/retro-in-new-york-remember-when-stylish-classics.html | RETRO IN NEW YORK; Remember When; Stylish Classics | False | By Amanda Hesser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/citing-gains-clinton-says-he-will-make-china-visit.html | Citing Gains, Clinton Says He Will Make China Visit | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/the-stanley-cup-playoffs-the-awakened-stars-surprise-themselves.html | THE STANLEY CUP PLAYOFFS; The Awakened Stars Surprise Themselves | False | By Joe Drape | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/auto-racing-high-speed-headaches-are-a-joy-for-cheever.html | AUTO RACING; High-Speed Headaches Are a Joy for Cheever | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/wine-talk-languedoc-succeeds-by-switching-from-quantity-to-quality.html | Wine Talk; Languedoc Succeeds by Switching from Quantity to Quality | False | By Frank J. Prial | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-attention-word-fans.html | TV Notes; Attention, Word Fans | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-feuer-rochelle.html | Paid Notice: Deaths FEUER, ROCHELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-a-plan-to-get-indonesia-back-on-its-feet.html | A Plan to Get Indonesia Back on Its Feet | False | By Jusuf Wanandi, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-kraft-jules.html | Paid Notice: Deaths KRAFT, JULES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/cabbies-denied-free-speech-a-judge-rules.html | Cabbies Denied Free Speech, A Judge Rules | False | By Benjamin Weiser | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/IHT-5-nations-see-world-cup-threat-european-police-detain-algerians.html | 5 Nations See World Cup Threat : European Police Detain Algerians | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-ullmann-julia-nee-polyatchek.html | Paid Notice: Deaths ULLMANN, JULIA (NEE POLYATCHEK) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/news-summary-135399.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/edison-project-gets-aid-to-open-new-schools.html | Edison Project Gets Aid to Open New Schools | False | By Somini Sengupta | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-luck-david-j.html | Paid Notice: Deaths LUCK, DAVID J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/fighting-breaks-out-in-georgia-buffer-region.html | Fighting Breaks Out in Georgia Buffer Region | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/the-pop-life-girl-power-is-squelched.html | The Pop Life; Girl Power Is Squelched | False | By Neil Strauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/nhl-lemieux-is-not-returning.html | N.H.L.; Lemieux Is Not Returning | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/despite-abuse-boy-getting-wish-to-go-home.html | Despite Abuse, Boy Getting Wish to Go Home | False | By Rachel L. Swarns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-o-neill-s-home-run-helps-the-yankees-maneuver-nicely.html | BASEBALL; O'Neill's Home Run Helps the Yankees Maneuver Nicely | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/pataki-the-potboiler.html | 'Pataki,' the Potboiler | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/sale-of-russian-oil-company-gets-no-bidders.html | Sale of Russian Oil Company Gets No Bidders | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137553.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-aes-to-acquire-90-stake-in-argentine-electric-concern.html | COMPANY NEWS; AES TO ACQUIRE 90% STAKE IN ARGENTINE ELECTRIC CONCERN | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-campaign-reform-ills-137820.html | Campaign Reform Ills | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/bilingual-education-battle-splits-santa-barbara.html | Bilingual Education Battle Splits Santa Barbara | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-137022.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-internet-monopoly-137782.html | Internet Monopoly? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/prison-guard-in-drug-deal-prosecutors-say.html | Prison Guard In Drug Deal, Prosecutors Say | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/new-rules-may-cost-cuny-millions.html | New Rules May Cost CUNY Millions | False | By David Rohde | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/IHT-wednesdays-top-matches.html | Wednesday's Top Matches | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137502.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-in-india-things-go-better-with-selfreliance.html | In India, Things Go Better With Self-Reliance | False | By Suranda K. Datta-Ray, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/international-business-market-hits-an-11-year-low-as-a-strike-begins-in-korea.html | INTERNATIONAL BUSINESS; Market Hits an 11-Year Low As a Strike Begins in Korea | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-campaign-reform-ills-130206.html | Campaign Reform Ills | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/arts-abroad-brand-new-work-at-paris-opera-yes-and-it-s-a-hit.html | Arts Abroad; Brand-New Work at Paris Opera? Yes, and It's a Hit | False | By Alan Riding | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/style/IHT-but-at-the-jermyn-a-glorious-musical-mockery-a-murky-nabokovs.html | But at the Jermyn, a Glorious Musical Mockery : A Murky 'Nabokov's Gloves' | False | By Sheridan Morley, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-scheck-jerome-l.html | Paid Notice: Deaths SCHECK, JEROME L. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-suhartos-record-flawed-but-nonetheless-admirable.html | Suharto's Record: Flawed but Nonetheless Admirable | False | By Robert Elegant, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-belson-william-a.html | Paid Notice: Memorials BELSON, WILLIAM A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-lager-pauline.html | Paid Notice: Deaths LAGER, PAULINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-the-rift-widens-between-hundley-and-the-mets.html | BASEBALL; The Rift Widens Between Hundley and the Mets | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/dance-review-a-theatrical-infusion-of-energy-and-tension.html | DANCE REVIEW; A Theatrical Infusion Of Energy and Tension | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/pop-review-a-new-voice-for-van-halen.html | POP REVIEW; A New Voice for Van Halen | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/ellis-island-verdict-island-gateway-america-just-another-spring-day.html | THE ELLIS ISLAND VERDICT: THE ISLAND; At Gateway To America, Just Another Spring Day | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/dividing-ellis-island.html | Dividing Ellis Island | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/partners-face-sec-inquiry-at-andersen.html | Partners Face S.E.C. Inquiry At Andersen | False | By Melody Petersen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/metro-news-briefs-new-jersey-police-officer-is-guilty-in-attack-on-a-suspect.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Is Guilty In Attack on a Suspect | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/news/5-nations-see-world-cup-threat-european-police-detain-algerians.html | 5 Nations See World Cup Threat : European Police Detain Algerians | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-manes-morris-a.html | Paid Notice: Deaths MANES, MORRIS A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/soccer-france-98-world-cup-profile-spectacular-goal-spectacular-fall-from-grace.html | SOCCER: FRANCE '98 -- WORLD CUP PROFILE; Spectacular Goal, Spectacular Fall From Grace | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-137049.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-stocks-shares-slide-on-concerns-about-valuation-and-profits.html | THE MARKETS: STOCKS; Shares Slide on Concerns About Valuation and Profits | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/us/clinton-projects-39-billion-budget-surplus-in-98.html | Clinton Projects $39 Billion Budget Surplus in '98 | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/media-business-advertising-now-there-s-familiar-face-his-madison-avenue-comeback.html | THE MEDIA BUSINESS: ADVERTISING; Now, there's a familiar face. And his Madison Avenue comeback reflects a change in attitudes. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-birkhahn-ruth-p.html | Paid Notice: Deaths BIRKHAHN, RUTH P. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/the-minimalist-pasta-in-wine-simply-splendid.html | The Minimalist; Pasta in Wine, Simply Splendid | False | By Mark Bittman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-fetal-protection-law-is-threat-to-women-pandering-to-the-left-137685.html | Fetal Protection Law Is Threat to Women; Pandering to the Left | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-de-jur-frances.html | Paid Notice: Memorials DE JUR, FRANCES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/IHT-1923-red-campaign-in-our-pages100-75-and-50-years-ago.html | 1923: Red Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/newark-is-pushed-to-build-more-public-housing-units.html | Newark Is Pushed to Build More Public Housing Units | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-fetal-protection-law-is-threat-to-women-137642.html | Fetal Protection Law Is Threat to Women | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-gerard-julian.html | Paid Notice: Deaths GERARD, JULIAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/hong-kong-votes-for-democracy.html | Hong Kong Votes for Democracy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/c-corrections-137014.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/commercial-real-estate-nightclub-to-reopen-in-gothic-church.html | Commercial Real Estate; Nightclub to Reopen in Gothic Church | False | By David W. Dunlap | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-koegler-elmirita-a.html | Paid Notice: Deaths KOEGLER, ELMIRITA A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/style/IHT-but-le-prophete-falls-short-a-rare-chance-for-meyerbeer.html | But 'Le Prophete' Falls Short : A Rare Chance For Meyerbeer | False | By George W. Loomis, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/business-digest-135178.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-fetal-protection-law-is-threat-to-women-focus-on-abortion-137650.html | Fetal Protection Law Is Threat to Women; Focus on Abortion | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-lenihan-kenneth-j.html | Paid Notice: Deaths LENIHAN, KENNETH J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/IHT-south-korea-girds-for-general-strike.html | South Korea Girds For General Strike | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-court-tv-settlement.html | TV Notes; Court TV Settlement | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-zeller-belle.html | Paid Notice: Deaths ZELLER, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-memorials-ludmar-milton-w.html | Paid Notice: Memorials LUDMAR, MILTON W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-sabarsky-david.html | Paid Notice: Deaths SABARSKY, DAVID | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-briefs-137197.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/international-business-us-raid-takes-down-a-onetime-canadian-highflier.html | INTERNATIONAL BUSINESS; U.S. Raid Takes Down a Onetime Canadian Highflier | False | By Anthony Depalma | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/tennis-to-keep-a-promise-to-her-father-seles-returns-to-paris.html | TENNIS; To Keep a Promise To Her Father, Seles Returns to Paris | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/books/tv-notes-expanding-the-bookshelf.html | TV Notes; Expanding The Bookshelf | False | By Doreen Carvajal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/arts/tv-notes-emergency-measures.html | TV Notes; Emergency Measures | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/violent-queens-afternoon-leaves-2-teen-agers-dead.html | Violent Queens Afternoon Leaves 2 Teen-Agers Dead | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-dever-gerald-r.html | Paid Notice: Deaths DEVER, GERALD R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/city-plans-to-avoid-layoffs-in-cuts-at-homeless-agency.html | City Plans to Avoid Layoffs In Cuts at Homeless Agency | False | By Lynette Holloway | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137464.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/inside-138096.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/restaurants-fancy-chinese-food-from-another-era.html | Restaurants; Fancy Chinese Food From Another Era | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/style/IHT-frances-jacobin-jazz-orchestra.html | France's 'Jacobin' Jazz Orchestra | False | By Mike Zwerin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/plus-horse-racing-licensing-deal-for-real-quiet.html | PLUS: HORSE RACING; Licensing Deal For Real Quiet | False | By Jenny Kellner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-strauss-simon-d.html | Paid Notice: Deaths STRAUSS, SIMON D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/books/books-of-the-times-road-to-weehawken-hamilton-s-burr-baiting.html | BOOKS OF THE TIMES; Road to Weehawken: Hamilton's Burr Baiting | False | By Richard Bernstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/on-hockey-winter-game-spring-identity-crisis.html | ON HOCKEY; Winter Game, Spring Identity Crisis | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/sports/baseball-yankees-notebook-abbott-s-return-hinges-on-white-sox-audition.html | BASEBALL: YANKEES NOTEBOOK; Abbott's Return Hinges On White Sox Audition | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/teen-agers-with-infants-languishing-in-foster-care.html | Teen-Agers With Infants Languishing In Foster Care | False | By Rachel L. Swarns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/nyregion/a-stand-up-guy-who-watched-out-for-others.html | A 'Stand-Up Guy' Who Watched Out for Others | False | By David Kocieniewski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/dining/25-and-under-beyond-tex-mex-duck-confit-tamalitos-and-more.html | $25 and Under; Beyond Tex-Mex Duck Confit Tamalitos and More | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/classified/paid-notice-deaths-friedman-lawrence.html | Paid Notice: Deaths FRIEDMAN, LAWRENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/opinion/l-moral-guidance-isn-t-on-curriculum-137456.html | Moral Guidance Isn't on Curriculum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/business/company-news-campbell-soup-to-sell-cookie-unit-to-united-biscuits.html | COMPANY NEWS; CAMPBELL SOUP TO SELL COOKIE UNIT TO UNITED BISCUITS | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-27 | 1998-05-27 | https://www.nytimes.com/1998/05/27/world/imf-assesses-new-indonesia-government.html | I.M.F. Assesses New Indonesia Government | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/moscow-attempts-drastic-measures-to-save-economy.html | MOSCOW ATTEMPTS DRASTIC MEASURES TO SAVE ECONOMY | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/proxy-peace-prosperity-and-hushed-deals-quiet-the-annual-meeting.html | Proxy Peace; Prosperity and Hushed Deals Quiet the Annual Meeting | False | By Reed Abelson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/theater/theater-review-political-spin-decked-in-royal-trappings.html | THEATER REVIEW; Political Spin Decked in Royal Trappings | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-briefs-155993.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-boston-chicken-may-sell-stake-in-einstein-noah-bagel.html | COMPANY NEWS; BOSTON CHICKEN MAY SELL STAKE IN EINSTEIN/NOAH BAGEL | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/essay-who-s-losing-russia.html | Essay; Who's Losing Russia? | False | By William Safire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-tips-for-browsers-letters-to-the-editor.html | Tips for Browsers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-gte-leads-group-seeking-puerto-rico-telephone-stake.html | COMPANY NEWS; GTE LEADS GROUP SEEKING PUERTO RICO TELEPHONE STAKE | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-adams-jeanette.html | Paid Notice: Deaths ADAMS, JEANETTE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/new-evidence-of-china-tie-to-clinton-is-asserted.html | New Evidence Of China Tie To Clinton Is Asserted | False | By Don van Natta Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/library-website-software-simplicity-limits-options.html | LIBRARY/WEB-SITE SOFTWARE; Simplicity Limits Options | False | By Harold Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/library-website-software-home-page-pared-down-but-versatile.html | LIBRARY/WEB-SITE SOFTWARE; Home Page: Pared Down But Versatile | False | By Harold Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/theater/canceled-play-may-be-staged.html | Canceled Play May Be Staged | False | By Ralph Blumenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-golf-report-davis-love-planning-to-play.html | THE GOLF REPORT; Davis Love Planning to Play | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-hymowitz-bernard.html | Paid Notice: Deaths HYMOWITZ, BERNARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/new-common-currency-arrives-in-sarajevo.html | New Common Currency Arrives in Sarajevo | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/IHT-indonesian-women-struggling-at-open-trying-to-play-tennis-amid.html | Indonesian Women Struggling at Open : Trying to Play Tennis Amid Fires Back Home | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/in-america-cleansing-cuny.html | In America; Cleansing CUNY | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-striking-workers-in-south-korea-say-they-will-fight-to-survive.html | Striking Workers In South Korea Say They Will Fight to 'Survive' | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/selling-sites-like-soapflakes.html | Selling Sites Like Soapflakes | False | By Ruth G. Davis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/international-business-frenzy-global-anxiety-kicks-up-dust-that-had-been.html | INTERNATIONAL BUSINESS; A Frenzy of Global Anxiety Kicks Up Dust That Had Been Settling | False | By Timothy L. O'Brien | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-wallick-corinne.html | Paid Notice: Deaths WALLICK, CORINNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/the-millennium-bug.html | The Millennium Bug | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/after-shootings-in-schools-officials-are-treating-student-threats-seriously.html | After Shootings in Schools, Officials Are Treating Student Threats Seriously | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/mies-s-romantic-side-in-a-newfound-picture.html | Mies's Romantic Side, In a Newfound Picture | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-1923-turkish-settlers-in-our-pages100-75-and-50-years-ago.html | 1923: Turkish Settlers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/carl-h-builder-67-an-expert-on-military-at-rand-corporation.html | Carl H. Builder, 67, an Expert On Military at Rand Corporation | False | By Eric Pace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/c-corrections-155128.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/vallone-wins-the-most-votes-but-fails-to-get-democratic-nod.html | Vallone Wins the Most Votes, But Fails to Get Democratic Nod | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/tennis-sampras-s-dream-buried-in-the-clay-once-again.html | TENNIS; Sampras's Dream Buried in the Clay Once Again | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/orchestra-celebrates-clarinetist-s-50-years.html | Orchestra Celebrates Clarinetist's 50 Years | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-archbishop-and-citizen-155608.html | Shaping Politics From the Pulpit; Archbishop and Citizen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/top-safety-official-for-astronauts-says-nasa-ignored-warnings-about-mir-s.html | Top Safety Official for Astronauts Says NASA Ignored Warnings About Mir's Dangers | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-hernandez-to-try-relief.html | BASEBALL; Hernandez To Try Relief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-skittish-speculators-didn-t-reform-asia-155756.html | Skittish Speculators Didn't Reform Asia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-kraft-jules.html | Paid Notice: Deaths KRAFT, JULES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-web-sites-provide-the-details-to-authenticate-beanie-babies.html | NEWS WATCH; Web Sites Provide the Details To Authenticate Beanie Babies | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/l-crying-racism-upsets-city-s-delicate-balance-155663.html | Crying Racism Upsets City's Delicate Balance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/return-to-tighter-standards-and-renewal-of-old-debate.html | Return to Tighter Standards, And Renewal of Old Debate | False | By Joseph Berger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/pro-football-turner-nbc-left-out-of-nfl-plan-league.html | PRO FOOTBALL; Turner, NBC, Left Out Of N.F.L., Plan League | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-coimbra-carlos.html | Paid Notice: Deaths COIMBRA, CARLOS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-androgynous-humanoids-maybe-they-re-not-better-but-they-re-certainly.html | CURRENTS; ANDROGYNOUS HUMANOIDS: Maybe They're Not Better, But They're Certainly Bigger | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-preach-tolerance-155594.html | Shaping Politics From the Pulpit; Preach Tolerance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-hitz-henry.html | Paid Notice: Deaths HITZ, HENRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/from-toy-rings-to-sophisticated-codes-a-quest-for-secrecy.html | From Toy Rings to Sophisticated Codes, a Quest for Secrecy | False | By Peter Wayner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-bonds-stocks-recoup-most-losses-with-the-dow-off-27-points.html | THE MARKETS: STOCKS & BONDS; Stocks Recoup Most Losses, With the Dow Off 27 Points | False | By Sharon R. King | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-outdoor-sculpture-a-one-year-engagement.html | CURRENTS; OUTDOOR SCULPTURE: A One-Year Engagement | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/you-can-t-always-judge-a-domain-by-its-name.html | You Can't Always Judge a Domain by Its Name | False | By Matt Richtel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/news/risk-of-hong-kong-recession-sparks-a-selloff-major-stock-markets-fall-a.html | Risk of Hong Kong Recession Sparks a Sell-Off : Major Stock Markets Fall Amid Anxiety Over Asia | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-us-australia-and-portugal-call-for-the-release-of-resistance-leader.html | U.S., Australia and Portugal Call for the Release of Resistance Leader : Jakarta Under Pressure on East Timor | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-crying-racism-upsets-city-s-delicate-balance-146366.html | Crying Racism Upsets City's Delicate Balance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/turf-a-loft-where-art-and-life-collide.html | TURF; A Loft Where Art And Life Collide | False | By Tracie Rozhon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-marriage-under-siege-155586.html | Shaping Politics From the Pulpit; Marriage Under Siege | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/c-corrections-155144.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-what-makes-a-family-155624.html | Shaping Politics From the Pulpit; What Makes a Family | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |