# Exhibit G65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-modern-furniture-the-way-to-keep-it-simple-do-less.html | CURRENTS; MODERN FURNITURE; The Way to Keep It Simple: Do Less | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-katz-jacob.html | Paid Notice: Deaths KATZ, JACOB | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/judge-upholds-reinstatement-of-syracuse-union-supporter.html | Judge Upholds Reinstatement Of Syracuse Union Supporter | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/worldbusiness/IHT-new-asia-warnings-hit-regions-stocks.html | New Asia Warnings Hit Region's Stocks | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-rosenberg-irwin.html | Paid Notice: Deaths ROSENBERG, IRWIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/news/us-australia-and-portugal-call-for-the-release-of-resistance-leader.html | U.S., Australia and Portugal Call for the Release of Resistance Leader : Jakarta Under Pressure on East Timor | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-how-many-bill-gateses-does-it-take-to-change-a-light-bulb.html | NEWS WATCH; How Many Bill Gateses Does It Take to Change a Light Bulb? | False | By Tina Kelley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/algonquin-at-wits-end-retrofits.html | Algonquin, at Wits' End, Retrofits | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/on-irving-place-with-merlin-holland-the-importance-of-being-honest.html | ON IRVING PLACE WITH/Merlin Holland; The Importance Of Being Honest | False | By Mitchell Owens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-abandoning-the-church-155616.html | Shaping Politics From the Pulpit; Abandoning the Church | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-casey-barbara.html | Paid Notice: Deaths CASEY, BARBARA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-moncada-maximo.html | Paid Notice: Deaths MONCADA, MAXIMO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-german-digital-tv-deal-is-blocked-by-regulators.html | THE MEDIA BUSINESS; German Digital TV Deal Is Blocked by Regulators | False | By Edmund L. Andrews | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/world-news-briefs-european-union-allows-ulster-to-export-beef.html | World News Briefs; European Union Allows Ulster to Export Beef | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-campbell-elsa-jane-hartwig.html | Paid Notice: Deaths CAMPBELL, ELSA JANE HARTWIG | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/ravaged-by-war-and-massacre-rwanda-faces-scourge-of-aids.html | Ravaged by War and Massacre, Rwanda Faces Scourge of AIDS | False | By James C. McKinley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-freeman-frank.html | Paid Notice: Deaths FREEMAN, FRANK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-zine-of-literate-smut-finds-a-significant-other.html | NEWS WATCH; Zine of 'Literate Smut' Finds a Significant Other | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-shaping-politics-from-the-pulpit-155578.html | Shaping Politics From the Pulpit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-art-in-the-classroom-142239.html | Art in the Classroom | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/commencement-cooper-union-protest-silenced-for-giuliani-s-oratory.html | Commencement; Cooper Union Protest Silenced for Giuliani's Oratory | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/testing-of-a-president-the-intern-lewinsky-s-lawyer-sees-prosecutorial-abuse.html | TESTING OF A PRESIDENT: THE INTERN; Lewinsky's Lawyer Sees 'Prosecutorial Abuse' | False | By David Stout | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/productivity-big-byte-options-for-storage.html | PRODUCTIVITY; Big-Byte Options for Storage | False | By Ian Austen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/worldbusiness/IHT-eu-rejects-german-digitaltv-alliance.html | EU Rejects German Digital-TV Alliance | False | By Barry James, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-american-topics-colorful-but-maybe-notsowild-west.html | American Topics : Colorful but Maybe Not-so-Wild West | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/library-website-software-templates-with-humor-and-beauty.html | LIBRARY/WEB-SITE SOFTWARE; Templates With Humor And Beauty | False | By Harold Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/new-jersey-officials-move-to-put-ellis-island-on-map.html | New Jersey Officials Move to Put Ellis Island on Map | False | By David M. Herszenhorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/user-s-guide-how-to-get-more-than-you-pay-for.html | USER'S GUIDE; How to Get More Than You Pay For | False | By Michelle Slatalla | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-jersey-black-clergymen-protest-policy-on-traffic-stops.html | METRO NEWS BRIEFS: NEW JERSEY; Black Clergymen Protest Policy on Traffic Stops | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/psychiatric-unit-s-ethics-faulted.html | Psychiatric Unit's Ethics Faulted | False | By Philip J. Hilts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/music-review-composer-conducts-composers-orchestra.html | MUSIC REVIEW; Composer Conducts Composers Orchestra | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-memorials-skelly-altman-florence.html | Paid Notice: Memorials SKELLY, ALTMAN, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-casey-eugene-j-jr.html | Paid Notice: Deaths CASEY, EUGENE J. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-kobrin-estelle.html | Paid Notice: Deaths KOBRIN, ESTELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/democrats-get-together-sort-of.html | Democrats Get Together, Sort Of | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-skittish-speculators-didn-t-reform-asia-155705.html | Skittish Speculators Didn't Reform Asia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-downtown-views-the-big-and-small-of-revitalization.html | CURRENTS; DOWNTOWN VIEWS: The Big and Small Of Revitalization | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-asias-economic-engine-now-pulling-backward-japan-reaps-blame-as-crisis.html | Asia's Economic Engine Now Pulling Backward ?: Japan Reaps Blame as Crisis Grows | False | By Alan Friedman, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/do-computers-have-to-be-hard-to-use.html | Do Computers Have to Be Hard to Use? | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/calendar-gardens-workshops-and-shows.html | Calendar; Gardens, Workshops And Shows | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-de-leeuw-david-birney.html | Paid Notice: Deaths DE LEEUW, DAVID BIRNEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-microsoft-and-sega-creating-windows-based-game-system.html | NEWS WATCH; Microsoft and Sega Creating Windows-Based Game System | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/critic-s-notebook-when-music-speaks-to-the-eye-as-well-as-the-ear.html | CRITIC'S NOTEBOOK; When Music Speaks to the Eye as Well as the Ear | False | By John Russell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/c-corrections-155136.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/giving-money-local-color-small-connecticut-town-issues-its-own-currency-urge.html | Giving Money Local Color; A Small Connecticut Town Issues Its Own Currency To Urge Hometown Spending | False | By Edward A. Gargan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/white-house-plans-medicaid-coverage-of-viagra-by-states.html | White House Plans Medicaid Coverage Of Viagra by States | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-astifidis-cleopatra.html | Paid Notice: Deaths ASTIFIDIS, CLEOPATRA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-mets-are-uneasy-over-hundley-leaks.html | BASEBALL; Mets Are Uneasy Over Hundley Leaks | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/l-psyching-out-a-computer-156361.html | Psyching Out a Computer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/l-girl-zone-for-hip-girls-156418.html | Girl Zone for Hip Girls | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/4-colombians-pledge-change-but-carry-lots-of-old-baggage.html | 4 Colombians Pledge Change but Carry Lots of Old Baggage | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-shepard-john-f.html | Paid Notice: Deaths SHEPARD, JOHN F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/bridge-new-york-city-loses-an-event-and-a-title.html | BRIDGE; New York City Loses an Event and a Title | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-ouimette-margaret-yanow.html | Paid Notice: Deaths OUIMETTE, MARGARET YANOW | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-friedman-lawrence.html | Paid Notice: Deaths FRIEDMAN, LAWRENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/tennis-amid-the-game-worries-over-home.html | TENNIS; Amid the Game, Worries Over Home | False | By Christopher Clarey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/game-theory-under-sony-s-wing-novel-games-incubate.html | GAME THEORY; Under Sony's Wing, Novel Games Incubate | False | By J. C. Herz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/l-cable-modems-other-side-156388.html | Cable Modems' Other Side | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-designer-lamps-the-accent-s-on-curves.html | CURRENTS; DESIGNER LAMPS: The Accent's On Curves | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-alkalay-naomi.html | Paid Notice: Deaths ALKALAY, NAOMI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-nba-playoffs-the-chicago-stomp-bulls-rout-pacers.html | THE N.B.A. PLAYOFFS; The Chicago Stomp: Bulls Rout Pacers | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-clinton-and-the-law-letters-to-the-editor.html | Clinton and the Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-hong-kongs-message-the-people-want-democracy.html | Hong Kong's Message: The People Want Democracy | False | By Esther Lam and Robert Stone, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-1948-red-list-protest-in-our-pages100-75-and-50-years-ago.html | 1948: Red List Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/south-africa-relents-a-bit-on-ousting-reporter.html | South Africa Relents a Bit on Ousting Reporter | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-heftel-to-buy-2-stations.html | THE MEDIA BUSINESS; Heftel to Buy 2 Stations | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/police-to-tighten-the-scrutiny-of-all-suspects-under-arrest.html | Police to Tighten the Scrutiny Of All Suspects Under Arrest | False | By David Kocieniewski and Michael Cooper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-market-place-inside-intel-latest-setbacks-provoke-worries.html | THE MARKETS: Market Place; Inside Intel, Latest Setbacks Provoke Worries | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-gimbel-nicholas-steiner.html | Paid Notice: Deaths GIMBEL, NICHOLAS STEINER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-skittish-speculators-didn-t-reform-asia-155748.html | Skittish Speculators Didn't Reform Asia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/quotation-of-the-day-155284.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-yankees-middle-relief-springs-a-leak-again.html | BASEBALL; Yankees' Middle Relief Springs a Leak Again | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/the-end-of-lilco-as-long-island-has-come-to-know-it.html | The End of Lilco, as Long Island Has Come to Know It | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-gottesman-walter.html | Paid Notice: Deaths GOTTESMAN, WALTER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/economic-scene-raising-cigarette-taxes-will-surely-punish-tobacco-s-victims.html | Economic Scene; Raising cigarette taxes will surely punish tobacco's victims. | False | By Peter Passell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-grindrod-robert-john.html | Paid Notice: Deaths GRINDROD, ROBERT JOHN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-jersey-sewage-rules-planned-for-boaters-on-2-rivers.html | METRO NEWS BRIEFS: NEW JERSEY; Sewage Rules Planned For Boaters on 2 Rivers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-jacobsberg-walter.html | Paid Notice: Deaths JACOBSBERG, WALTER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-alvord-arthur-moody-jr.html | Paid Notice: Deaths ALVORD, ARTHUR MOODY, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/dance-review-breezing-into-town-with-ideas-on-mixing-styles.html | DANCE REVIEW; Breezing Into Town With Ideas on Mixing Styles | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/south-koreans-protest-spread-of-layoffs-in-imf-plan.html | South Koreans Protest Spread Of Layoffs In I.M.F. Plan | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-tiles-aluminum-siding-on-the-inside.html | CURRENTS; TILES; Aluminum Siding on the Inside | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-liebowitz-simon.html | Paid Notice: Deaths LIEBOWITZ, SIMON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-alliance-to-deploy-forces-in-countries-bordering-province-nato-draws.html | Alliance to Deploy Forces in Countries Bordering Province : NATO Draws Line on Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/lucent-extends-its-reach-to-internet-technology.html | Lucent Extends Its Reach to Internet Technology | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/mexicans-were-denied-us-rights-suit-says.html | Mexicans Were Denied U.S. Rights, Suit Says | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/fine-print-close-look-highway-bill-proviso-highway-bill-stalls-pollution-curbs.html | THE FINE PRINT: A close look at the highway bill; Proviso in Highway Bill Stalls Pollution Curbs | False | By John H. Cushman Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/change-in-taxi-code-seen-as-unlikely-to-pass-intact.html | Change in Taxi Code Seen as Unlikely to Pass Intact | False | By Andy Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-a-deal-in-england-a-deal-in-france.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Deal in England, A Deal in France | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/inside-156000.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/reduced-term-for-witness-to-bombing-plot.html | Reduced Term for Witness to Bombing Plot | False | By Jo Thomas | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/as-india-adds-up-costs-of-its-a-tests-dissent-grows-louder.html | As India Adds Up Costs of Its A-Tests, Dissent Grows Louder | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-jersey-ex-officer-admits-to-taking-bribes.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Officer Admits To Taking Bribes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-levik-ted.html | Paid Notice: Deaths LEVIK, TED | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/trade-secrets-the-great-divide-screens-enter-the-future.html | Trade Secrets; The Great Divide: Screens Enter the Future | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/microsoft-gives-a-freer-hand-to-gateway.html | Microsoft Gives A Freer Hand To Gateway | False | By Steve Lohr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/sports-of-the-times-coaches-blow-whistle-on-the-referees-too.html | Sports of The Times; Coaches Blow Whistle On the Referees, Too | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/pro-football-parcells-and-o-donnell-defrost-cold-war-a-bit.html | PRO FOOTBALL; Parcells and O'Donnell Defrost Cold War, a Bit | False | By Gerald Eskenazi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-overlooking-the-stars-155659.html | Overlooking the Stars | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-1898-american-rag-in-our-pages100-75-and-50-years-ago.html | 1898: 'American Rag' : In OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/landlord-says-fire-dept-is-ogling-not-inspecting.html | Landlord Says Fire Dept. Is Ogling, Not Inspecting | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/golf-report-tour-leader-ordinary-david-duval-s-approach-life-keep-it-simple-stay.html | THE GOLF REPORT: Tour Leader Is an Ordinary David; Duval's Approach to Life Is to Keep It Simple and Stay Focused | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/q-a-deciphering-those-growls.html | Q & A; Deciphering Those Growls | False | By J. D. Biersdorfer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/business-digest-151327.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/allies-upset-as-us-eases-stance-on-kosovo.html | Allies Upset as U.S. Eases Stance on Kosovo | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-rozett-jack.html | Paid Notice: Deaths ROZETT, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/caruaru-journal-in-brazil-despair-once-again-feeds-on-a-drought.html | Caruaru Journal; In Brazil, Despair Once Again Feeds on a Drought | False | By Diana Jean Schemo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch-barnes-noble-adds-software-to-expand-on-line-bookstore.html | NEWS WATCH; Barnes & Noble Adds Software To Expand On-Line Bookstore | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/currents-furniture-collection-cuteness-comes-in-two-sizes.html | CURRENTS; FURNITURE COLLECTION: Cuteness Comes in Two Sizes | False | By Barbara Flanagan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-rotstein-sydell-nee-bernstein.html | Paid Notice: Deaths ROTSTEIN, SYDELL (NEE BERNSTEIN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/librarywebsite-software-power-for-expert-hands.html | LIBRARY/WEB-SITE SOFTWARE; Power for Expert Hands | False | By Harold Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/dance-review-music-appreciation-by-two-ballerinas.html | DANCE REVIEW; Music Appreciation By Two Ballerinas | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/testing-of-a-president-the-ruling-secret-session-led-to-ruling-over-privilege.html | TESTING OF A PRESIDENT: THE RULING; Secret Session Led to Ruling Over Privilege | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/wolf-mankowitz-novelist-and-screenwriter-dies-at-73.html | Wolf Mankowitz, Novelist And Screenwriter, Dies at 73 | False | By Sarah Lyall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-matters-the-party-convention-that-won-t-be-disciplined.html | Metro Matters; The Party Convention That Won't Be Disciplined | False | By Elizabeth Kolbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/news-watch.html | NEWS WATCH | False | By Katie Hafner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/uncovered-short-positions-are-off-slightly-on-nasdaq.html | Uncovered Short Positions Are Off Slightly on Nasdaq | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/jazz-review-clear-thinking-that-swings-to-make-people-feel-good.html | JAZZ REVIEW; Clear Thinking That Swings To Make People Feel Good | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-hammond-edward-j-jr.html | Paid Notice: Deaths HAMMOND, EDWARD J. JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-zeller-belle.html | Paid Notice: Deaths ZELLER, BELLE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-kaplan-sylvia-k.html | Paid Notice: Deaths KAPLAN, SYLVIA K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/IHT-this-team-rides-on-veggie-power.html | This Team Rides On Veggie Power | False | By Samuel Abt, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-york-boy-s-death-in-chase-is-found-to-be-homicide.html | METRO NEWS BRIEFS: NEW YORK; Boy's Death in Chase Is Found to Be Homicide | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/labor-chips-away-at-ballot-nemesis.html | Labor Chips Away at Ballot Nemesis | False | By Don Terry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/scofflaw-opportunity-passes-unnoticed.html | Scofflaw Opportunity Passes Unnoticed | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/for-assemblyman-hearing-turns-into-night-in-a-jail-cell.html | For Assemblyman, Hearing Turns Into Night in a Jail Cell | False | By Dan Barry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/next-asian-crisis.html | Next 'Asian' Crisis? | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/conviction-canceled-she-is-free-for-the-first-time-in-25-years.html | Conviction Canceled, She Is Free For the First Time in 25 Years | False | By Jane Gross | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-gilbert-gordon-r.html | Paid Notice: Deaths GILBERT, GORDON R. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/uneasy-friendship-expanding-nato-courts-russia.html | Uneasy Friendship: Expanding NATO Courts Russia | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/c-correction-146560.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/testing-president-excerpts-ruling-compelling-testimony-3-lewinsky-case.html | TESTING OF A PRESIDENT; Excerpts From Ruling on Compelling Testimony of 3 in the Lewinsky Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/books/books-of-the-times-maybe-it-s-the-analyst-who-needs-treatment.html | BOOKS OF THE TIMES; Maybe It's the Analyst Who Needs Treatment | False | By Christopher Lehmann-Haupt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/transactions-156795.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/news-summary-154156.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-overlooking-the-stars-155667.html | Overlooking the Stars | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/11th-hour-wrinkle-became-basis-for-the-intel-case.html | 11th-Hour Wrinkle Became Basis for the Intel Case | False | By Lawrence M. Fisher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-mantius-helen-e-menzel.html | Paid Notice: Deaths MANTIUS, HELEN E. MENZEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/personal-shopper-flashlights-that-can-t-wait-until-dark.html | Personal Shopper; Flashlights That Can't Wait Until Dark | False | By Marianne Rohrlich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-suller-chaim.html | Paid Notice: Deaths SULLER, CHAIM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/media-business-advertising-consolidations-frito-lay-pepsico-move-host-choice.html | THE MEDIA BUSINESS: ADVERTISING; Consolidations by Frito-Lay and Pepsico move a host of choice assignments to BBDO Worldwide. | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/2d-subway-entry-planned-at-72d-st-and-broadway.html | 2d Subway Entry Planned At 72d St. and Broadway | False | By Thomas J. Lueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/c-corrections-155110.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-american-topics-91342777917.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/boeing-to-cut-production-of-747-jumbo-jets-in-1999.html | Boeing to Cut Production Of 747 Jumbo Jets in 1999 | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-israeli-settlements-letters-to-the-editor.html | Israeli Settlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/it-s-serb-vs-serb-in-montenegro-vote.html | It's Serb vs. Serb in Montenegro Vote | False | By Chris Hedges | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-media-business-advertising-addenda-true-north-reports-agency-merger.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; True North Reports Agency Merger | False | By Stuart Elliott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/900000-more-leave-the-welfare-rolls.html | 900,000 More Leave the Welfare Rolls | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/boxing-notebook-cuban-aims-for-big-escapes-in-ring.html | BOXING: NOTEBOOK; Cuban Aims for Big Escapes in Ring | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/study-hints-stress-drug-link-to-gulf-war-illness.html | Study Hints Stress-Drug Link to Gulf War Illness | False | By Gina Kolata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/fred-inbau-89-criminologist-who-perfected-interrogation.html | Fred Inbau, 89, Criminologist Who Perfected Interrogation | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/with-new-admissions-policy-cuny-steps-into-the-unknown.html | With New Admissions Policy, CUNY Steps Into the Unknown | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world-markets-slump.html | World Markets Slump | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/sports-of-the-times-no-warmth-in-the-jets-big-chill.html | Sports of The Times; No Warmth In the Jets' Big Chill | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/gingrich-darling-of-israeli-rightists-tangos-with-arafat.html | Gingrich, Darling of Israeli Rightists, Tangos With Arafat | False | By Serge Schmemann | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/garden-notebook-a-turnofthecentury-jewel-in-the-new-jersey-rough.html | Garden Notebook; A Turn-of-the-Century Jewel in the New Jersey Rough | False | By Mac Griswold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/primary-ahead-in-attorney-general-race.html | Primary Ahead in Attorney General Race | False | By Raymond Hernandez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/censoring-terrence-mcnally.html | Censoring Terrence McNally | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-york-girl-16-is-slashed-outside-bronx-school.html | METRO NEWS BRIEFS: NEW YORK; Girl, 16, Is Slashed Outside Bronx School | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-model-erick-w.html | Paid Notice: Deaths MODEL, ERICK W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/l-skittish-speculators-didn-t-reform-asia-155721.html | Skittish Speculators Didn't Reform Asia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/public-lives-out-of-the-shadow-of-a-noted-family-name.html | PUBLIC LIVES; Out of the Shadow of a Noted Family Name | False | By Elisabeth Bumiller | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/company-news-old-national-bancorp-to-buy-southern-bancshares.html | COMPANY NEWS; OLD NATIONAL BANCORP TO BUY SOUTHERN BANCSHARES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/world/iraqi-leader-s-daughter-tries-lawsuit-to-seek-smuggled-millions.html | Iraqi Leader's Daughter Tries Lawsuit to Seek Smuggled Millions | False | By Youssef M. Ibrahim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/library-website-software-tools-to-help-you-stake-a-claim-on-the.html | LIBRARY/WEB-SITE SOFTWARE; Tools to Help You Stake a Claim on the Web | False | By Harold Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-goldstein-irving.html | Paid Notice: Deaths GOLDSTEIN, IRVING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/c-corrections-155101.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/network-helps-children-cope-with-serious-illness.html | Network Helps Children Cope With Serious Illness | False | By Catherine Greenman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-koegler-elmirita-a.html | Paid Notice: Deaths KOEGLER, ELMIRITA A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-golf-report-reclamation-projects-the-greening-of-a-landfill.html | THE GOLF REPORT; Reclamation Projects: The Greening of a Landfill | False | By Bradley S. Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/IHT-risk-of-hong-kong-recession-sparks-a-selloff-major-stock-markets-fall.html | Risk of Hong Kong Recession Sparks a Sell-Off : Major Stock Markets Fall Amid Anxiety Over Asia | False | By Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/us/jerry-brown-dominates-oakland-race.html | Jerry Brown Dominates Oakland Race | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/the-war-between-the-states.html | The War Between the States | False | By Robert Sullivan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-maguire-harold-v.html | Paid Notice: Deaths MAGUIRE, HAROLD V. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/firstenergy-to-cut-jobs.html | Firstenergy to Cut Jobs | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/new-system-checks-fingerprints-swiftly.html | New System Checks Fingerprints Swiftly | False | By John Sullivan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-sandor-josephine-mrs-ralph-beardsley.html | Paid Notice: Deaths SANDOR, JOSEPHINE (MRS. RALPH) BEARDSLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-meyerson-bernard.html | Paid Notice: Deaths MEYERSON, BERNARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-memorials-conliff-mazie-m.html | Paid Notice: Memorials CONLIFF, MAZIE M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-huschle-william-f-sr.html | Paid Notice: Deaths HUSCHLE, WILLIAM F., SR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/business/us-is-preparing-to-sue-intel-over-microchip-dominance.html | U.S. Is Preparing to Sue Intel Over Microchip Dominance | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/doubt-cast-on-arrest-of-man-in-shootings.html | Doubt Cast on Arrest Of Man in Shootings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/garden/public-eye-beyond-tape-measures-a-new-human-scale.html | PUBLIC EYE; Beyond Tape Measures: A New Human Scale | False | By Phil Patton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/market-anxiety-in-russia.html | Market Anxiety in Russia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/the-nba-playoffs-restless-and-old-jazz-wait.html | THE N.B.A. PLAYOFFS; Restless And Old: Jazz Wait | False | By Mike Wise | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/IHT-another-giantkilling-sampras-out.html | Another Giant-Killing Sampras Out | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/technology/wanted-web-site-addresses-that-won-t-twist-the-tongue.html | Wanted: Web-Site Addresses That Won't Twist the Tongue | False | By Pamela Licalzi O'Connell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-kao-chien-yuan.html | Paid Notice: Deaths KAO, CHIEN YUAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/nyregion/metro-news-briefs-new-jersey-woman-dies-in-crash-in-lincoln-tunnel.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Dies in Crash In Lincoln Tunnel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/classified/paid-notice-deaths-galimir-suzanne.html | Paid Notice: Deaths GALIMIR, SUZANNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/arts/great-pretenders-pop-imitators-sing-same-old-song-but-nothing-like-real-thing.html | Great Pretenders: Pop Imitators Sing The Same Old Song; But Nothing Like the Real Thing, Some Oldies Performers Complain | False | By Jon Pareles With Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-28 | 1998-05-28 | https://www.nytimes.com/1998/05/28/sports/baseball-mets-rally-once-more-to-clobber-marlins.html | BASEBALL; Mets Rally Once More To Clobber Marlins | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172324.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-news-briefs-new-jersey-fire-kills-200-animals-at-cape-may-county-zoo.html | METRO NEWS BRIEFS: NEW JERSEY; Fire Kills 200 Animals At Cape May County Zoo | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-klein-pearl.html | Paid Notice: Deaths KLEIN, PEARL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-meanwhile-asias-populi-should-lose-its-yearning-for-caesars.html | MEANWHILE : Asia's Populi Should Lose Its Yearning for Caesars | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172359.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/antiques-iznik-wares-even-rarer-than-ming.html | ANTIQUES; Iznik Wares, Even Rarer Than Ming | False | By Wendy Moonan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/upset-with-restrictions-proposed-giuliani-food-vendors-are-latest-plan-march.html | Upset With Restrictions Proposed by Giuliani, Food Vendors Are the Latest to Plan a March | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-reaction-wealthy-nations-cut-aid-pakistan-over-nuclear-tests.html | NUCLEAR ANXIETY: THE REACTION; Wealthy Nations Cut Aid to Pakistan Over Nuclear Tests | False | By Warren Hoge | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172316.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-1898-fine-soldiers-in-our-pages100-75-and-50-years-ago.html | 1898: Fine Soldiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/lilly-announces-stock-buyback.html | Lilly Announces Stock Buyback | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172294.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-1923-ruhr-hostilities-in-our-pages100-75-and-50-years-ago.html | 1923: Ruhr Hostilities : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/united-health-to-acquire-humana-inc.html | United Health To Acquire Humana Inc. | False | By Milt Freudenheim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/tv-weekend-complex-warriors-and-victims.html | TV WEEKEND; Complex Warriors and Victims | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-kearney-raymond.html | Paid Notice: Deaths KEARNEY, RAYMOND | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/baby-starves-and-mother-is-accused-of-homicide.html | Baby Starves, And Mother Is Accused Of Homicide | False | By Rachel L. Swarns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-east-asia-can-learn-from-latin-americas-travails.html | East Asia Can Learn From Latin America's Travails | False | By Nora Lustig and Michael Walton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-the-economy-sanctions-could-badly-bruise-fragile-pakistan.html | NUCLEAR ANXIETY: THE ECONOMY; Sanctions Could Badly Bruise Fragile Pakistan | False | By David E. Sanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-rozett-jack.html | Paid Notice: Deaths ROZETT, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/horse-racing-notebook-misfortune-lingering-in-victory-gallop-s-camp.html | HORSE RACING: NOTEBOOK; Misfortune Lingering in Victory Gallop's Camp | False | By Jay Privman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-keating-william-j.html | Paid Notice: Deaths KEATING, WILLIAM J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-open-admissions-cheats-best-students-171875.html | Open Admissions Cheats Best Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-pollack-beatrice-billie-jeffe.html | Paid Notice: Deaths POLLACK, BEATRICE (BILLIE) JEFFE. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-news-briefs-new-york-police-detective-charged-with-attempted-murder.html | METRO NEWS BRIEFS: NEW YORK; Police Detective Charged With Attempted Murder | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-kaplan-sylvia-k.html | Paid Notice: Deaths KAPLAN, SYLVIA K. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-the-millennium-bug-162175.html | The Millennium Bug | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/governor-pataki-and-gun-control.html | Governor Pataki and Gun Control | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/theater-guide.html | THEATER GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-news-briefs-new-york-businessmen-accused-in-115-million-scheme.html | METRO NEWS BRIEFS: NEW YORK; Businessmen Accused In $115 Million Scheme | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/transactions-173169.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/davidson-coach-talks-to-st-john-s.html | Davidson Coach Talks to St. John's | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-pawlin-edward-t.html | Paid Notice: Deaths PAWLIN, EDWARD T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/the-stanley-cup-playoffs-caps-seize-on-sabres-weaknesses-in-overtime.html | THE STANLEY CUP PLAYOFFS; Caps Seize On Sabres' Weaknesses In Overtime | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-salsberg-susan-j.html | Paid Notice: Deaths SALSBERG, SUSAN J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-briefs-ing-says-profit-rises-86.5-in-quarter.html | INTERNATIONAL BRIEFS; ING Says Profit Rises 86.5% in Quarter | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-gilkey-and-baerga-add-to-buzz-in-mets-dugout.html | BASEBALL; Gilkey and Baerga Add to Buzz in Mets' Dugout | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/showing-why-a-rain-forest-matters.html | Showing Why a Rain Forest Matters | False | By John Noble Wilford | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/a-dangerous-abortion-curb.html | A Dangerous Abortion Curb | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/call-for-investigation-renewed-at-service-for-james-earl-ray.html | Call for Investigation Renewed At Service for James Earl Ray | False | By Emily Yellin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/indias-choice-and-pakistans.html | India's Choice, and Pakistan's | False | By Prem Shankar Jha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/invitation-to-justice-thomas-creates-furor.html | Invitation to Justice Thomas Creates Furor | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/music-review-method-amid-the-madness-in-schoenberg-s-textures.html | MUSIC REVIEW; Method Amid the Madness In Schoenberg's Textures | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-a-private-nightmare-in-days-without-end.html | FILM REVIEW; A Private Nightmare In Days Without End | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172910.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-hames-raie.html | Paid Notice: Deaths HAMES, RAIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/company-news-bowne-makes-bid-for-donnelley-enterprises.html | COMPANY NEWS; BOWNE MAKES BID FOR DONNELLEY ENTERPRISES | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-stocks-stocks-gain-slightly-as-wary-buyers-return-to-blue-chips.html | THE MARKETS; STOCKS; Stocks Gain Slightly as Wary Buyers Return to Blue Chips | False | By David Barboza | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-yankees-fight-off-fatigue-and-knock-off-red-sox.html | BASEBALL; Yankees Fight Off Fatigue and Knock Off Red Sox | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/slain-officer-is-remembered-as-a-man-who-made-peace.html | Slain Officer Is Remembered as a Man Who Made Peace | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-memorials-clevenger-james-logan-iii.html | Paid Notice: Memorials CLEVENGER, JAMES LOGAN III. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/first-drug-solely-for-crohn-s-disease-gets-panel-s-backing.html | First Drug Solely for Crohn's Disease Gets Panel's Backing | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/a-conviction-ruled-unjust-leads-to-a-redemption.html | A Conviction Ruled Unjust Leads to a Redemption | False | By Jane Gross | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-fetal-protection-laws-162990.html | Fetal Protection Laws | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/miami-official-is-arrested-in-election-fraud-inquiry.html | Miami Official Is Arrested In Election Fraud Inquiry | False | By Mireya Navarro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-of-a-president-excerpts-from-clinton-counsel-s-brief.html | TESTING OF A PRESIDENT; Excerpts From Clinton Counsel's Brief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/re-election-struggle-in-panama-could-affect-transfer-of-canal.html | Re-election Struggle in Panama Could Affect Transfer of Canal | False | By Larry Rohter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/news-summary-170780.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-zetune-barbara.html | Paid Notice: Deaths ZETUNE, BARBARA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/indonesian-students-resume-demonstrations-in-capital.html | Indonesian Students Resume Demonstrations in Capital | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/inside-171280.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/nyc-life-or-death-more-yawns-than-passion.html | NYC; Life or Death? More Yawns Than Passion | False | By Clyde Haberman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-gupta-nawal.html | Paid Notice: Deaths GUPTA, NAWAL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/taxi-panel-passes-much-of-package-sought-by-giuliani.html | TAXI PANEL PASSES MUCH OF PACKAGE SOUGHT BY GIULIANI | False | By Andy Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/residential-real-estate-a-new-upscale-address-near-the-train-station.html | Residential Real Estate; A New Upscale Address: Near the Train Station | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/in-whirlwind-of-paperwork-state-authority-takes-over-lilco.html | In Whirlwind of Paperwork, State Authority Takes Over Lilco | False | By Bruce Lambert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-blood-in-indonesia-letters-to-the-editor.html | Blood in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-her-mouth-is-poison-and-her-heart-is-fool-s-gold.html | FILM REVIEW; Her Mouth Is Poison, and Her Heart Is Fool's Gold | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/company-news-first-hawaiian-to-buy-bancwest-in-stock-swap.html | COMPANY NEWS; FIRST HAWAIIAN TO BUY BANCWEST IN STOCK SWAP | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/the-subcontinent-goes-nuclear.html | The Subcontinent Goes Nuclear | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-byrn-marjorie-ann.html | Paid Notice: Deaths BYRN, MARJORIE ANN. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/pop-and-jazz-guide-158470.html | POP AND JAZZ GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-open-admissions-cheats-best-students-171905.html | Open Admissions Cheats Best Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/spare-times-160245.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-rowing-intercollegiate-rowing-association-northeastern-surprises-cal.html | PLUS ROWING — INTERCOLLEGIATE ROWING ASSOCIATION; Northeastern Surprises Cal | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/eating-out-iberian-tastes.html | EATING OUT; Iberian Tastes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/starr-seeks-action.html | Starr Seeks Action | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-guide.html | ART GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-johnson-samuel-robertson.html | Paid Notice: Deaths JOHNSON, SAMUEL ROBERTSON. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-night-life-of-the-the-young-urban-and-genteel.html | FILM REVIEW; Night Life of the the Young, Urban and Genteel | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/dance-review-this-time-the-men-are-balletic-stars.html | DANCE REVIEW; This Time, The Men are Balletic Stars | False | By Jennifer Dunning | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/photography-review-individuality-poetry-lives-that-may-be-short-brutish.html | PHOTOGRAPHY REVIEW; Individuality and Poetry in Lives That May Be Short and Brutish | False | By Margarett Loke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/theater-review-haunted-by-hope-and-regret-on-eternal-playback.html | THEATER REVIEW; Haunted by Hope and Regret on Eternal Playback | False | By Peter Marks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172308.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-suller-chaim.html | Paid Notice: Deaths SULLER, CHAIM | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/3-democrats-in-senate-race-go-to-primary.html | 3 Democrats In Senate Race Go to Primary | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/treating-shareholders-like-workers.html | Treating Shareholders Like Workers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/baseball-notebook-mariners-big-lefty-part-of-yankee-deal.html | BASEBALL: NOTEBOOK; Mariners' Big Lefty Part of Yankee Deal? | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-boxing-steward-is-high-on-akinwande.html | PLUS BOXING; Steward Is High On Akinwande | False | By Steve Popper | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-guzzo-anthony.html | Paid Notice: Deaths GUZZO, ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172871.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/c-corrections-172340.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/books/books-of-the-times-a-reluctant-editor-but-ardent-lover.html | BOOKS OF THE TIMES; A Reluctant Editor but Ardent Lover | False | By Michiko Kakutani | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens and Joe Brescia | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172855.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-president-prosecutor-starr-asks-supreme-court-speed-process-for-ruling.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr Asks Supreme Court to Speed Process For Ruling on President's Privilege Claims | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172847.html | ART IN REVIEW | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-president-president-aides-differ-toll-that-starr-inquiry-has-clinton.html | TESTING OF A PRESIDENT; THE PRESIDENT; Aides Differ on Toll That Starr Inquiry Has on Clinton | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/head-of-touchstone-pictures-expected-to-quit-executives-say.html | Head of Touchstone Pictures Expected to Quit, Executives Say | False | By Bernard Weinraub | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-maslow-lewis.html | Paid Notice: Deaths MASLOW, LEWIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-getting-ahead-of-emu-letters-to-the-editor.html | Getting Ahead of EMU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/whitman-helps-republicans-in-ohio-strengthened-by-string-of-victories-back-home.html | Whitman Helps Republicans in Ohio, Strengthened by String of Victories Back Home | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/automobiles/autos-on-friday-safety-devices-that-can-save-your-neck.html | AUTOS ON FRIDAY/Safety; Devices That Can Save Your Neck | False | By Cheryl Jensen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/death-penalty-jury-is-told-that-killer-showed-remorse.html | Death Penalty Jury Is Told That Killer Showed Remorse | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-yet-another-century-of-faith-christianity-s-record-171603.html | Yet Another Century of Faith?; Christianity's Record | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-friedman-hilda.html | Paid Notice: Deaths FRIEDMAN, HILDA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/head-of-german-web-sentenced-for-pornography.html | Head of German Web Sentenced for Pornography | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-business-shopping-for-recovery-japan-housewives-seen-key-reviving.html | INTERNATIONAL BUSINESS; Shopping for a Recovery; In Japan, Housewives Seen as Key to Reviving Economy | False | By Stephanie Strom | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-of-a-president-the-aides-privilege-issue-raised-twice-in-civil-case.html | TESTING OF A PRESIDENT; THE AIDES; Privilege Issue Raised Twice In Civil Case | False | By Neil A. Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-ketchum-expands-ethnic-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Expands Ethnic Operations | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/who-s-happy-anyway-not-that-many-people-if-they-re-being-honest.html | Who's Happy, Anyway? Not That Many People, If They're Being Honest | False | By Sarah Boxer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/quotation-of-the-day-170798.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/c-navy-cadets-won-t-discard-their-sextants-169919.html | Navy Cadets Won't Discard Their Sextants | False | By David W. Chen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/the-nba-play-offs-pippen-s-added-punch-sends-pacers-to-the-edge.html | THE N.B.A. PLAYOFFS; Pippen's Added Punch Sends Pacers to the Edge | False | By Selena Roberts | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/international-business-mci-to-sell-wholesale-internet-unit-to-cable-and-wireless.html | INTERNATIONAL BUSINESS; MCI to Sell Wholesale Internet Unit to Cable and Wireless | False | By Seth Schiesel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-two-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Make Acquisitions | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-memorials-cefalu-louie.html | Paid Notice: Memorials CEFALU, LOUIE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-unexpected-vistas-in-quilting-by-men.html | ART REVIEW; Unexpected Vistas In Quilting by Men | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/florida-governor-s-veto-challenges-sugar-growers-on-everglades.html | Florida Governor's Veto Challenges Sugar Growers on Everglades | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/on-baseball-after-the-drilling-martinez-pays-benitez-walks.html | ON BASEBALL; After the Drilling Martinez Pays, Benitez Walks | False | By Claire Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-thompson-partner-joins-harry-winston.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Partner Joins Harry Winston | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-shannon-thomas-f.html | Paid Notice: Deaths SHANNON, THOMAS F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/sports-of-the-times-a-bold-new-venture-for-moguls.html | Sports of The Times; A Bold New Venture For Moguls? | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-advertising-addenda-accounts-163120.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-schrader-martin.html | Paid Notice: Deaths SCHRADER, MARTIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/open-admissions-cheats-best-students-171867.html | Open Admissions Cheats Best Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/image-is-believed-to-be-the-first-of-a-planet-beyond-solar-system.html | Image Is Believed to Be the First Of a Planet Beyond Solar System | False | By Malcolm W. Browne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/observer-no-place-for-crybabies.html | Observer; No Place for Crybabies | False | By Russell Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/moynihan-s-lofty-view-leaves-democrats-grumbling.html | Moynihan's Lofty View Leaves Democrats Grumbling | False | By James Dao | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-overview-pakistan-answering-india-carries-out-nuclear-tests-clinton.html | NUCLEAR ANXIETY: THE OVERVIEW; PAKISTAN, ANSWERING INDIA, CARRIES OUT NUCLEAR TESTS; CLINTON'S APPEAL REJECTED | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/placed-in-the-shadows-by-a-chiaroscurist.html | Placed in the Shadows By a Chiaroscurist | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/critic-s-notebook-all-jazz-all-june.html | CRITIC'S NOTEBOOK; All Jazz, All June | False | By Ben Ratliff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-in-china-china-voices-regret-but-still-faults-india.html | NUCLEAR ANXIETY: IN CHINA; China Voices 'Regret,' but Still Faults India | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/tennis-amid-more-upsets-pierce-is-booed-and-beaten.html | TENNIS; Amid More Upsets, Pierce Is Booed and Beaten | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/boxing-young-heavyweight-packing-a-mean-jab.html | BOXING; Young Heavyweight Packing a Mean Jab | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/golf-calm-and-collected-pate-takes-memorial-lead.html | GOLF; Calm and Collected, Pate Takes Memorial Lead | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-model-erick-w.html | Paid Notice: Deaths MODEL, ERICK W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/style/IHT-the-car-column-skoda-shakes-off-its-communist-veneer.html | THE CAR COLUMN : Skoda Shakes Off Its Communist Veneer | False | By Gavin Green, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/bankboston-deal-seen-for-bankamerica-securities-unit.html | BankBoston Deal Seen for BankAmerica Securities Unit | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/in-reversal-theater-vows-to-stage-play-that-drew-threats.html | In Reversal, Theater Vows to Stage Play That Drew Threats | False | By Peter Applebome | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-bonds-strong-dollar-and-woes-abroad-drop-long-bond-yield-to-5.82.html | THE MARKETS: BONDS; Strong Dollar and Woes Abroad Drop Long Bond Yield to 5.82% | False | By Robert Hurtado | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/moscow-oil-company-chiefs-dismissed.html | Moscow Oil Company Chiefs Dismissed | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/germany-pardons-en-masse-thousands-persecuted-by-nazis.html | Germany Pardons en Masse Thousands Persecuted by Nazis | False | By Alan Cowell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/but-is-the-play-worthy.html | But Is the Play Worthy? | False | By Margaret O'Brien Steinfels | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/let-s-leave-darwin-out-of-it.html | Let's Leave Darwin Out of It | False | By Stephen Jay Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-yet-another-century-of-faith-religions-that-matter-171590.html | Yet Another Century of Faith?; Religions That Matter | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/spare-times-161314.html | SPARE TIMES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-yet-another-century-of-faith-believer-bandwagon-171581.html | Yet Another Century of Faith?; Believer Bandwagon | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/explosion-kills-a-man-sought-in-bomb-case.html | Explosion Kills A Man Sought In Bomb Case | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/company-briefs-172561.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-business-company-settles-sex-harassment-case.html | Metro Business; Company Settles Sex Harassment Case | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-wallick-corinne.html | Paid Notice: Deaths WALLICK, CORINNE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/media-business-advertising-revised-campaign-american-business-press-drops.html | THE MEDIA BUSINESS: ADVERTISING; In a revised campaign, American Business Press drops familiar faces in favor of anonymous eyes. | False | By Courtney Kane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172880.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/yeltsin-to-ask-western-help-for-ruble-as-markets-steady.html | Yeltsin to Ask Western Help for Ruble as Markets Steady | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-buchheim-simon.html | Paid Notice: Deaths BUCHHEIM, SIMON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/IHT-global-protests-include-us-sanctions-5-tests-are-conducted-to-answer.html | Global Protests Include U.S. Sanctions : 5 Tests Are Conducted to Answer India | False | By Brian Knowlton, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-gimbel-nicholas.html | Paid Notice: Deaths GIMBEL, NICHOLAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/selling-coffins-storefront-savings-are-large-but-some-find-setup-unnerving.html | Selling Coffins From a Storefront; Savings Are Large, but Some Find the Setup Unnerving | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-open-admissions-cheats-best-students-171948.html | Open Admissions Cheats Best Students | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/coca-cola-asks-the-dismissal-of-federal-suit-filed-by-pepsi.html | Coca-Cola Asks the Dismissal Of Federal Suit Filed by Pepsi | False | By Constance L. Hays | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172863.html | ART IN REVIEW | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-rivalry-south-asian-arms-race-reviving-dormant-fears-nuclear-war.html | NUCLEAR ANXIETY: THE RIVALRY; South Asian Arms Race: Reviving Dormant Fears of Nuclear War | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-the-blast-explosion-is-detected-by-us-scientists.html | NUCLEAR ANXIETY: THE BLAST; Explosion Is Detected By U.S. Scientists | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety-washington-after-anguished-phone-call-clinton-penalizes.html | NUCLEAR ANXIETY: IN WASHINGTON; After an Anguished Phone Call, Clinton Penalizes the Pakistanis | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-memorials-fonseca-gonzalo.html | Paid Notice: Memorials FONSECA, GONZALO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/business-digest-168840.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-bodig-richard-diran.html | Paid Notice: Deaths BODIG, RICHARD DIRAN, | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/weekend-warrior-lures-not-worms-a-fish-story-or-two.html | WEEKEND WARRIOR; Lures, Not Worms: A Fish Story or Two | False | By Jerry Belinson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/IHT-french-no-1-loses-to-serna-of-spain-kafelnikov-and-kiefer-are.html | French No. 1 Loses to Serna of Spain; Kafelnikov and Kiefer Are Ousted : Hooted by Fans, Pierce Makes an Early Exit | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-of-a-president-excerpts-from-counsel-s-court-plea-on-clinton-appeal.html | TESTING OF A PRESIDENT; Excerpts From Counsel's Court Plea on Clinton Appeal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/george-c-dade-dies-at-85-fliers-inspired-his-museum.html | George C. Dade Dies at 85; Fliers Inspired His Museum | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/pro-football-byars-s-task-tutoring-a-successor-at-fullback.html | PRO FOOTBALL; Byars's Task: Tutoring A Successor At Fullback | False | By Gerald Eskenazi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/comedian-phil-hartman-is-shot-to-death-in-his-home.html | Comedian Phil Hartman Is Shot to Death in His Home | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/testing-president-intern-gantlet-running-lewinsky-meets-with-investigators.html | TESTING OF A PRESIDENT: THE INTERN; A Gantlet-Running Lewinsky Meets With the Investigators | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-nuclear-equilibrium.html | Nuclear Equilibrium | False | By Philip Bowring, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-tommaney-john-j.html | Paid Notice: Deaths TOMMANEY, JOHN J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/home-video-a-4-year-old-addresses-death.html | HOME VIDEO; A 4-Year-Old Addresses Death | False | By Peter M. Nichols | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/theater-review-comfort-in-an-aids-clinic-despite-death-s-domination.html | THEATER REVIEW; Comfort in an AIDS Clinic, Despite Death's Domination | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-waiting-to-derail-a-cheerleader-s-fall-and-rise.html | FILM REVIEW; Waiting to Derail: A Cheerleader's Fall and Rise | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-hymowitz-bernard.html | Paid Notice: Deaths HYMOWITZ, BERNARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172820.html | ART IN REVIEW | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/nuclear-anxiety.html | NUCLEAR ANXIETY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/intel-and-microsoft-face-differing-antitrust-paths.html | Intel and Microsoft Face Differing Antitrust Paths | False | By Joel Brinkley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/autos-converters-cut-smog-but-add-to-global-warming.html | Autos' Converters Cut Smog But Add to Global Warming | False | By Matthew L. Wald | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-media-business-a-top-female-executive-leaves-disney-abc.html | THE MEDIA BUSINESS; A Top Female Executive Leaves Disney/ABC | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-hammond-edward-j.html | Paid Notice: Deaths HAMMOND, EDWARD J. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/judge-limits-city-s-power-to-take-away-newsstand-licenses.html | Judge Limits City's Power to Take Away Newsstand Licenses | False | By Susan Sachs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-kenneth-starr-s-pr-man-171751.html | Kenneth Starr's P.R. Man | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/public-lives-a-polite-defender-of-soho-s-cast-iron-past.html | PUBLIC LIVES; A Polite Defender of SoHo's Cast-Iron Past | False | By Joyce Wadler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/economy-brisk-but-data-offer-some-cautions.html | Economy Brisk, But Data Offer Some Cautions | False | By Louis Uchitelle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/prosecutors-tell-jurors-that-freemen-case-is-about-fraud-not-politics.html | Prosecutors Tell Jurors That Freemen Case Is About Fraud, Not Politics | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/national-news-briefs-nursing-home-company-fails-in-defamation-suit.html | National News Briefs; Nursing Home Company Fails in Defamation Suit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/market-place-late-but-emphatic-asia-s-woes-reach-latin-america.html | Market Place; Late but Emphatic, Asia's Woes Reach Latin America | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/plus-show-jumping-grand-prix-of-devon-only-clear-round-produces-winner.html | PLUS: SHOW JUMPING - - GRAND PRIX OF DEVON; Only Clear Round Produces Winner | False | By Alex Orr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/inside-art-the-us-choice-for-venice.html | INSIDE ART; The U.S. Choice For Venice | False | By Carol Vogel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/france-98-world-cup-profile-onlooker-playmaker-after-four-year-wait-reyna-will.html | FRANCE '98: World Cup Profile -- From Onlooker to Playmaker; After a Four-Year Wait, Reyna Will Finally Get His Shot | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-mr-right-finally-finds-a-true-love-plain-dwayne.html | FILM REVIEW; Mr. Right Finally Finds A True Love: Plain Dwayne | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/kenneth-starr-s-pr-man-171808.html | Kenneth Starr's P.R. Man | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/arthur-f-mathews-60-lawyer-and-expert-in-securities-crime.html | Arthur F. Mathews, 60, Lawyer And Expert in Securities Crime | False | By Robin Pogrebin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-simon-ethel-f.html | Paid Notice: Deaths SIMON, ETHEL F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-tasting-fruits-at-a-painterly-produce-stand.html | ART REVIEW; Tasting Fruits at a Painterly Produce Stand | False | By Grace Glueck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/taking-names-a-special-report-new-jersey-s-hiv-list-valuable-and-still-secret.html | TAKING NAMES: A special report.; New Jersey's H.I.V. List: Valuable, and Still Secret | False | By Lynda Richardson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/kenneth-starr-s-pr-man-171786.html | Kenneth Starr's P.R. Man | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/nyregion/metro-news-briefs-new-jersey-gerber-recalls-food-sold-in-elizabeth-store.html | METRO NEWS BRIEFS: NEW JERSEY; Gerber Recalls Food Sold in Elizabeth Store | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/classified/paid-notice-deaths-farr-florence-lincoln.html | Paid Notice: Deaths FARR, FLORENCE LINCOLN. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/world/buenos-aires-journal-doctor-why-do-i-keep-dreaming-of-argentina.html | Buenos Aires Journal; Doctor, Why Do I Keep Dreaming of Argentina? | False | By Clifford Krauss | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/1-yet-another-century-of-faith-invitation-to-ty-tyranny-171573.html | Yet Another Century of Faith?; Invitation to Tyranny | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/us/murder-charges-revived-in-66-killing.html | Murder Charges Revived in '66 Killing | False | By Kevin Sack | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/1-the-millennium-bug-too-few-too-late-171999.html | The Millennium Bug; Too Few, Too Late | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/film-review-a-man-a-plan-ravioli-a-briefcase-gone-astray.html | FILM REVIEW; A Man, a Plan, Ravioli: A Briefcase Gone Astray | False | By Lawrence Van Gelder | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/worldbusiness/IHT-government-takes-over-embattled-bca-jakarta-banks.html | Government Takes Over Embattled BCA : Jakarta Bank's Saga Signals System's Woes | False | By Michael Richardson, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/family-fare-immersion-in-the-amazon.html | FAMILY FARE; Immersion In the Amazon | False | By Laurel Graeber | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172839.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/movies/new-video-releases-160911.html | New Video Releases | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-review-new-light-on-wyeth-s-outer-and-inner-landscapes.html | ART REVIEW; New Light on Wyeth's Outer and Inner Landscapes | False | By Roberta Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/nonsmoking-casinos-162965.html | Nonsmoking Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-1948-talk-with-stalin-in-our-pags100-75-and-50-years-ago.html | 1948: Talk With Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/arts/art-in-review-172898.html | ART IN REVIEW | False | By Ken Johnson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/l-yet-another-century-of-faith-171557.html | Yet Another Century of Faith? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/opinion/IHT-crisis-and-democracy-letters-to-the-editor.html | Crisis and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/sports/pro-football-money-fans-players-keys-to-the-new-league.html | PRO FOOTBALL; Money, Fans, Players Keys to the New League | False | By Richard Sandomir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-29 | 1998-05-29 | https://www.nytimes.com/1998/05/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190772.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/sports-of-the-times-into-the-void-sporting-life-after-jordan.html | Sports of The Times; Into the Void: Sporting Life After Jordan | False | By William C. Rhoden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-munafo-gertrude-a.html | Paid Notice: Deaths MUNAFO, GERTRUDE A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/gucheng-journal-in-china-s-countryside-it-is-time-to-grow-rich.html | Gucheng Journal; In China's Countryside, It Is Time to Grow Rich | False | By Elisabeth Rosenthal | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/campaign-upheaval.html | Campaign Upheaval | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-jersey-officials-say-assault-preceded-girl-s-death.html | METRO NEWS BRIEFS: NEW JERSEY; Officials Say Assault Preceded Girl's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/an-era-ends-at-abc.html | An Era Ends at ABC | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/sports-of-the-times-as-expected-rodman-does-what-s-unexpected.html | Sports of The Times; As Expected, Rodman Does What's Unexpected | False | By Ira Berkow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/pro-football-jets-notebook-johnson-to-call-it-quits-after-coming-season.html | PRO FOOTBALL: JETS NOTEBOOK; Johnson to Call It Quits After Coming Season | False | By Gerald Eskenazi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/pro-football-giants-ready-to-unload-miller-in-payroll-purge.html | PRO FOOTBALL; Giants Ready to Unload Miller in Payroll Purge | False | By Bill Pennington | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-safety-in-national-parks-177768.html | Safety in National Parks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190721.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/IHT-1923vulgar-drawings-in-our-pages100-75-and-50-years-ago.html | 1923:Vulgar Drawings : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-taxi-reform-is-just-a-band-aid-189758.html | Taxi Reform Is Just a Band-Aid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/tennis-french-open-ncaa-women-webb-takes-title.html | TENNIS: FRENCH OPEN -- NCAA WOMEN; Webb Takes Title | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/beliefs-century-ago-what-now-chisinau-hundreds-fell-victim-pogrom-yesterday-day.html | Beliefs; A century ago, in what is now Chisinau, hundreds fell victim to a pogrom. Yesterday, a day of healing, Christians and Jews remembered. | False | By Peter Steinfels | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-yankees-notebook-torre-hurls-a-sinker-at-a-deal-for-johnson.html | BASEBALL: YANKEES NOTEBOOK; Torre Hurls a Sinker At a Deal for Johnson | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/IHT-1948uncertain-future-in-our-pages100-75-and-50-years-ago.html | 1948:Uncertain Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/vote-set-for-prayer-and-marriage-penalty-bills.html | Vote Set for Prayer and Marriage-Penalty Bills | False | By Katharine Q. Seelye | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/think-tank-melancholy-babies-depression-the-unbearable-darkness-of-being.html | THINK TANK; Melancholy Babies: Depression, the Unbearable Darkness of Being | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/tackling-tobacco.html | Tackling Tobacco | False | By Jonathan Walters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/news-summary-189766.html | News Summary | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-memorials-schwartz-harry.html | Paid Notice: Memorials SCHWARTZ, HARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/theater/an-experiment-in-putting-broadway-on-average-americans-tv-screens.html | An Experiment in Putting Broadway on Average Americans' TV Screens | False | By Rick Lyman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-costa-rican-bank-also-a-target-for-investors-americaseyeing.html | Costa Rican Bank Also a Target for Investors : Americas:Eyeing Insiders | False | By Aline Sullivan and Mitchell Martin, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-jersey-family-plans-lawsuit-in-quadriplegic-s-death.html | METRO NEWS BRIEFS: NEW JERSEY; Family Plans Lawsuit In Quadriplegic's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-cone-keeps-cool-and-runs-follow-for-the-yankees.html | BASEBALL; Cone Keeps Cool And Runs Follow For the Yankees | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-briefcase-picks-and-shovels-as-internet-gold.html | Briefcase : Picks and Shovels As Internet Gold | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/golf-share-of-lead-earns-mattiace-a-break-from-his-anxiety.html | GOLF; Share of Lead Earns Mattiace a Break From His Anxiety | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/quotation-of-the-day-187879.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/in-buying-we-trust-the-foundation-of-us-consumerism-was-laid-in-the-18th-century.html | In Buying We Trust; The Foundation of U.S. Consumerism Was Laid in the 18th Century | False | By Paul Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/movies/film-review-bears-pratfalls-and-dung-the-classy-stuff.html | FILM REVIEW; Bears, Pratfalls and Dung, the Classy Stuff | False | By Anita Gates | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190705.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-jersey-man-at-airport-is-held-in-false-bomb-claim.html | METRO NEWS BRIEFS: NEW JERSEY; Man at Airport Is Held In False Bomb Claim | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190713.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/barry-goldwater-is-dead-at-89-conservatives-standardbearer.html | Barry Goldwater Is Dead at 89; Conservatives' Standardbearer | False | By Adam Clymer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-briefs-189359.html | COMPANY BRIEFS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-aquariums-for-curious-181447.html | Aquariums for Curious | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/cbs-affiliates-to-share-costs-for-first-time.html | CBS Affiliates To Share Costs For First Time | False | By Bill Carter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-un-council-chides-pakistanis-and-indians-too.html | NUCLEAR ANXIETY: THE U.N.; Council Chides Pakistanis and Indians, Too | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-sinatra-francis-albert-phd.html | Paid Notice: Deaths SINATRA, FRANCIS ALBERT, PH.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/style/IHT-city-has-rejuvenated-the-focke-and-kunsthalle-bremen-brushes-up-its.html | City Has Rejuvenated the Focke and Kunsthalle : Bremen Brushes Up Its Museums | False | By David Galloway, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/stake-in-nikko-to-be-bought-by-salomon.html | Stake in Nikko To Be Bought By Salomon | False | By Peter Truell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/IHT-1898-fleet-entrapped-in-our-pages100-75-and-50-years-ago.html | 1898: Fleet Entrapped : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-gilligan-john-philip-iii.html | Paid Notice: Deaths GILLIGAN, JOHN PHILIP III | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/about-new-york-history-moves-a-professor-to-protest.html | About New York; History Moves A Professor To Protest | False | By David Gonzalez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/philip-carret-money-manager-dies-at-101.html | Philip Carret, Money Manager, Dies at 101 | False | By Edward Wyatt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/conviction-set-aside-but-in-prison-for-life.html | Conviction Set Aside, but in Prison for Life | False | By Rick Bragg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-asch-kalman.html | Paid Notice: Deaths ASCH, KALMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/worldbusiness/IHT-seoul-turns-up-heat-on-labor-leaders.html | Seoul Turns Up Heat on Labor Leaders | False | By Don Kirk, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/transactions-191450.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/filling-summer-full.html | Filling Summer Full | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/study-finds-risks-to-patients-in-drug-trials.html | Study Finds Risks to Patients in Drug Trials | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/baseball-the-hits-just-keep-on-coming-for-the-mets.html | BASEBALL; The Hits Just Keep On Coming for the Mets | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-underfollowed-stocks-let-investors-stray-from-the-beaten-path.html | Underfollowed Stocks Let Investors Stray From the Beaten Path | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/joy-of-debts-eastern-europe-on-a-credit-fling.html | Joy of Debts: Eastern Europe on a Credit Fling | False | By Jane Perlez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-strauss-simon-d.html | Paid Notice: Deaths STRAUSS, SIMON D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-ohringer-harold.html | Paid Notice: Deaths OHRINGER, HAROLD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/imf-sending-russia-670-million-to-help-stabilize-ruble.html | I.M.F. Sending Russia $670 Million to Help Stabilize Ruble | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-bangladesh-and-cubafund-adventures-in-uncharted-lands.html | Bangladesh and Cuba:Fund Adventures in Uncharted Lands | False | By Barbara Wall, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/risky-business-set-fee-for-each-patient-gives-doctors-more-control-more.html | Risky Business; A Set Fee for Each Patient Gives Doctors More Control and More of a Financial Stake | False | By Milt Freudenheim | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/dance-review-sirens-shouts-gunshots-all-in-the-tapping-of-a-shoe.html | DANCE REVIEW; Sirens, Shouts, Gunshots, All in the Tapping of a Shoe | False | By Jack Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-188093.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-jersey-gerber-says-baby-food-was-not-tainted.html | METRO NEWS BRIEFS: NEW JERSEY; Gerber Says Baby Food Was Not Tainted | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-york-ex-trooper-testifies-against-brawley-plaintiff.html | METRO NEWS BRIEFS: NEW YORK; Ex-Trooper Testifies Against Brawley Plaintiff | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-quick-fix-hmo-s-177326.html | Quick-Fix H.M.O.'s | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-cuny-s-new-standards-strengthen-its-degrees-proficiency-tests-190020.html | CUNY's New Standards Strengthen Its Degrees; 'Proficiency' Tests? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/ending-an-era-abc-news-chief-relinquishes-control.html | Ending an Era, ABC News Chief Relinquishes Control | False | By Lawrie Mifflin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-castle-harlan-sells-interest-in-us-synthetic.html | COMPANY NEWS; CASTLE HARLAN SELLS INTEREST IN U.S. SYNTHETIC | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/martin-h-schrader-73-magazine-publisher.html | Martin H. Schrader, 73, Magazine Publisher | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-tax-reform-spells-relief-for-many-189723.html | Tax Reform Spells Relief for Many | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-york-city-told-to-improve-transit-for-disabled.html | METRO NEWS BRIEFS: NEW YORK; City Told to Improve Transit for Disabled | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/st-john-s-to-talk-with-jarvis.html | St. John's to Talk With Jarvis | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/debate-grows-over-efforts-to-end-parole.html | Debate Grows Over Efforts To End Parole | False | By Abby Goodnough | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-fetal-law-s-effects-180165.html | Fetal Law's Effects | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/limits-on-privilege.html | Limits on Privilege | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-cuny-s-new-standards-strengthen-its-degrees-190012.html | CUNY's New Standards Strengthen Its Degrees | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190756.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/messinger-lands-a-job-at-hunter-college.html | Messinger Lands a Job at Hunter College | False | By Susan Sachs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-memorials-fonseca-gonzalo.html | Paid Notice: Memorials FONSECA, GONZALO | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/one-of-jefferson-s-enigmas-so-finally-the-fbi-steps-in.html | One of Jefferson's Enigmas, So Finally the F.B.I. Steps In | False | By Irvin Molotsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-overview-leaders-in-india-and-in-pakistan-tone-down-crisis.html | NUCLEAR ANXIETY: THE OVERVIEW; LEADERS IN INDIA AND IN PAKISTAN TONE DOWN CRISIS | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-owens-virginia-r-nee-raebeck.html | Paid Notice: Deaths OWENS, VIRGINIA R. (NEE RAEBECK) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/plus-intercollegiate-rowing-association-field-is-set-for-run-at-title.html | PLUS: INTERCOLLEGIATE ROWING ASSOCIATION; Field Is Set For Run at Title | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-cuny-s-new-standards-strengthen-its-degrees-let-parents-be-parents-190144.html | CUNY's New Standards Strengthen Its Degrees; Let Parents Be Parents | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-valley-national-agrees-to-add-wayne-bancorp.html | COMPANY NEWS; VALLEY NATIONAL AGREES TO ADD WAYNE BANCORP | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-greenberg-renee.html | Paid Notice: Deaths GREENBERG, RENEE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/foreign-affairs-my-china-for-your-congress.html | Foreign Affairs; My China For Your Congress | False | By Thomas L. Friedman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/worldbusiness/IHT-economy-shrank-2-in-quarter-the-first-contraction.html | Economy Shrank 2% in Quarter, the First Contraction in 13 Years : Asia Crisis Buffets Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-q-a-robert-friedmanfranklin-mutual-series-fund-favoring-the.html | Q & A / Robert Friedman/Franklin Mutual Series Fund : Favoring the Out-of-Favor, Valuing the Undervalued | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-shepard-ruth.html | Paid Notice: Deaths SHEPARD, RUTH | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/c-corrections-190799.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/race-track-a-victim-of-competition-from-casinos.html | Race Track a Victim of Competition From Casinos | False | By Robert Hanley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/television-review-but-who-ll-mock-the-talk-shows-now.html | TELEVISION REVIEW; But Who'll Mock the Talk Shows Now? | False | By Caryn James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/ftc-clears-merger-path-for-publishers.html | F.T.C. Clears Merger Path For Publishers | False | By Felicity Barringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/deported-killer-returns-to-us-kills-brother-of-first-victim.html | Deported Killer Returns to U.S., Kills Brother Of First Victim | False | By Charlie Leduff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/george-wright-77-theater-organist-with-a-cult-following.html | George Wright, 77, Theater Organist With a Cult Following | False | By Robert Mcg. Thomas Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/high-court-gives-clinton-deadline-to-reply-to-starr-s-motion.html | High Court Gives Clinton Deadline to Reply to Starr's Motion | False | By James Bennet | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/mother-arraigned-in-starved-baby-s-death.html | Mother Arraigned in Starved Baby's Death | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/pakistan-s-catch-22.html | Pakistan's Catch-22 | False | By Robert C. McFarlane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/bob-patino-58-interior-designer-known-for-stylish-minimalism.html | Bob Patino, 58, Interior Designer Known for Stylish Minimalism | False | By Julie V. Iovine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/IHT-saturdays-top-matches.html | Saturday's Top Matches | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/plus-baseball-college-world-series-santos-s-pitching-paces-no-2-miami.html | PLUS: BASEBALL -- COLLEGE WORLD SERIES; Santos's Pitching Paces No. 2 Miami | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/international-briefs-british-dairy-company-ends-takeover-talks.html | INTERNATIONAL BRIEFS; British Dairy Company Ends Takeover Talks | False | By Bridge News | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-memorials-dorf-phil-and-mikey.html | Paid Notice: Memorials DORF, PHIL AND MIKEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/the-modern-paper-chase.html | The Modern Paper Chase | False | By Zick Rubin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/radio-review-after-illness-a-program-on-recovery.html | RADIO REVIEW; After Illness, A Program On Recovery | False | By Walter Goodman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-metrocard-for-lefties-180980.html | Metrocard for Lefties | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/international-business-japan-says-unemployment-has-reached-record-high.html | INTERNATIONAL BUSINESS; Japan Says Unemployment Has Reached Record High | False | By Sheryl Wudunn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/fed-s-no-2-chosen-to-lead-district-of-columbia-s-financial-board.html | Fed's No. 2 Chosen to Lead District of Columbia's Financial Board | False | By Michael Janofsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/after-accident-panel-suggests-new-rules-for-macy-s-parade.html | After Accident, Panel Suggests New Rules for Macy's Parade | False | By Glenn Collins | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-daniel-jere.html | Paid Notice: Deaths DANIEL, JERE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/bridge-a-non-pro-wins-the-trophy-for-master-points-in-a-year.html | BRIDGE; A Non-Pro Wins the Trophy For Master Points in a Year | False | By Alan Truscott | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/pro-basketball-smits-and-best-push-the-pacers-into-a-game-7.html | PRO BASKETBALL; Smits and Best Push the Pacers Into a Game 7 | False | By Thomas George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/clinton-meets-delegation-from-kosovo-seeking-talks.html | Clinton Meets Delegation From Kosovo Seeking Talks | False | By Steven Erlanger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-cuny-s-new-standards-strengthen-its-degrees-large-class-size-190128.html | CUNY's New Standards Strengthen Its Degrees; Large Class Size | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-bristol-dorothea-t.html | Paid Notice: Deaths BRISTOL, DOROTHEA T. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/new-york-man-dies-of-injuries-after-pushing-boy-to-safety.html | New York Man Dies of Injuries After Pushing Boy to Safety | False | By Charlie Leduff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/company-news-equity-residential-in-deal-with-lincoln-property.html | COMPANY NEWS; EQUITY RESIDENTIAL IN DEAL WITH LINCOLN PROPERTY | False | By Dow Jones | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/taxi-vote-s-aftermath.html | Taxi Vote's Aftermath | False | By Christopher Drew | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/IHT-barking-up-the-wrong-tree.html | Barking Up the Wrong Tree | False | By Ethan Kapstein and Thierry Malleret, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/shaped-by-a-painful-past-secret-service-director-fights-required-testimony.html | Shaped by a Painful Past, Secret Service Director Fights Required Testimony | False | By John M. Broder and Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-washington-view-us-fears-that-calm-talk-masking-harsher-reality.html | NUCLEAR ANXIETY: THE WASHINGTON VIEW; U.S. Fears That Calm Talk Is Masking Harsher Reality | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/defendant-in-internet-torture-case-gets-15-years.html | Defendant In Internet Torture Case Gets 15 Years | False | By John Sullivan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/metro-news-briefs-new-jersey-senate-opposes-plan-for-school-transfers.html | METRO NEWS BRIEFS: NEW JERSEY; Senate Opposes Plan For School Transfers | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/business-digest-186619.html | BUSINESS DIGEST | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/tennis-russian-qualifier-sends-defending-champion-home.html | TENNIS; Russian Qualifier Sends Defending Champion Home | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-guzzo-anthony.html | Paid Notice: Deaths GUZZO, ANTHONY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/state-police-commissioner-quits-after-5-months-scientist-to-replace-him.html | State Police Commissioner Quits After 5 Months; Scientist to Replace Him | False | By Jonathan Rabinovitz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-a-few-choices-that-got-lost-in-the-turmoil-asiafinding.html | A Few Choices That Got Lost in the Turmoil : Asia:Finding Oversights | False | By Philip Segal, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/mccaughey-ross-fires-manager-unsettling-campaign.html | McCaughey Ross Fires Manager, Unsettling Campaign | False | By Adam Nagourney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-matthews-madeline-henggeler.html | Paid Notice: Deaths MATTHEWS, MADELINE HENGGELER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/style/IHT-show-in-washington-reveals-his-crucial-perception-of-movement-a.html | Show in Washington Reveals His Crucial Perception of Movement : A Magnificent New Perspective on Degas | False | By Souren Melikian, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-taxi-reform-is-just-a-band-aid-189839.html | Taxi Reform Is Just a Band-Aid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-levine-florence.html | Paid Notice: Deaths LEVINE, FLORENCE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/journal-bombing-off-broadway.html | Journal; Bombing Off Broadway | False | By Frank Rich | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-taxi-reform-is-just-a-band-aid-189774.html | Taxi Reform Is Just a Band-Aid | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/philosopher-gamely-in-defense-of-his-ideas.html | Philosopher Gamely In Defense Of His Ideas | False | By Dinitia Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/warped-military-justice-in-colombia.html | Warped Military Justice in Colombia | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/inside-191035.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/us/bilingual-education-is-facing-push-toward-abandonment.html | Bilingual Education Is Facing Push Toward Abandonment | False | By Ethan Bronner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/IHT-safin-a-russian-stuns-defending-champion-in-5-sets-kuertin.html | Safin, a Russian, Stuns Defending Champion in 5 Sets : Kuertin Is Dethroned by This Year's Rising Young Star | False | By Christopher Clarey, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-briefcase-uk-wont-block-online-fund-data.html | Briefcase : U.K. Won't Block On-Line Fund Data | False | , International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-cuny-s-new-standards-strengthen-its-degrees-bureaucrat-s-crutch-190071.html | CUNY's New Standards Strengthen Its Degrees; Bureaucrat's Crutch | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/defendant-in-racial-beating-case-seeks-help-to-pay-lawyer.html | Defendant in Racial Beating Case Seeks Help to Pay Lawyer | False | By John T. McQuiston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/your-money/IHT-picks-in-germany-uk-turkey-and-the-east-europegrowth-scoping.html | Picks in Germany , U.K., Turkey and the East : Europe:Growth Scoping | False | By Conrad De Aenlle, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/business/sanctuary-lost-hong-kong-can-t-hide-from-asia-s-woes.html | Sanctuary Lost: Hong Kong Can't Hide From Asia's Woes | False | By Mark Landler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-carden-betsy-m.html | Paid Notice: Deaths CARDEN, BETSY M. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/horse-racing-parade-ground-likely-challenger-in-belmont-stakes.html | HORSE RACING; Parade Ground Likely Challenger In Belmont Stakes | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/man-arrested-in-92-parkway-killing.html | Man Arrested in '92 Parkway Killing | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-tax-reform-spells-relief-for-many-189715.html | Tax Reform Spells Relief for Many | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/IHT-in-america-kuwait-to-the-rescue-of-us-world-cup-team.html | In America : Kuwait to the Rescue (of U.S. World Cup) | False | By Ian Thomsen, International Herald Tribune | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/nuclear-anxiety-the-implications-wake-up-call-truisms-of-us-policy-totter.html | NUCLEAR ANXIETY: THE IMPLICATIONS; Wake-Up Call: Truisms Of U.S. Policy Totter | False | By R. W. Apple Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/l-panicking-over-crime-180122.html | Panicking Over Crime | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/world/suharto-fortune-drawing-new-fire.html | SUHARTO FORTUNE DRAWING NEW FIRE | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/jurors-in-death-penalty-case-hear-of-murderer-s-heroism.html | Jurors in Death Penalty Case Hear of Murderer's Heroism | False | By Joseph P. Fried | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/arts/classical-review-del-tredici-s-bewildering-but-amiable-grab-bag.html | CLASSICAL REVIEW; Del Tredici's Bewildering But Amiable Grab Bag | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/sports/the-stanley-cup-playoffs-red-wings-hold-off-late-flurry-by-stars.html | THE STANLEY CUP PLAYOFFS; Red Wings Hold Off Late Flurry By Stars | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/opinion/the-honorable-senator-from-arizona.html | The Honorable Senator From Arizona | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/classified/paid-notice-deaths-bodig-richard.html | Paid Notice: Deaths BODIG, RICHARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-30 | 1998-05-30 | https://www.nytimes.com/1998/05/30/nyregion/spelling-champion-for-all-jamaicans-12-year-old-kingston-hero-for-winning.html | A Spelling Champion for All Jamaicans; 12-Year-Old From Kingston Is a Hero for Winning in Washington | False | By Randal C. Archibold | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-another-view-of-plan-for-ex-mental-patients-161985.html | Another View of Plan For Ex-Mental Patients | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/mr-conservative.html | Mr. Conservative | False | By William F. Buckley Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/jersey-going-to-bat-for-the-home-team.html | JERSEY; Going to Bat for the Home Team | False | By Neil Genzlinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-ridgefield-farewell-to-a-family-business.html | In Ridgefield, Farewell to a Family Business | False | By Jay Axelbank | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/quotation-of-the-day-195529.html | QUOTATION OF THE DAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-guide-146897.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-notebook-intentional-walk-issued-bonds-yields-unintentional-disbelief.html | BASEBALL NOTEBOOK; Intentional Walk Issued to Bonds Yields Unintentional Disbelief | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/what-happened-on-horton-road.html | What Happened On Horton Road | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-werner-steven.html | Paid Notice: Deaths WERNER, STEVEN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/c-correction-180025.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/from-the-desk-of-shareholder-value-sorting-out-the-voices.html | FROM THE DESK OF; Shareholder Value: Sorting Out the Voices | False | By Richard J. Mahoney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201928.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-tribeca-neighbors-fight-city-hall.html | NEIGHBORHOOD REPORT: TRIBECA; Neighbors Fight 'City Hall' | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-boomer-parents-and-little-tyrants-202681.html | Boomer Parents And Little Tyrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/iowans-seem-all-too-calm-about-race-for-governor.html | Iowans Seem All Too Calm About Race for Governor | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/at-31-realizing-goal-of-being-sports-anchor.html | At 31, Realizing Goal of Being Sports Anchor | False | By Thomas Staudter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-soccer-we-don-t-got-game.html | Sunday, May 31, 1998: Soccer; We Don't Got Game | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-new-york-on-line-little-old-really-old-new-york.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Little Old, Really Old, New York | False | By Tanthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-christine-ferrara-steven-birnbaum.html | WEDDINGS; Christine Ferrara, Steven Birnbaum | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-the-equity-fund-without-any-stock.html | INVESTING IT; The Equity Fund Without Any Stock | False | By Abby Schultz | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/dance-hands-dance-feet-sing-and-bodies-are-the-drums.html | DANCE; Hands Dance, Feet Sing And Bodies Are the Drums | False | By Sally Sommer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/spending-it-will-a-new-association-give-insurers-a-kinder-face.html | SPENDING IT; Will a New Association Give Insurers a Kinder Face? | False | By Joseph B. Treaster | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-the-reverent-and-the-less-so.html | MUSIC; The Reverent And the Less So | False | By Leslie Kandell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-juliet-lambert-john-pratt.html | WEDDINGS; Juliet Lambert, John Pratt | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/on-a-unicorn-hunt-in-france.html | On a Unicorn Hunt in France | False | By Gillian Tindall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-hymowitz-bernard.html | Paid Notice: Deaths HYMOWITZ, BERNARD | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-viagra-for-the-poor.html | May 24-30; Viagra for the Poor | False | By Robert Pear | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-starr-wants-quick-decision.html | May 24-30; Starr Wants Quick Decision | False | By Stephen Labaton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-indian-response-new-delhi-s-leaders-say-they-don-t-need-match.html | NUCLEAR ANXIETY: THE INDIAN RESPONSE; New Delhi's Leaders Say They Don't Need to Match Tests in 'Competition' | False | By John F. Burns | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/l-life-s-lessons-202258.html | Life's Lessons | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-daniel-jere.html | Paid Notice: Deaths DANIEL, JERE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/a-v-fine-mess.html | A V. Fine Mess | False | By Elizabeth Gleick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/l-pack-your-bags-072095.html | Pack Your Bags | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/pop-jazz-a-band-that-built-a-career-from-the-ground-up.html | POP/JAZZ; A Band That Built a Career From the Ground Up | False | By Andrew C. Revkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-budding-funds-hidden-benefits.html | INVESTING IT; Budding Funds' Hidden Benefits | False | By Timothy Middleton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-music-coexisting-and-colliding-the-american-way.html | CLASSICAL MUSIC; Coexisting and Colliding the American Way | False | By Bernard Holland | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-jane-donahue-timothy-kunhardt.html | WEDDINGS; Jane Donahue, Timothy Kunhardt | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/liberties-monica-s-frowny-face.html | Liberties; Monica's Frowny Face | False | By Maureen Dowd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/children-s-books-072184.html | Children's Books | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-williamsburg-138819.html | Williamsburg | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/a-cd-niche-opens-on-a-big-landscape.html | A CD Niche Opens on a Big Landscape | False | By Allan Kozinn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/new-housing-favors-manhattan-in-uneven-pattern.html | New Housing Favors Manhattan In Uneven Pattern | False | By Dennis Hevesi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/movies-this-week-031488.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/horse-racing-notebook-skip-away-sets-record-in-winning-mass-cap.html | HORSE RACING: NOTEBOOK; Skip Away Sets Record in Winning Mass Cap | False | By Joseph Durso | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/pop-jazz-a-welcome-truce-for-jazz-festivals.html | POP/JAZZ; A Welcome Truce For Jazz Festivals | False | By Peter Watrous | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-a-share-for-ms-invisible.html | PULSE; A Share for Ms. Invisible | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-longer-id-checks-endanger-minor-suspects-202690.html | Longer ID Checks Endanger Minor Suspects | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-the-overview-pakistan-sets-off-atom-test-again-but-urges-peace.html | NUCLEAR ANXIETY: THE OVERVIEW; PAKISTAN SETS OFF ATOM TEST AGAIN, BUT URGES 'PEACE' | False | By John Kifner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/cuttings-annual-vines-the-slipcovers-of-the-plant-world.html | CUTTINGS; Annual Vines: The Slipcovers of the Plant World | False | By Cass Peterson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-greenberg-renee.html | Paid Notice: Deaths GREENBERG, RENEE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-boomer-parents-and-little-tyrants-202703.html | Boomer Parents And Little Tyrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-power-plays-something-more-than-a-family-affair.html | THEATER; 'Power Plays,' Something More Than a Family Affair | False | By Vincent Canby | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-young-robert-f.html | Paid Notice: Deaths YOUNG, ROBERT F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201960.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/around-island-many-boaters-but-few-slips.html | Around Island, Many Boaters but Few Slips | False | By Regina Marcazzo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-kimberly-greene-brewster-jennings.html | WEDDINGS; Kimberly Greene, Brewster Jennings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/government-with-proposed-gas-tax-boost-a-new-push-for-self-service.html | GOVERNMENT; With Proposed Gas-Tax Boost, a New Push for Self-Service | False | By Andrea Kannapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-connecticut-re-using-an-industrial-area-on-stamford-s-fringe.html | In the Region/Connecticut; Re-using an Industrial Area on Stamford's Fringe | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201910.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/viewpoint-why-daimler-would-love-new-york.html | VIEWPOINT; Why Daimler Would Love New York | False | By Stephan-Gotz Richter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-feivelson-sheila-f.html | Paid Notice: Memorials FEIVELSON, SHEILA F. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/lobbyists-barred-for-a-time-at-city-hall.html | Lobbyists Barred for a Time at City Hall | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-capitalist-the-publisher-s-curse.html | The Capitalist; The Publisher's Curse | False | By James Surowiecki | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/movies/at-cannes-synergy-is-a-no-show.html | At Cannes, Synergy Is a No-Show | False | By Janet Maslin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/groups-seek-to-control-growing-sprawl.html | Groups Seek To Control Growing Sprawl | False | By John M. Biers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/marketplaces-open-in-old-california-bank-branches.html | Marketplaces Open in Old California Bank Branches | False | By Verne G. Kopytoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/on-language-hamlet-enters-whitewater.html | On Language; Hamlet Enters Whitewater | False | By William Saffire | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/spotlight-love-s-in-the-air.html | SPOTLIGHT; Love's in the Air | False | By Howard Thompson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/john-wesley-jones-90-a-retired-diplomat.html | John Wesley Jones, 90, a Retired Diplomat | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/art-review-affirming-vibrant-freedom-of-method.html | ART REVIEW; Affirming Vibrant Freedom of Method | False | By Phyllis Braff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/david-j-l-luck-dies-at-69-pushed-bounds-of-cell-biology.html | David J. L. Luck Dies at 69; Pushed Bounds of Cell Biology | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-mountain-skating.html | PULSE; Mountain Skating | False | By Monique P. Yazigi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/out-of-order-unraveling-the-mystery-of-the-fork-people.html | OUT OF ORDER; Unraveling the Mystery of the Fork People | False | By David Bouchier | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/l-author-distorts-memory-of-bums-202240.html | Author Distorts Memory of Bums | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/whiplash-in-health-care-be-careful-what-you-wish-for.html | Whiplash; In Health Care, Be Careful What You Wish For | False | By Michael M. Weinstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-schuster-wally.html | Paid Notice: Memorials SCHUSTER, WALLY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/young-new-jersey-really-real-seaside-heights-serves-as-mtv-summer-set.html | YOUNG NEW JERSEY; 'Really Real' Seaside Heights Serves as MTV Summer Set | False | By Alan Feuer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/oldies-but-goodies.html | Oldies but Goodies | False | By Tom Sietsema | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-nation-declarations-of-independence-the-new-american-spirit-divided-we-stand.html | The Nation: Declarations of Independence; The New American Spirit: Divided We Stand | False | By Pam Belluck | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/television-another-televised-strike-against-the-pentagon.html | TELEVISION; Another Televised Strike Against the Pentagon | False | By Philip Shenon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-warren-beatty-is-trying-to-say-something-123129.html | Warren Beatty Is Trying to Say Something | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-hater-of-softee-jingle-enjoyed-seeing-the-words-202231.html | Hater of Softee Jingle Enjoyed Seeing the Words | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/where-the-bad-air-comes-from.html | Where the Bad Air Comes From | False | By Jay Axelbank | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/total-baseball.html | Total Baseball | False | By Bill James | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/on-baseball-irabu-s-many-doubters-owe-him-an-apology.html | ON BASEBALL; Irabu's Many Doubters Owe Him an Apology | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-feldman-yetta.html | Paid Notice: Deaths FELDMAN, YETTA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-elizabeth-mesker-thomas-vance.html | WEDDINGS; Elizabeth Mesker, Thomas Vance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-real-asian-miracle-asia-devalued.html | The Real Asian Miracle; Asia Devalued | False | By Walter Russell Mead | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/2d-capital-case-in-new-york-gets-underway.html | 2d Capital Case In New York Gets Underway | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-112216.html | TRAVEL ADVISORY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-hoffman-ethan-and-herb.html | Paid Notice: Memorials HOFFMAN, ETHAN AND HERB | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/when-an-insult-is-coupled-with-crime.html | When an Insult Is Coupled With Crime | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-frankel-charles.html | Paid Notice: Deaths FRANKEL, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-east-new-york-half-full-half-half-empty-question-about-park.html | NEIGHBORHOOD REPORT: EAST NEW YORK; The Half-Full-or-Half-Empty Question, About a Park | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-doubleday-takes-wheel-and-revs-up-the-mets.html | BASEBALL; Doubleday Takes Wheel And Revs Up the Mets | False | By Murray Chass | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/presbyterians-devise-plan-to-diversify-denomination.html | Presbyterians Devise Plan To Diversify Denomination | False | By Gustav Niebuhr | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/inside-176940.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/our-towns-neighbors-set-the-limits-of-hospitality.html | Our Towns; Neighbors Set The Limits Of Hospitality | False | By Evelyn Nieves | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-astrove-anita-fay.html | Paid Notice: Memorials ASTROVE, ANITA FAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-the-return-of-joe-six-pack-123196.html | The Return Of Joe Six-Pack | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-kathryn-williams-daniel-fitzgerald.html | WEDDINGS; Kathryn Williams, Daniel Fitzgerald | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-maria-peznola-steven-reed.html | WEDDINGS; Maria Peznola, Steven Reed | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/blocking-the-gingrich-trick.html | Blocking the Gingrich Trick | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/homeless-harvest-special-report-economy-booms-migrant-workers-housing-worsens.html | HOMELESS HARVEST: A special report.; As Economy Booms, Migrant Workers' Housing Worsens | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-clea-simon-and-jon-garelick.html | WEDDINGS; Clea Simon and Jon Garelick | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/art-mirror-of-the-moment-perhaps-a-mild-panic.html | ART; Mirror of the Moment, Perhaps a Mild Panic | False | By William Zimmer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-an-emerging-markets-bog-time-to-wade-in-again.html | INVESTING IT; An Emerging-Markets Bog: Time to Wade In Again? | False | By Jonathan Fuerbringer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201936.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-vergnes-geffner-jeannine.html | Paid Notice: Memorials VERGNES GEFFNER, JEANNINE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-shhhhh-audience-listening-when-seeing-movie-pain-ear.html | Ideas & Trends: Shhhhh! The Audience Is Listening; When Seeing a Movie Is a Pain in the Ear | False | By James Barron | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-baja-preserves-138851.html | Baja Preserves | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-banding-together-for-a-transit-link.html | NEW YORKERS & CO.; Banding Together For a Transit Link | False | By Barbara Stewart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-music-what-manuscripts-may-have-to-say-about-music.html | CLASSICAL MUSIC; What Manuscripts May Have to Say About Music | False | By Paul Griffiths | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-what-is-a-freeholder.html | A. What Is a Freeholder | False | By Laura Mansnerus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-hindus-professor-milton.html | Paid Notice: Deaths HINDUS, PROFESSOR MILTON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/c-corrections-191680.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/taking-the-plunge-on-casual-day.html | Taking the Plunge on Casual Day | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-invitation-to-dispute-a-settlement.html | INVESTING IT; Invitation To Dispute a Settlement | False | By David Barboza | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/signoff-fresh-face-to-wake-up-good-morning.html | SIGNOFF; Fresh Face to Wake Up 'Good Morning' | False | By Jill Gerston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/explorer-scout-14-drowns-on-trip-to-a-lake-with-police-officers.html | Explorer Scout, 14, Drowns on Trip to a Lake With Police Officers | False | By Charlie Leduff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/l-all-honest-heroes-202282.html | All Honest Heroes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-brown-harrison-oliver-jr.html | Paid Notice: Deaths BROWN, HARRISON OLIVER, JR. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-art-my-4-year-old-better-not-do-that.html | Sunday, May 31, 1998: Art; My 4-Year-Old Better Not Do That | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-katherine-finn-geoffrey-molson.html | WEDDINGS; Katherine Finn, Geoffrey Molson | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/life-in-des-moines.html | Life in Des Moines | False | By Jen Nessel | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/comics.html | Comics | False | By Tom De Haven | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-schwartz-walter.html | Paid Notice: Deaths SCHWARTZ, WALTER | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-clay-mr-frelinghuysen.html | WEDDINGS; Ms. Clay, Mr. Frelinghuysen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-o-brien-frank-j-francis.html | Paid Notice: Deaths O'BRIEN, FRANK J. (FRANCIS) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/returning-seals-find-their-coast-is-clear.html | Returning Seals Find Their Coast Is Clear | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-jamaica-revival-yes-parking-no.html | NEIGHBORHOOD REPORT: JAMAICA; Revival Yes, Parking No | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/roundup-lpga-rochester-rosie-jones-s-64-comes-easily.html | ROUNDUP: L.P.G.A. ROCHESTER; Rosie Jones's 64 Comes Easily | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-boeing-is-still-plodding-despite-being-no-1.html | INVESTING IT; Boeing Is Still Plodding Despite Being No. 1 | False | By Laurence Zuckerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-upper-east-side-former-bookstore-next-whitney-awaits-next.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Former Bookstore Next to Whitney Awaits Next Chapter | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/government-a-county-wants-gallery-space-but-not-for-galleries.html | GOVERNMENT; A County Wants Gallery Space, but Not for Galleries | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/atlantic-city-moving-on-without-wheels.html | ATLANTIC CITY; Moving On, Without Wheels | False | By Bill Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-what-shall-we-ask-of-immigrants-202649.html | What Shall We Ask of Immigrants? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-what-shall-we-ask-of-immigrants-202630.html | What Shall We Ask of Immigrants? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-person-grand-designs.html | IN PERSON; Grand Designs | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/fine-print-close-look-wine-beer-lobby-pentagon-fights-wider-military-sale-beer.html | THE FINE PRINT: A close look at the wine and beer lobby; Pentagon Fights Wider Military Sale of Beer and Wine | False | By Eric Schmitt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/l-battery-park-city-and-public-libraries-122980.html | Battery Park City And Public Libraries | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/correspondence-reporter-wonderland-darker-view-american-politics-through-irish.html | Correspondence / Reporter in Wonderland; A Darker View of American Politics Through an Irish Looking Glass | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/diary-191531.html | DIARY | False | By Bill Wellman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/budget-talks-stall-as-mayor-and-speaker-chase-own-goals.html | Budget Talks Stall as Mayor and Speaker Chase Own Goals | False | By Dan Barry and Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-sandra-feuerstein-michael-stanger.html | WEDDINGS; Sandra Feuerstein, Michael Stanger | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-scene-but-not-heard-123153.html | Scene but Not Heard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-heiberger-william-w.html | Paid Notice: Deaths HEIBERGER, WILLIAM W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-uneasy-lies-the-crown.html | Backtalk; Uneasy Lies the Crown | False | By John Veitch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/in-america-the-big-chill.html | In America; The Big Chill | False | By Bob Herbert | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/beverly-hills-11968.html | Beverly Hills 11968 | False | By Jennifer Steinhauer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-retzler-mr-wigglesworth.html | WEDDINGS; Ms. Retzler, Mr. Wigglesworth | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-ladies-who-lied.html | The Ladies Who Lied | False | By Donald E. Westlake | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/making-technology-fit-easily-in-schools.html | Making Technology Fit Easily in Schools | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/atlantic-city-at-the-casinos-161012.html | ATLANTIC CITY; At the Casinos | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-john-paul-s-jewish-dilemma-123226.html | John Paul's Jewish Dilemma | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/with-hardly-a-stir-party-leaves-japan-coalition.html | With Hardly a Stir, Party Leaves Japan Coalition | False | By Nicholas D. Kristof | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-dr-lerner-dr-angeles.html | WEDDINGS; Dr. Lerner, Dr. Angeles | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-don-t-tread-on-my-tax-rate-123188.html | Don't Tread On My Tax Rate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-clearing-the-air-at-casinos.html | May 24-30; Clearing the Air at Casinos | False | By Ronald Smothers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/finding-beauty-in-everyday-objects-from-japan.html | Finding Beauty in Everyday Objects From Japan | False | By Bess Liebenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/commercial-property-downtown-at-the-world-trade-center-things-are-looking-up.html | Commercial Property/Downtown; At the World Trade Center, Things Are Looking Up | False | By John Holusha | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-brief.html | Classical Brief | False | By David Mermelstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-stanley-cup-playoffs-injured-wings-star-returns-to-detroit-to-lend-support.html | THE STANLEY CUP PLAYOFFS; Injured Wings Star Returns To Detroit to Lend Support | False | By Joe Lapointe | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-new-jersey-reit-s-the-big-buyers-in-a-strong-industrial-market.html | In the Region/New Jersey; REIT's the Big Buyers in a Strong Industrial Market | False | By Rachelle Garbarine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/your-home-attacking-that-army-of-ants.html | YOUR HOME; Attacking That Army Of Ants | False | By Jay Romano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/chatter-students-suggest-discipline.html | CHATTER; Students Suggest Discipline | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/film-the-making-of-a-director-the-indirect-way.html | FILM; The Making Of a Director The Indirect Way | False | By Betsy Sharkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-douglas-williamson.html | Paid Notice: Deaths DOUGLAS, WILLIAMSON | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-la-carte-informal-dining-with-an-ethnic-latin-beat.html | A LA CARTE; Informal Dining With an Ethnic, Latin Beat | False | By Richard Jay Scholem | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/classical-radio-plays-only-to-sweet-tooths.html | Classical Radio Plays Only To Sweet Tooths | False | By David Schiff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-alison-ambach-christopher-illick.html | WEDDINGS; Alison Ambach, Christopher Illick | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-williamsburg-138800.html | Williamsburg | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/all-the-wrong-places.html | All the Wrong Places | False | By Janet Byrne | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/making-it-work-mr-johnson-s-girls-are-on-a-roll.html | MAKING IT WORK; Mr. Johnson's Girls Are on a Roll | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-correction-167061.html | Correction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-greenpoint-board-terms-end-unhappily.html | NEIGHBORHOOD REPORT: GREENPOINT; Board Terms End Unhappily | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-boomer-parents-and-little-tyrants-202657.html | Boomer Parents And Little Tyrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/quick-bite-lumberton-wings-with-garlic-wings-with-sauce-but-mainly-wings.html | QUICK BITE/Lumberton; Wings With Garlic, Wings With Sauce, but Mainly, Wings | False | By Laura Mansnerus | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-stanley-cup-playoffs-capitals-silence-sabres-with-assist-from-hasek.html | THE STANLEY CUP PLAYOFFS; Capitals Silence Sabres With Assist From Hasek | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-don-t-tread-on-my-tax-rate-123170.html | Don't Tread On My Tax Rate | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/cookbooks.html | Cookbooks | False | By William Grimes | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-bar-fined.html | IN BRIEF; Bar Fined | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/trump-buying-the-landmark-gm-building.html | Trump Buying The Landmark G.M. Building | False | By Jim Yardley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-brooke-schmitt-ray-charles-white.html | WEDDINGS; Brooke Schmitt, Ray Charles White | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/on-the-map-where-historic-wooden-boats-find-their-last-refuge.html | ON THE MAP; Where Historic Wooden Boats Find Their Last Refuge | False | By Richard D. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/public-relations-firm-helps-the-disabled.html | Public Relations Firm Helps the Disabled | False | By Penny Singer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/food-lamb-succulent-with-spices-and-figs.html | FOOD; Lamb, Succulent With Spices and Figs | False | By Moira Hodgson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-speck-impact.html | Sunday, May 31, 1998; SPECK IMPACT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-heyman-bella.html | Paid Notice: Memorials HEYMAN, BELLA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/style-it-s-a-stretch.html | Style; It's a Stretch | False | By Marjorie Rosen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/jumping-rope-can-be-a-mission.html | Jumping Rope Can Be a Mission | False | By Susan Pearsall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-washington-view-pakistan-test-leaves-us-ideas-angered.html | NUCLEAR ANXIETY: THE WASHINGTON VIEW; Pakistan Test Leaves U.S. Out of Ideas and Angered | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/habitats-45-sutton-place-south-penthouse-with-a-terrace-beats-a-weekend-home.html | Habitats/45 Sutton Place South; Penthouse With a Terrace Beats a Weekend Home | False | By Barbara Whitaker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-what-shall-we-ask-of-immigrants-202606.html | What Shall We Ask of Immigrants? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-boomer-parents-and-little-tyrants-202665.html | Boomer Parents And Little Tyrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-making-bulbs-that-really-shine.html | NEW YORKERS & CO.; Making Bulbs That Really Shine | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/art-the-animated-mind-behind-the-mannequin.html | ART; The Animated Mind Behind the Mannequin | False | By Steven Henry Madoff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-for-espresso-and-pastries.html | NEW YORKERS & CO.; For Espresso And Pastries | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-more-miles-for-meals-and-mortgages.html | TRAVEL ADVISORY; More Miles for Meals and Mortgages | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/poor-conditions-follow-laborers-as-they-travel-north.html | Poor Conditions Follow Laborers as They Travel North | False | By Steven Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-greenwich-village-buzz-a-new-face-joins-nightlife-icons.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; A New Face Joins Nightlife Icons | False | By Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-scene-but-not-heard-123145.html | Scene but Not Heard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/metro-news-briefs-new-york-brooklyn-cinema-burns-2-weeks-after-premiere.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Cinema Burns, 2 Weeks After Premiere | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-scene-but-not-heard-123161.html | Scene but Not Heard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bon-appetit-grapes-and-vines-wend-path-in-history.html | BON APPETIT; Grapes and Vines Wend Path in History | False | By J. R. Riley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-marshall-ruth-nee-cahn.html | Paid Notice: Deaths MARSHALL, RUTH (NEE CAHN) | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/in-the-region-long-island-the-last-season-for-the-last-drive-in-picture-show.html | In the Region/Long Island; The Last Season for the Last Drive-In Picture Show | False | By Diana Shaman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/choice-tables-at-disney-world-food-that-s-not-mickey-mouse.html | CHOICE TABLES; At Disney World, Food That's Not Mickey Mouse | False | By Eric Asimov | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/sports-of-the-times-no-mercy-even-for-us-world-cup-veterans.html | Sports of The Times; No Mercy Even for U.S. World Cup Veterans | False | By George Vecsey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/l-broadway-sound-hearing-damage-154202.html | BROADWAY SOUND; Hearing Damage | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/improving-on-nature.html | Improving on Nature | False | By M. R. Montgomery | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-new-york-up-close-long-famous-and-now-kosher-too.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Long Famous And Now, Kosher, Too | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/black-jack.html | Black Jack | False | By John Milton Cooper Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/not-a-mall-and-a-lot-cozier.html | Not a Mall, and a Lot Cozier | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/the-unicorn-at-the-metropolitan.html | The unicorn at the Metropolitan | False | By Holland Cotter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/l-art-in-marseilles-the-first-exhibit-154148.html | ART IN MARSEILLES; The First Exhibit | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-miss-graham-and-mr-cooper.html | WEDDINGS; Miss Graham And Mr. Cooper | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-leaving-america-ireland-new-promised-land.html | Ideas & Trends: Leaving America; Ireland, New Promised Land | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/l-enjoyable-parks-202266.html | Enjoyable Parks | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/art-in-a-solo-turn-a-tempest-over-a-famed-tutu.html | ART; In a Solo Turn, a Tempest Over a Famed Tutu | False | By Deborah Solomon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/view-scarsdale-place-where-jazz-patrons-are-taken-seriously.html | The View From/Scarsdale; A Place Where the Jazz, and the Patrons, Are Taken Seriously | False | By Lynne Ames | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/when-britain-really-ruled-the-waves.html | When Britain Really Ruled the Waves | False | By Geoffrey Parker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-bennett-earl-taft.html | Paid Notice: Deaths BENNETT, EARL TAFT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/police-fatally-shoot-bronx-man-after-he-threatens-2-with-knife.html | Police Fatally Shoot Bronx Man After He Threatens 2 With Knife | False | By Kit R. Roane | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/postings-an-upper-east-side-terra-cotta-trek-colorful-tiles-on-the-skyline.html | POSTINGS: An Upper East Side 'Terra Cotta Trek'; Colorful Tiles On the Skyline | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-sales-tax-lifted.html | IN BRIEF; Sales Tax Lifted | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-what-shall-we-ask-of-immigrants-202622.html | What Shall We Ask of Immigrants? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-williams-mr-schoenfeld.html | WEDDINGS; Ms. Williams, Mr. Schoenfeld | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-a-peek-into-closets-of-queens-and-princesses.html | TRAVEL ADVISORY; A Peek Into Closets of Queens and Princesses | False | By Pamela Kent | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/residential-sales.html | Residential Sales | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/practical-traveler-adventure-with-the-kids.html | PRACTICAL TRAVELER; Adventure, With the Kids | False | By Trish Hall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/staying-put-and-caring-for-the-neighborhood.html | Staying Put and Caring For the Neighborhood | False | By Andi Rierden | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-nba-needs-to-address-riots-in-title-cities.html | Backtalk; N.B.A. Needs To Address Riots In Title Cities | False | By Bob Tedeschi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-photography-visions-by-rudy-123218.html | Photography: Visions by Rudy | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-jaffe-irving.html | Paid Notice: Deaths JAFFE, IRVING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/evening-hours-dressed-to-finance.html | EVENING HOURS; Dressed To Finance | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/earning-it-when-overtime-doesn-t-feel-so-fine.html | EARNING IT; When Overtime Doesn't Feel So Fine | False | By Tina Kelley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-collector.html | The Collector | False | By Roger Kimball | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-three-homers-give-leiter-all-the-support-he-needs.html | BASEBALL; Three Homers Give Leiter All the Support He Needs | False | By Jason Diamos | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/follow-the-roaring-water.html | Follow The Roaring Water | False | By Debra A. Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/l-sonic-youth-no-big-deal-154253.html | SONIC YOUTH; No Big Deal | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201944.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bustling-queens-library-speaks-in-many-tongues.html | Bustling Queens Library Speaks in Many Tongues | False | By Vivian S. Toy | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/nuclear-anxiety-scientists-experts-say-pakistan-test-was-either-small-failure.html | NUCLEAR ANXIETY: THE SCIENTISTS; Experts Say Pakistan Test Was Either Small or a Failure | False | By William J. Broad | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/soccer-world-cup-tuneups-end-with-attack-sputtering.html | SOCCER; World Cup Tuneups End With Attack Sputtering | False | By Jere Longman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/where-creation-is-still-under-way.html | Where Creation Is Still Under Way | False | By Milly Boren | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-lyme-disease-vaccine-gets-cautious-push.html | May 24-30; Lyme Disease Vaccine Gets Cautious Push | False | By Lawrence K. Altman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-the-salsa-is-hot-but-what-about-the-stock.html | INVESTING IT; The Salsa Is Hot, but What About the Stock? | False | By Michael Parrish | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/patient-care-an-issue-at-a-home-in-ossining.html | Patient Care An Issue At A Home In Ossining | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-opinions-differ-on-fire-island-chief-141364.html | Opinions Differ On Fire Island Chief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-lowe-bs.html | Paid Notice: Memorials LOWE, B.S. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-passion-play-director-asks-fairness-for-mcnally-172766.html | Passion Play Director Asks Fairness for McNally | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/q-and-a-111899.html | Q and A | False | By Suzanne MacNeille | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/chaim-suller-96-editor-of-a-yiddish-paper.html | Chaim Suller, 96, Editor of a Yiddish Paper | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/streetscapes-starrett-lehigh-building-time-change-for-modern-industrial-landmark.html | Streetscapes/Starrett-Lehigh Building; Time of Change for a Modern Industrial Landmark | False | By Christopher Gray | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/inside-194310.html | INSIDE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/c-corrections-138991.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-a-chinese-plot-is-easy-to-see-maybe-too-easy.html | The World; A Chinese Plot Is Easy to See. Maybe Too Easy. | False | By Joseph Kahn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-sparber-james-n-bernstein.html | Paid Notice: Deaths SPARBER, JAMES N. BERNSTEIN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/garry-shandling-goes-dark.html | Garry Shandling Goes Dark | False | By Lynn Hirschberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/clambake.html | Clambake | False | By James Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/tv/cover-story-pedal-to-the-metal-and-eyes-on-the-screen.html | COVER STORY; Pedal to the Metal and Eyes on the Screen | False | By Joseph Siano | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/food-jam-session.html | Food; Jam Session | False | By Molly O'Neill | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/television-where-the-stars-loved-laughing-at-themselves.html | TELEVISION; Where the Stars Loved Laughing at Themselves | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/c-corrections-191671.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/children-s-books-057312.html | Children's Books | False | By Karla Kuskin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/can-t-anybody-here-run-this-game.html | Can't Anybody Here Run This Game? | False | By Allen Barra | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/market-watch-avoiding-that-sinking-feeling.html | MARKET WATCH; Avoiding That Sinking Feeling | False | By Gretchen Morgenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/market-timing.html | MARKET TIMING | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-turkey-opens-terminal-at-airport-in-antalya.html | TRAVEL ADVISORY; Turkey Opens Terminal At Airport in Antalya | False | By Stephen Kinzer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/ideas-trends-classes-are-full-at-catch-up-u.html | Ideas & Trends; Classes Are Full At Catch-Up U. | False | By Karen W. Arenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-steinacher-ensign-provencher.html | WEDDINGS; Ms. Steinacher, Ensign Provencher | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/commencements-cadets-are-warned-of-new-threats.html | Commencements; Cadets Are Warned of New Threats | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/final-link-in-a-pedestrian-pathway.html | Final Link in a Pedestrian Pathway | False | By Suzanne Dechillo | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-chicago-moves-a-road-and-adds-a-campus.html | TRAVEL ADVISORY; Chicago Moves a Road And Adds a Campus | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/a-la-carte-forays-to-spots-meriting-only-a-mention.html | A LA CARTE; Forays to Spots Meriting Only a Mention | False | By M. H. Read | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-home-depot-victory.html | IN BRIEF; Home Depot Victory | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/downtown-a-pizza-man-tells-which-way-the-wind-blows.html | Downtown, a Pizza Man Tells Which Way the Wind Blows | False | By William S. Niederkorn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-elizabeth-transou-josh-kernan.html | WEDDINGS; Elizabeth Transou, Josh Kernan | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/arts-artifacts-in-america-an-upright-aristocrat-learned-to-relax.html | ARTS/ARTIFACTS; In America, an Upright Aristocrat Learned to Relax | False | By Rita Reif | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/home-clinic-handling-the-difficult-task-of-edging.html | HOME CLINIC; Handling the Difficult Task of Edging | False | By Edward R. Lipinski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-flushing-a-top-44-list-for-all-time.html | NEIGHBORHOOD REPORT: FLUSHING; A Top-44 List For All Time | False | By Richard Weir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-zuckerberg-charles.html | Paid Notice: Deaths ZUCKERBERG, CHARLES | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-aspects-of-love-seven-playwrights-on-the-sonnets.html | THEATER; Aspects of Love: Seven Playwrights on the Sonnets | False | By Andrea Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/upgraded-drug-traffic-flourishes-on-old-route.html | Upgraded Drug Traffic Flourishes on Old Route | False | By Mireya Navarro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-hackley-school-is-host-to-ensemble.html | MUSIC; Hackley School Is Host to Ensemble | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-consolidators-138835.html | Consolidators | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-preiss-elias.html | Paid Notice: Memorials PREISS, ELIAS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/westchester-q-a-dr-stuart-a-newman-drawing-a-line-in-genetic-engineering.html | Westchester Q&A/Dr. Stuart A. Newman; Drawing a Line in Genetic Engineering | False | By Donna Greene | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/instant-replay.html | Instant Replay | False | By Adam Goodheart | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-leonora-pascarella-tido-meyerhoff.html | WEDDINGS; Leonora Pascarella, Tido Meyerhoff | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-aliens-take-saks.html | PULSE; Aliens Take Saks | False | By Elaine Louie | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/hardship-claim-is-doubted-in-bid-for-soho-housing-202207.html | Hardship Claim Is Doubted In Bid for SoHo Housing | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-supply-chain-software-an-industry-on-a-thrill-ride.html | INVESTING IT; Supply-Chain Software: An Industry on a Thrill Ride | False | By Claudia H. Deutsch | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/school-spreads-alcohol-policy-to-wine-sips-in-paris.html | School Spreads Alcohol Policy to Wine Sips in Paris | False | By James Brooke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/gardening-057398.html | Gardening | False | By Michael Pollan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/conservation-close-to-home.html | Conservation, Close to Home | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/diana-ana-and-other-obsessions.html | Diana-ana And Other Obsessions | False | By Douglas Martin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-russian-economic-woes-set-off-investor-panic.html | May 24-30; Russian Economic Woes Set Off Investor Panic | False | By Michael R. Gordon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-what-shall-we-ask-of-immigrants-202614.html | What Shall We Ask of Immigrants? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-religion-fundamental-differences.html | Sunday, May 31, 1998: Religion; Fundamental Differences | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/dining/dining-out-down-home-southern-treats-and-caviar.html | DINING OUT; Down-Home Southern Treats and Caviar | False | By Joanne Starkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/golf-couples-ignores-migraine-and-takes-3d-round-lead.html | GOLF; Couples Ignores Migraine and Takes 3d-Round Lead | False | By Clifton Brown | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/homesteaders-nearly-homeowners-after-hard-work-break-building-almost-theirs.html | Homesteaders, Nearly Homeowners; After Hard Work and a Break, a Building Is Almost Theirs | False | By David M. Halbfinger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-upper-west-side-bracing-for-the-next-club.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bracing for the Next Club | False | By Anthony Ramirez | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/what-s-doing-in-amsterdam.html | WHAT'S DOING IN; Amsterdam | False | By Eric Weinberger | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/mourning-officer-who-was-husband-hero-and-friend.html | Mourning Officer Who Was Husband, Hero and Friend | False | By Mirta Ojito | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/with-brutality-and-bribes-mexican-suspect-thrived.html | With Brutality and Bribes, Mexican Suspect Thrived | False | By Sam Dillon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-state-plans-to-test-fourth-graders-in-the-arts.html | IN BRIEF; State Plans to Test Fourth Graders in the Arts | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-amy-dunham-and-richard-lyman-3d.html | WEDDINGS; Amy Dunham and Richard Lyman 3d | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-it-s-a-test-not-a-weapon-but-that-s-awfully-close.html | The World; It's a Test, Not a Weapon. But That's Awfully Close. | False | By Steven Lee Myers | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-van-cliburn-medalist-pops-season-finale.html | MUSIC; Van Cliburn Medalist, Pops Season Finale | False | By Robert Sherman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-wagonfeld-yetta.html | Paid Notice: Memorials WAGONFELD, YETTA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/remembrance-of-friends-past.html | Remembrance Of Friends Past | False | By Jane Feld | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/1-building-a-better-bee-123200.html | Building A Better Bee | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-fialkoff-jacob.html | Paid Notice: Deaths FIALKOFF, JACOB | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/paperback-best-sellers-may-31-1998.html | PAPERBACK BEST SELLERS: May 31, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-brownlee-and-mr-walker.html | WEDDINGS; Ms. Brownlee And Mr. Walker | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-ege-knox-martha.html | Paid Notice: Deaths EGE, KNOX MARTHA | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/q-a-dannel-malloy-stamford-offers-prekindergarten-at-age-4.html | Q&A/Dannel Malloy; Stamford Offers Prekindergarten at Age 4 | False | By Nancy Polk | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/appearances-germ-warfare.html | Appearances; Germ Warfare | False | By Mary Tannen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-anita-pamintuan-and-dino-fusco.html | WEDDINGS; Anita Pamintuan and Dino Fusco | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-colman-rackley-richard-riddell.html | WEDDINGS; Colman Rackley, Richard Riddell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-dunlap-jack.html | Paid Notice: Deaths DUNLAP, JACK | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/new-yorkers-co-herald-square-swing-district.html | NEW YORKERS & CO.; Herald Square, Swing District | False | By Edward Lewine | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/offering-commuters-fare-cuts-and-free-parking.html | Offering Commuters Fare Cuts and Free Parking | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-verrazano-narrows-bridge-colossus-get-sparkling-new-30.html | NEIGHBORHOOD REPORT: VERRAZANO-NARROWS BRIDGE; Colossus to Get Sparkling New $30 Million Coat (of Gray) | False | By Amy Waldman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-chopsticks-and-bun.html | PULSE; Chopsticks and Bun | False | By Kimberly Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/tennis-american-shutout-chang-is-ousted.html | TENNIS; American Shutout: Chang Is Ousted | False | By Robin Finn | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/in-the-race-for-governor-of-california-a-candidate-from-the-reagan-mold.html | In the Race for Governor of California, a Candidate From the Reagan Mold | False | By Richard L. Berke | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/the-whit-stillman-rat-pack.html | The Whit Stillman Rat Pack | False | By Monique P. Yazigi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/l-broadway-sound-in-need-of-a-maestro-154229.html | BROADWAY SOUND; In Need of a Maestro | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/boxing-smirking-byrd-outpoints-castillo-in-a-10-round-snoozer.html | BOXING; Smirking Byrd Outpoints Castillo in a 10-Round Snoozer | False | By Timothy W. Smith | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/noticed-pass-the-popcorn-and-the-khakis.html | NOTICED; Pass the Popcorn (And the Khakis) | False | By Linda Lee | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/best-sellers-may-31-1998.html | BEST SELLERS: May 31, 1998 | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/the-soul-and-spirit-of-hilo.html | The Soul and Spirit of Hilo | False | By Jocelyn Fujii | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-insider-sales-don-t-always-burn-outsiders-in-ipo-s.html | INVESTING IT; Insider Sales Don't Always Burn Outsiders in I.P.O.'s | False | By Rick Gladstone | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/confidence-runs-high-for-popular-california-senator.html | Confidence Runs High for Popular California Senator | False | By Frank Bruni | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-robyn-tarnofsky-and-antony-ryan.html | WEDDINGS; Robyn Tarnofsky And Antony Ryan | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-bobrick-david-h.html | Paid Notice: Deaths BOBRICK, DAVID H. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/vice-adm-a-r-gralla-85-hero-in-pacific.html | Vice Adm. A. R. Gralla, 85, Hero in Pacific | False | By Wolfgang Saxon | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/sidewalk-food-vendors-face-a-new-set-of-critics.html | Sidewalk Food Vendors Face a New Set of Critics | False | By Mike Allen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-kao-chien-yuan-eric-md.html | Paid Notice: Deaths KAO, CHIEN YUAN (ERIC), MD. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/add-gm-building-to-trump-holdings.html | Add G.M. Building To Trump Holdings | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/essay-adventures-in-the-mag-trade.html | Essay; Adventures in the Mag Trade | False | By Dorothy Gallagher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/c-corrections-191663.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-matthew-kahn-and-dora-costa.html | WEDDINGS; Matthew Kahn and Dora Costa | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/l-broadway-sound-great-expectations-154199.html | BROADWAY SOUND; Great Expectations | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/no-country-for-the-old.html | No Country for the Old | False | By Judith Newman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/econ-icons.html | Econ-Icons | False | By David Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/sports-of-the-times-jeter-is-still-the-torres-little-boy-shortstop.html | Sports of The Times; Jeter Is Still The Torres' 'Little Boy' Shortstop | False | By Dave Anderson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/on-politics-writing-a-happy-ending-or-at-least-a-pleasant-pause.html | ON POLITICS; Writing a Happy Ending, Or at Least a Pleasant Pause | False | By Jennifer Preston | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-consolidators-138843.html | Consolidators | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/views-trail-builders-ease-the-way-with-a-bridge-to-nature.html | VIEWS; Trail Builders Ease the Way With a Bridge to Nature | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-sewage-spill.html | IN BRIEF; Sewage Spill | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-us-may-have-helped-india-hide-nuclear-test-sites.html | May 24-30; U.S. May Have Helped India Hide Nuclear Test Sites | False | By Tim Weiner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/theater/theater-comparing-notes-on-shakespeare-only-for-the-brave.html | THEATER; Comparing Notes On Shakespeare Only for the Brave | False | By Andrea Stevens | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-nation-pride-prejudice-and-border-war-bluster.html | The Nation; Pride, Prejudice And Border War Bluster | False | By Joe Sharkey | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/l-the-arts-in-schools-a-strong-example-154075.html | THE ARTS IN SCHOOLS; A Strong Example | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/tv-journalists-find-yeltsin-drawn-to-big-brother-role.html | TV Journalists Find Yeltsin Drawn to Big Brother Role | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/dining-out-in-hartford-serious-food-and-talk.html | DINING OUT; In Hartford, Serious Food and Talk | False | By Patricia Brooks | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/dorothy-briley-63-children-s-book-editor.html | Dorothy Briley, 63, Children's Book Editor | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ms-sweeney-and-mr-scheier.html | WEDDINGS; Ms. Sweeney And Mr. Scheier | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/naked-city.html | Naked City | False | By Barbara Quick | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-deweerdt-arthur-l.html | Paid Notice: Deaths DEWEERDT, ARTHUR L | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/students-lose-on-last-issue-in-bias-suit.html | Students Lose On Last Issue In Bias Suit | False | By Tamar Lewin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/jerry-brown-thinks-smaller.html | Jerry Brown Thinks Smaller | False | By Douglas Foster | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-72d-st-subway-entry-184390.html | 72d St. Subway Entry | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/its-past-on-its-sleeve-tribe-seeks-bonn-s-apology.html | Its Past on Its Sleeve, Tribe Seeks Bonn's Apology | False | By Donald G. McNeil Jr. | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/soapbox-an-odyssey.html | SOAPBOX; An Odyssey | False | By Marcia Worth-Baker | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/automobiles/behind-wheel-1999-mercury-cougar-after-8-lives-so-mercury-s-cat-claws-its-way.html | BEHIND THE WHEEL/1999 Mercury Cougar; After 8 Lives or So, Mercury's Cat Claws Its Way Back | False | By Michelle Krebs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-where-s-the-fire.html | May 24-30; Where's the Fire? | False | By Hubert B. Herring | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/c-corrections-138983.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/towns-forming-power-companies.html | Towns Forming Power Companies | False | By Vivien Kellerman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/innovations-expand-school-studies.html | Innovations Expand School Studies | False | By Merri Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/the-real-asian-miracle-the-world-s-biggest-going-out-of-business-sale.html | The Real Asian Miracle; The World's Biggest Going-Out-of-Business Sale | False | By Michael Lewis | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/l-only-human-202274.html | Only Human | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-schleifer-nachimson-mar-garet.html | Paid Notice: Memorials SCHLEIFER, NACHIMSON, MAR GARET | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/china-jobless-fuel-a-growth-industry.html | China Jobless Fuel a Growth Industry | False | By Erik Eckholm | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/lives-asphalt-optimist.html | Lives; Asphalt Optimist | False | By Dawson Bell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/playing-in-the-neighborhood-riverdale-artistry-on-both-sides-of-the-shutter.html | PLAYING IN THE NEIGHBORHOOD: RIVERDALE; Artistry on Both Sides of the Shutter | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/heart-patient-helps-raise-funds-for-others.html | Heart Patient Helps Raise Funds for Others | False | By Roberta Hershenson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/for-artists-studios-function-as-canvases.html | For Artists, Studios Function As Canvases | False | By Phyllis Braff | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/backtalk-allowing-games-to-be-educational-tools.html | Backtalk; Allowing Games to Be Educational Tools | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-i-hillariaci.html | Sunday, May 31, 1998; I, HILLARIACI | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/zeroing-in-on-creativity-in-a-nonfiction-course.html | Zeroing In on Creativity In a Nonfiction Course | False | By Barbara Hall | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/restaurants-what-x-marks.html | RESTAURANTS; What X Marks | False | By Fran Schumer | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-three-european-cities-offer-discount-cards.html | TRAVEL ADVISORY; Three European Cities Offer Discount Cards | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-sinatra-francis-albert-phd.html | Paid Notice: Deaths SINATRA, FRANCIS ALBERT, PH.D. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-colleen-mara-colin-mclane.html | WEDDINGS; Colleen Mara, Colin McLane | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-goldwater-barry.html | Paid Notice: Deaths GOLDWATER, BARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/seismic-reincarnation-of-bay-bridge.html | Seismic Reincarnation of Bay Bridge | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-a-growing-case-against-swiss-banks.html | May 24-30; A Growing Case Against Swiss Banks | False | By Elizabeth Olson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-warning-about-wall-street.html | May 24-30; Warning About Wall Street | False | By Norimitsu Onishi | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/plus-gymnastics-world-cup-chinese-woman-gets-revenge.html | PLUS: GYMNASTICS -- WORLD CUP; Chinese Woman Gets Revenge | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-opinions-differ-on-fire-island-chief-171433.html | Opinions Differ On Fire Island Chief | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/postings-stevens-tech-restores-updates-victorian-auditorium-multimedia.html | POSTINGS; Stevens Tech Restores and Updates Victorian Auditorium, Multimedia Renovation | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-longer-id-checks-endanger-minor-suspects-202720.html | Longer ID Checks Endanger Minor Suspects | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/vacation-reading.html | Vacation Reading | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-guide-147095.html | THE GUIDE | False | By Eleanor Charles | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/good-eating-chefs-show-off-in-the-east-60-s.html | GOOD EATING; Chefs Show Off In the East 60's | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/gulf-sheik-is-complex-and-critical-ally-of-us.html | Gulf Sheik Is Complex And Critical Ally of U.S. | False | By Douglas Jehl | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-view-from-new-haven-the-abused-urban-tree-finally-gets-some-help.html | The View From/New Haven; The Abused Urban Tree Finally Gets Some Help | False | By Robert Dubrow | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-review-drama-about-power-and-yes-it-corrupts.html | THEATER REVIEW; Drama About Power And Yes, It Corrupts | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-boating-report-little-club-that-could-sailing-on-a-no-frills-approach.html | THE BOATING REPORT; Little Club That Could: Sailing on a No-Frills Approach | False | By Barbara Lloyd | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-essay-on-sidewalk-cafes-was-not-anti-business-202215.html | Essay on Sidewalk Cafes Was Not Anti-Business | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/pulse-limousine-liberals-sweep-poll.html | PULSE; Limousine Liberals Sweep Poll | False | By Alex Kuczynski | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/farmland-may-yield-to-fairway.html | Farmland May Yield to Fairway | False | By John Rather | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/elusive-bosnian-serb.html | Elusive Bosnian Serb | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-geriatric-research.html | IN BRIEF; Geriatric Research | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/community-boards-manhattan-meetings-the-what-when-and-where.html | COMMUNITY BOARDS; Manhattan Meetings: The What, When and Where | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-scene-but-not-heard-123137.html | Scene but Not Heard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-luck-david-jonathan-louis.html | Paid Notice: Deaths LUCK, DAVID JONATHAN LOUIS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-court-backs-police-in-high-speed-chases.html | May 24-30; Court Backs Police In High-Speed Chases | False | By Linda Greenhouse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/young-new-jersey-her-windmill-arm-keeps-on-winning.html | YOUNG NEW JERSEY; Her Windmill Arm Keeps On Winning | False | By Steve Strunsky | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-jeanne-mcmullin-henry-labalme.html | WEDDINGS; Jeanne McMullin, Henry Labalme | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/musical-festival-of-the-hamptons-offers-stars-under-the-stars.html | Musical Festival of the Hamptons Offers Stars Under the Stars | False | By Linda F. Burghardt | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-group-tours-138827.html | Group Tours | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-sharon-seitz-stuart-miller.html | WEDDINGS; Sharon Seitz, Stuart Miller | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/on-the-street-updating-capri-pants.html | ON THE STREET; Updating Capri Pants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/c-corrections-201952.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/the-fresh-air-fund-finding-paths-in-the-corporate-jungle.html | THE FRESH AIR FUND; Finding Paths in the Corporate Jungle | False | By Matthew J. Rosenberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/playing-in-the-neighborhood-167525.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/l-introduction-123110.html | Introduction | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/art-50-year-retrospective-of-sculptor-s-work.html | ART; 50-Year Retrospective Of Sculptor's Work | False | By Vivien Raynor | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/if-you-have-to-ask.html | If You Have to Ask . . . | False | By Elizabeth C. Childs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-hilary-fagan-albert-dahlberg.html | WEDDINGS; Hilary Fagan, Albert Dahlberg | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/magazine/sunday-may-31-1998-questions-for-dion-hughes.html | Sunday, May 31, 1998; Questions For;; Dion Hughes | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-duffers-need-not-apply.html | INVESTING IT; Duffers Need Not Apply | False | By Adam Bryant | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/movies/film-far-from-the-dues-paying-demanded-by-hollywood.html | FILM; Far From the Dues-Paying Demanded by Hollywood | False | By Ann J. Kolson | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/l-the-arts-in-schools-offending-words-154113.html | THE ARTS IN SCHOOLS; Offending Words | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-forced-back-into-institution-9-men-file-suit.html | IN BRIEF; Forced Back Into Institution, 9 Men File Suit | False | By Andrea Kanapell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/may-24-30-making-money-at-home.html | May 24-30; Making Money at Home | False | By Edward A. Gargan | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/new-and-noteworthy-a-noteworthy-collection.html | New and Noteworthy; A Noteworthy Collection | False | By Scott Veale | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/independent-bookstores-struggle-against-the-tide.html | Independent Bookstores Struggle Against the Tide | False | By Elsa Brenner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/reeling-indonesia-gets-fiscal-break.html | REELING INDONESIA GETS FISCAL BREAK | False | By Seth Mydans | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/c-corrections-159220.html | Corrections | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/q-a-dr-stuart-tauber-in-israel-medical-help-for-all-people.html | Q&A; Dr. Stuart Tauber; In Israel, Medical Help for All People | False | By Linda Tagliaferro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-lee-rezza-and-fritz-michel.html | WEDDINGS; Lee Rezza and Fritz Michel | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-a-chapter-out-of-broadway-history.html | THEATER; A Chapter Out of Broadway History | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/world/fallen-serb-on-the-run-hotly-pursued-by-nato.html | Fallen Serb on the Run, Hotly Pursued by NATO | False | By Chris Hedges | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/funds-watch-an-unusual-window-into-vanguard.html | FUNDS WATCH; An Unusual Window Into Vanguard | False | By Carole Gould | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-suzanne-george-craig-packer.html | WEDDINGS; Suzanne George, Craig Packer | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-rettew-daniel-a.html | Paid Notice: Deaths RETTEW, DANIEL A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/fyi-174181.html | F.Y.I. | False | By Daniel B. Schneider | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/transactions-202487.html | TRANSACTIONS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-boomer-parents-and-little-tyrants-202711.html | Boomer Parents And Little Tyrants | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-chelsea-union-square-48-hours-and-2-acts-of-violence.html | NEIGHBORHOOD REPORT: CHELSEA/UNION SQUARE; 48 Hours and 2 Acts of Violence | False | By Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/theater-review-an-auspicious-end-to-an-era-at-george-street.html | THEATER REVIEW; An Auspicious End to an Era at George Street | False | By Alvin Klein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/on-the-towns-158879.html | ON THE TOWNS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-an-ailing-teen-ager-to-sit-in-the-dugout-with-his-idol.html | BASEBALL; An Ailing Teen-Ager to Sit In the Dugout With His Idol | False | By Jack Curry | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-opinion-it-s-time-for-railroad-roulette.html | LONG ISLAND OPINION; It's Time for 'Railroad Roulette' | False | By Paula Ganzi Licata | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/plan-for-assisted-living-complex-draws-fire.html | Plan for Assisted Living Complex Draws Fire | False | By M. Samantha Kinsley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/outdoors-time-for-annual-march-of-the-snapping-turtle.html | OUTDOORS; Time for Annual March of the Snapping Turtle | False | By Robert H. Boyle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/music-a-new-sound-for-fiesta-time-en-cabo-de-mayo.html | MUSIC; A New Sound for Fiesta Time en Cabo De Mayo | False | By Leslie Kandell | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-grofe-beatrice.html | Paid Notice: Deaths GROFE, BEATRICE | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/coping-but-who-is-he-really.html | COPING; But Who Is He Really? | False | By Robert Lipsyte | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/l-an-antitrust-antithesis-191698.html | An Antitrust Antithesis | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/travel.html | Travel | False | By Ted Conover | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-murray-hill-luxurious-but-never-lived-in.html | NEIGHBORHOOD REPORT: MURRAY HILL; Luxurious But Never Lived In | False | By Ingrid Eisenstadter | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/men-on-a-mission.html | Men on a Mission | False | By Andrew Jacobs | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-the-garden-there-s-more-to-planting-than-digging-a-hole.html | IN THE GARDEN; There's More to Planting Than Digging a Hole | False | By Joan Lee Faust | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/spending-it-counting-sheep-and-dollar-signs.html | SPENDING IT; Counting Sheep, And Dollar Signs | False | By Amy Zipkin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/the-nba-playoffs-uncharted-territory-bulls-hear-the-whispers-of-seventh-game.html | THE N.B.A. PLAYOFFS; Uncharted Territory: Bulls Hear the Whispers of Seventh Game | False | By Thomas George | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/investing-it-overseas-and-often-overlooked.html | INVESTING IT; Overseas, and Often Overlooked | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-asch-kalman.html | Paid Notice: Deaths ASCH, KALMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/l-longer-id-checks-endanger-minor-suspects-202673.html | Longer ID Checks Endanger Minor Suspects | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-stephanie-woodson-and-jin-chang.html | WEDDINGS; Stephanie Woodson and Jin Chang | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/in-brief-choice-for-state-s-quarter-washington-s-crossing.html | IN BRIEF; Choice for State's Quarter: Washington's Crossing | False | By Karen Demasters | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-central-park-relations-chess-buddies-friendly-war.html | NEIGHBORHOOD REPORT: CENTRAL PARK -- RELATIONS; Chess Buddies' Friendly War | False | By Bernard Stamler | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/classical-arts-lose-their-stages-to-broadway.html | Classical Arts Lose Their Stages to Broadway | False | By Edward Rothstein | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/baseball-red-sox-make-yankees-look-human.html | BASEBALL; Red Sox Make Yankees Look Human | False | By Buster Olney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/tennis-roundup-becker-to-pass-on-wimbledon.html | TENNIS: ROUNDUP; Becker to Pass On Wimbledon | False | By Agence France-Presse | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/news-summary-196002.html | NEWS SUMMARY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-lubalin-herb.html | Paid Notice: Memorials LUBALIN, HERB | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-grace-coughlan-john-connell.html | WEDDINGS; Grace Coughlan, John Connell | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/bell-atlantic-tries-to-halt-exodus-of-workers-retiring-early.html | Bell Atlantic Tries to Halt Exodus of Workers Retiring Early | False | By Terry Pristin | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-fine-arthur.html | Paid Notice: Deaths FINE, ARTHUR | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-birdman-of-fifth-avenue-reveals-his-identity-202223.html | Birdman of Fifth Avenue Reveals His Identity | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-solomon-constance-kaufman.html | Paid Notice: Deaths SOLOMON, CONSTANCE KAUFMAN | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/us/acceptance-of-gay-men-and-lesbians-is-growing-study-says.html | Acceptance of Gay Men and Lesbians Is Growing, Study Says | False | By Carey Goldberg | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-harlem-fighting-to-keep-a-touch-of-green.html | NEIGHBORHOOD REPORT: HARLEM; Fighting to Keep a Touch of Green | False | By Jennifer Tierney | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/arts/in-boston-a-last-broadcast-bastion-falls.html | In Boston, a Last Broadcast Bastion Falls | False | By Anthony Tommasini | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/style-over-substance-got-you-babe-cher-reclaims-her-history.html | STYLE OVER SUBSTANCE; Got You Babe: Cher Reclaims Her History | False | By Frank Decaro | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-ninamarie-campo-trey-flood.html | WEDDINGS; Ninamarie Campo, Trey Flood | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/l-look-at-the-long-term-180300.html | Look at the Long Term | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/sports-of-the-times-bird-is-still-trying-to-cover-jordan.html | Sports of The Times; Bird Is Still Trying to Cover Jordan | False | By Harvey Araton | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-vows-rhonda-edwards-henry-powell.html | WEDDINGS; VOWS; Rhonda Edwards, Henry Powell | False | By Lois Smith Brady | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-west-village-playground-proves-elusive.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Playground Proves Elusive | False | By Marcia Biederman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-amanda-ross-theodore-farris.html | WEDDINGS; Amanda Ross, Theodore Farris | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/l-aircraft-noise-plans-don-t-go-far-enough-172774.html | Aircraft Noise Plans Don't Go Far Enough | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/l-who-created-santa-072109.html | Who Created Santa? | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/opinion/editorial-observer-nuclear-fear-and-narcissism-shake-south-asia.html | Editorial Observer; Nuclear Fear and Narcissism Shake South Asia | False | By Steven R. Weisman | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/thinking-on-his-feet.html | Thinking on His Feet | False | By Dwight Garner | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-merrill-buice-jonathan-hubbard.html | WEDDINGS; Merrill Buice, Jonathan Hubbard | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/l-defending-the-swiss-072117.html | Defending the Swiss | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-michelle-gengaro-and-ali-kokmen.html | WEDDINGS; Michelle Gengaro And Ali Kokmen | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/travel-advisory-correspondent-s-report-assisi-restores-churches-it-hopes.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Assisi Restores Churches And, It Hopes, Popularity | False | By Celestine Bohlen | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-rosenberg-may.html | Paid Notice: Deaths ROSENBERG, MAY | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-tomasino-vincent.html | Paid Notice: Deaths TOMASINO, VINCENT | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/weekinreview/the-world-weathering-the-storm-the-southeast-asians-did-some-things-right.html | The World: Weathering the Storm; The Southeast Asians Did Some Things Right | False | By Barbara Crossette | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/if-you-re-thinking-living-lower-east-side-reinventing-first-stop-for-immigrants.html | If You're Thinking of Living In/The Lower East Side; Reinventing the First Stop for Immigrants | False | By Janice Fioravante | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-anita-roberts-and-alan-teig.html | WEDDINGS; Anita Roberts and Alan Teig | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/long-island-journal-at-last-only-malaysia-has-a-bigger-pool.html | LONG ISLAND JOURNAL; At Last, Only Malaysia Has a Bigger Pool | False | By Diane Ketcham | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/travel/l-williamsburg-138797.html | Williamsburg | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/by-the-way-the-state-in-your-pocket.html | BY THE WAY; The State in Your Pocket | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/bookend.html | Bookend | False | By Seymour Chwast and Paula Scher | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-deaths-landberg-hans.html | Paid Notice: Deaths LANDBERG, HANS | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/neighborhood-report-lower-east-side-woman-s-release-prison-may-turn-be-brief.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Woman's Release From Prison May Turn Out to Be Brief | False | By Jesse McKinley | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/books/the-groves-of-155th-street.html | The Groves of 155th Street | False | By Frank Kermode | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/realestate/q-a-144258.html | Q. & A. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-julia-mayer-adam-janovic.html | WEDDINGS; Julia Mayer, Adam Janovic | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/plus-rowing-national-intercollegiate-late-surge-gives-tigers-the-title.html | PLUS ROWING -- NATIONAL INTERCOLLEGIATE; Late Surge Gives Tigers the Title | False | By William N. Wallace | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/nyregion/soapbox-a-school-bus-lesson.html | SOAPBOX; A School Bus Lesson | False | By Janet Heit | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/business/economics-intervention-prominent-but-impolitic-theorist-questions-worship-free.html | The Economics Of Intervention; A Prominent but Impolitic Theorist Questions the Worship of Free Markets | False | By Louis Uchitelle | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/sports/plus-hockey-islanders-trade-top-1996-draft-pick.html | PLUS: HOCKEY; Islanders Trade Top 1996 Draft Pick | False | By Tarik El-Bashir | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-05-31 | 1998-05-31 | https://www.nytimes.com/1998/05/31/style/weddings-sarah-kidwell-c-s-borghesani.html | WEDDINGS; Sarah Kidwell, C. S. Borghesani | False | | 1998-06-24 | TX 4-710-228 | 2009-08-06 | TX 6-681-633 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/metro-matters-one-hot-dog-but-hold-the-mayor.html | Metro Matters; One Hot Dog, But Hold The Mayor | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/worldbusiness/IHT-ironic-rewriting-of-history-in-battle-for-belgiums.html | Ironic Rewriting of History in Battle for Belgium's Largest Bank | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-tv-guide-to-introduce-coverage-of-advertising.html | MEDIA TALK; TV Guide to Introduce Coverage of Advertising | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/travelers-deal-with-nikko-set-for-today.html | Travelers Deal With Nikko Set for Today | False | By Peter Truell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-greenberg-renee.html | Paid Notice: Deaths GREENBERG, RENEE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/for-12-a-hard-look-at-death-penalty.html | For 12, a Hard Look at Death Penalty | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211729.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211710.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-some-newspapers-try-a-no-news-front-page.html | MEDIA TALK; Some Newspapers Try A No-News Front Page | False | By Dylan Loeb McClain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/montefiore-hospital-cuts-asian-staff-translators.html | Montefiore Hospital Cuts Asian Staff Translators | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-richards-robert-h-sr.html | Paid Notice: Deaths RICHARDS, ROBERT H., SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/border-dispute-in-horn-of-africa-threatens-war.html | Border Dispute in Horn of Africa Threatens War | False | By James C. McKinley Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/primaries-98-governor-s-race-money-polls-take-center-stage-california-race.html | PRIMARIES '98: THE GOVERNOR'S RACE; MONEY AND POLLS TAKE CENTER STAGE IN CALIFORNIA RACE | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/news-summary-213276.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-smith-peter-k.html | Paid Notice: Deaths SMITH, PETER K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/cabaret-review-whiffs-of-urbane-nostalgia-laced-with-high-sophistication.html | CABARET REVIEW; Whiffs of Urbane Nostalgia Laced With High Sophistication | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/world-news-briefs-vietnams-military-chief-dies-in-jet-crash-in-laos.html | World News Briefs; Vietnam's Military Chief Dies in Jet Crash in Laos | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-judge-rules-in-favor-of-new-yorker-reporter.html | MEDIA TALK; Judge Rules In Favor Of New Yorker Reporter | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/national-news-briefs-washington-official-is-running-for-mayor.html | National News Briefs; Washington Official Is Running for Mayor | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/essay-barry-dick.html | Essay; Barry & Dick | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/IHT-1923-after-lausanne-in-our-pages100-75-and-50-years-ago.html | 1923: After Lausanne : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/theater/theater-review-30-s-broadway-looks-askance-as-movies-talk.html | THEATER REVIEW; 30's Broadway Looks Askance as Movies Talk | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/a-school-district-quiz-when-should-classes-start.html | A School District Quiz: When Should Classes Start? | False | By Maria Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211737.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/metropolitan-diary-205923.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-helweg-usha-mehta.html | Paid Notice: Deaths HELWEG, USHA MEHTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/quotation-of-the-day-210927.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-stanley-cup-playoffs-poor-ice-conditions-hardly-hinder-the-red-wings.html | THE STANLEY CUP PLAYOFFS; Poor Ice Conditions Hardly Hinder the Red Wings | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-a-heavy-regulatory-presence-in-new-york.html | BOXING; A Heavy Regulatory Presence in New York | False | By Kirk Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/books/books-of-the-times-lost-generation-s-golden-couple-sadly-flawed.html | BOOKS OF THE TIMES; Lost Generation's 'Golden Couple,' Sadly Flawed | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/music-review-the-saxophone-in-its-natural-state.html | MUSIC REVIEW; The Saxophone, in Its Natural State | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/new-novel-to-be-acid-test-for-booksellers.html | New Novel to Be Acid Test for Booksellers | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/love-letters-by-einstein-at-auction.html | Love Letters By Einstein At Auction | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/horse-racing-the-week-that-will-be-begins-in-the-fog-at-belmont.html | HORSE RACING; The Week That Will Be Begins in the Fog at Belmont | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-nba-playoffs-an-era-continues-as-jordan-pushes-bulls-past-pacers.html | THE N.B.A. PLAYOFFS; An Era Continues As Jordan Pushes Bulls Past Pacers | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/music-review-rumbas-with-slaps-rattles-and-bells.html | MUSIC REVIEW; Rumbas, With Slaps, Rattles And Bells | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-standardized-tests-close-the-racial-divide-race-a-criterion-212520.html | Standardized Tests Close the Racial Divide; Race a Criterion? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-burstein-fingerhut-jeannette.html | Paid Notice: Deaths BURSTEIN, FINGERHUT, JEANNETTE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/business-digest-204170.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-it-s-in-a-playwright-s-nature-to-arouse-public-ire-equal-offensiveness-212695.html | It's in a Playwright's Nature to Arouse Public Ire; Equal Offensiveness? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/investing-in-a-taxi-permit-looks-riskier.html | Investing in a Taxi Permit Looks Riskier | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/patents-solving-problem-vanishing-newspapers-for-residents-apartments.html | Patents; Solving the problem of vanishing newspapers for residents of apartments and dormitories. | False | By Sabra Chartrand | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/advantage-india.html | Advantage, India | False | By Mohammed Ayoob | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/IHT-what-indonesia-needs-is-time-for-reforms.html | What Indonesia Needs Is Time for Reforms | False | By Robyn Lim, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-peskoff-josephine-porter.html | Paid Notice: Deaths PESKOFF, JOSEPHINE PORTER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/at-least-3000-reported-dead-in-powerful-afghan-quake.html | At Least 3,000 Reported Dead In Powerful Afghan Quake | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/goldman-expected-to-name-co-chief-today.html | Goldman Expected to Name Co-Chief Today | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/us-says-nazis-used-gold-loot-to-pay-for-war.html | U.S. Says Nazis Used Gold Loot To Pay for War | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/the-virus-in-russia.html | The Virus In Russia | False | By Venyamin Sokolov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/equity-and-convertible-offerings-scheduled-to-be-made-this-week.html | Equity and Convertible Offerings Scheduled to Be Made This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/the-media-business-advertising-addenda-2-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Decide on Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-yankees-notebook-all-deliberate-speed-it-s-the-bombers-way.html | BASEBALL: YANKEES NOTEBOOK; All Deliberate Speed: It's the Bombers' Way | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-memorials-murray-dr-roger-f.html | Paid Notice: Memorials MURRAY, DR. ROGER F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/primaries-98-political-veteran-last-flash-cash-underdog-pulls-ahead.html | PRIMARIES '98: THE POLITICAL VETERAN; Last in Flash and Cash, an Underdog Pulls Ahead | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-cizner-morris.html | Paid Notice: Deaths CIZNER, MORRIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-shareholders-can-sell-184160.html | Shareholders Can Sell | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-in-pakistan-complex-pressures-dominated-by-islam-led-to-testing.html | NUCLEAR ANXIETY: IN PAKISTAN; Complex Pressures, Dominated by Islam, Lad to Testing | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/pop-review-voice-filled-with-threats-stays-cool-and-removed.html | POP REVIEW; Voice Filled With Threats Stays Cool and Removed | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/small-alabama-newspaper-prevails-in-crusade-to-expose-corrupt-sheriff.html | Small Alabama Newspaper Prevails In Crusade to Expose Corrupt Sheriff | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-women-s-basketball-wnba-12399-take-in-liberty-exhibition.html | PLUS WOMEN'S BASKETBALL -- W.N.B.A.; 12,399 Take In Liberty Exhibition | False | By Jenny Kellner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211745.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/clinton-endorses-imf-plan-to-help-russia-pay-debts.html | CLINTON ENDORSES I.M.F. PLAN TO HELP RUSSIA PAY DEBTS | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/russian-premier-sees-no-need-for-more-crisis-loans-so-far.html | Russian Premier Sees No Need For More Crisis Loans 'So Far' | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/former-state-education-official-to-be-named-to-city-school-board.html | Former State Education Official to Be Named to City School Board | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/a-new-chief-of-abc-news-with-arledge-in-the-shadows.html | A New Chief Of ABC News, With Arledge In the Shadows | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/worldbusiness/IHT-rush-to-the-dollar-slows-bond-issues.html | Rush to the Dollar Slows Bond Issues | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/6-killed-as-tornado-levels-a-small-town.html | 6 Killed as Tornado Levels a Small Town | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/transactions-213543.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/long-boom-bust-leading-futurist-risks-his-reputation-with-ideas-growth-high.html | Long Boom or Bust; A Leading Futurist Risks His Reputation With Ideas on Growth And High Technology | False | By Steve Lohr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-frankel-charles.html | Paid Notice: Deaths FRANKEL, CHARLES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/political-briefing-3-races-may-hint-at-shape-of-house.html | Political Briefing 3 Races May Hint At Shape of House | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/worldbusiness/IHT-indonesia-economy-strands-astra-on-rough-road-back.html | Indonesia Economy Strands Astra on Rough Road Back to Profit | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-arabs-israel-also-has-bomb-its-neighbors-are-angry-envious.html | NUCLEAR ANXIETY: THE ARABS; Israel Also Has the Bomb, and Its Neighbors Are Angry and Envious | False | By Douglas Jehl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/the-stanley-cup-playoffs-down-by-3-1-sabres-say-the-pressure-is-on-the-capitals.html | THE STANLEY CUP PLAYOFFS; Down by 3-1, Sabres Say the Pressure Is on the Capitals | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/sports-of-the-times-filtering-the-yanks-through-a-red-sox-prism.html | Sports of The Times; Filtering the Yanks Through a Red Sox Prism | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/IHT-1948-czech-elections-in-our-pages100-75-and-50-years-ago.html | 1948: Czech Elections : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-bodig-richard.html | Paid Notice: Deaths BODIG, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211753.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/budget-baloney.html | Budget Baloney | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/qwest-expected-to-announce-new-senior-management-team.html | Qwest Expected to Announce New Senior Management Team | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/golf-roundup-rochester-international.html | GOLF: ROUNDUP; ROCHESTER INTERNATIONAL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/new-owners-of-byte-suspend-publication.html | New Owners of Byte Suspend Publication | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-decesare-dr-ronald-l.html | Paid Notice: Deaths DECESARE, DR. RONALD L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/IHT-1898-linotype-now-in-our-pages-100-75-and-50-years-ago.html | 1898: Linotype Now : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-track-field-eastern-states-championships-tuckahoe-student-wins-triple-jump.html | PLUS: TRACK AND FIELD — EASTERN STATES CHAMPIONSHIPS; Tuckahoe Student Wins Triple Jump | False | By Bill Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/on-baseball-another-piazza-payoff-gilkey-back-in-groove.html | ON BASEBALL; Another Piazza Payoff: Gilkey Back in Groove | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/a-m-harvey-86-trainer-of-medical-education-leaders.html | A. M. Harvey, 86, Trainer Of Medical Education Leaders | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-memorials-schieren-stanley.html | Paid Notice: Memorials SCHIEREN, STANLEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/landing-creates-stir-in-a-seaside-town.html | Landing Creates Stir in a Seaside Town | False | By David M. Halbfinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-heavy-thoughts-for-a-heavyweight-grant-awaits-turn.html | BOXING; Heavy Thoughts for a Heavyweight: Grant Awaits Turn | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/abroad-at-home-what-might-have-been.html | Abroad at Home; What Might Have Been | False | By Anthony Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-haitians-and-hiv-185418.html | Haitians and H.I.V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/k-j-lenihan-69-sociologist-studied-cause-of-recidivism.html | K. J. Lenihan, 69; Sociologist Studied Cause of Recidivism | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-gootrad-ray.html | Paid Notice: Deaths GOOTRAD, RAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/IHT-american-topics-93585592664.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/a-cafeteria-coup.html | A Cafeteria Coup | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/lawyers-said-to-be-considering-dropping-part-of-clinton-fight.html | Lawyers Said to Be Considering Dropping Part of Clinton Fight | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-mets-count-ways-to-win-hitting-provides-9th-in-row.html | BASEBALL; Mets Count Ways to Win: Hitting Provides 9th in Row | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/an-on-line-critic-tackles-the-big-papers.html | An On-Line Critic Tackles the Big Papers | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/IHT-both-breeze-to-set-up-quarterfinal-rios-of-chile-beats-costa-in-4.html | Both Breeze to Set Up Quarterfinal, Rios of Chile Beats Costa in 4 Sets : It's Showdown Time For Hings and Venus | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/with-a-hometown-embrace-pataki-begins-his-campaign.html | With a Hometown Embrace, Pataki Begins His Campaign | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/soccer-for-a-day-kingston-comes-to-meadowlands.html | SOCCER; For a Day, Kingston Comes to Meadowlands | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-biology-and-politics-183431.html | Biology and Politics | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/movies/deconstructing-his-film-crew-woody-allen-s-longtime-staff-hit-cost-cutting.html | Deconstructing His Film Crew; Woody Allen's Longtime Staff Is Hit by Cost-Cutting Efforts | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-perlman-joyce-helene.html | Paid Notice: Deaths PERLMAN, JOYCE HELENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/golf-couples-waits-out-the-weather-to-win-the-memorial.html | GOLF; Couples Waits Out the Weather to Win the Memorial | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/intel-and-the-threat-of-low-cost-chips.html | Intel and the Threat of Low-Cost Chips | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/in-the-hall-of-biodiversity.html | In the Hall of Biodiversity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-what-do-the-changes-at-the-new-yorker-mean-for-tina-brown.html | MEDIA; What do the changes at The New Yorker mean for Tina Brown? | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/creating-a-silicon-valley-in-the-washington-area.html | Creating a Silicon Valley in the Washington Area | False | By Tom Watson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/businesses-explore-cyberauctions.html | Businesses Explore Cyberauctions | False | By Claudia H. Deutsch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/sports-of-the-times-defending-champions-confront-mortality.html | Sports of The Times; Defending Champions Confront Mortality | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-standardized-tests-close-the-racial-divide-exam-is-necessary-212555.html | Standardized Tests Close the Racial Divide; Exam Is Necessary | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-douglas-harriet-meyer.html | Paid Notice: Deaths DOUGLAS, HARRIET (MEYER) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-young-robert-f.html | Paid Notice: Deaths YOUNG, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-it-s-in-a-playwright-s-nature-to-arouse-public-ire-art-vs-religion-212687.html | It's in a Playwright's Nature to Arouse Public Ire; Art vs. Religion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/plus-field-hockey-world-cup.html | PLUS FIELD HOCKEY; WORLD CUP | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/IHT-city-of-london-an-ira-target-starts-to-relax.html | City of London, an IRA Target, Starts to Relax | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/violent-storms-leave-damage-injuries-and-darkness.html | Violent Storms Leave Damage, Injuries and Darkness | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/on-pro-basketball-bird-revisits-a-thrill-if-only-from-the-bench.html | ON PRO BASKETBALL; Bird Revisits a Thrill, If Only From the Bench | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/inside-210900.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/santo-domingo-journal-it-s-a-scandal-dominicans-desert-beloved-lottery.html | Santo Domingo Journal; It's a Scandal! Dominicans Desert Beloved Lottery | False | By Larry Rohter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/ricardo-franco-film-director-48.html | Ricardo Franco, Film Director, 48 | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/suburban-town-houses-losing-their-welcome-settled-baby-boomers-are-opposing.html | Suburban Town Houses Losing Their Welcome; Settled Baby Boomers Are Opposing Yesterday's Solution as Today's Sprawl | False | By Iver Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/IHT-american-topics-blame-society-for-all-those-fatties.html | AMERICAN TOPICS : Blame Society for All Those Fatties | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-it-s-in-a-playwright-s-nature-to-arouse-public-ire-212660.html | It's in a Playwright's Nature to Arouse Public Ire | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/political-briefing-slugfest-in-alabama-bruises-republicans.html | Political Briefing: Slugfest in Alabama Bruises Republicans | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-veltri-ann-vivian.html | Paid Notice: Deaths VELTRI, ANN VIVIAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/joan-m-kormendi-81-director-of-child-actors-troupe-is-dead.html | Joan M. Kormendi, 81, Director Of Child Actors' Troupe, Is Dead | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/soccer-metros-meola-forgotten-but-not-gone.html | SOCCER; Metros' Meola: Forgotten But Not Gone | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/crackdowns-have-smugglers-trying-new-routes-officials-say.html | Crackdowns Have Smugglers Trying New Routes, Officials Say | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-standardized-tests-close-the-racial-divide-incentive-to-study-212563.html | Standardized Tests Close the Racial Divide; Incentive to Study | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-the-know-how-us-and-china-helped-pakistan-build-its-bomb.html | NUCLEAR ANXIETY: THE KNOW-HOW; U.S. and China Helped Pakistan Build Its Bomb | False | By Tim Weiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/22-illegal-immigrants-seized-after-a-jersey-shore-landing.html | 22 Illegal Immigrants Seized After a Jersey Shore Landing | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-jaffe-irving.html | Paid Notice: Deaths JAFFE, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-bobrick-david-h.html | Paid Notice: Deaths BOBRICK, DAVID H. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-standardized-tests-close-the-racial-divide-212512.html | Standardized Tests Close the Racial Divide | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-it-s-in-a-playwright-s-nature-to-arouse-public-ire-unequal-hostility-212709.html | It's in a Playwright's Nature to Arouse Public Ire; Unequal Hostility | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/monroe-k-spears-literary-critic-82.html | Monroe K. Spears, Literary Critic, 82 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-minority-journalists-reconsider-seattle.html | MEDIA TALK; Minority Journalists Reconsider Seattle | False | By Tony Marcano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/revisions-sinatra-not-a-myth-but-a-man-and-one-among-many.html | REVISIONS; Sinatra, Not a Myth but a Man, and One Among Many | False | By Margo Jefferson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-business-advertising-big-world-wide-web-site-time-new-media-devoted-1998.html | THE MEDIA BUSINESS: ADVERTISING; A big World Wide Web site by Time Inc. New Media is devoted to the 1998 soccer World Cup. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/top-un-inspector-brief-security-council-iraqi-failures-provide-information.html | Top U.N. Inspector to Brief Security Council on Iraqi Failures to Provide Information | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/economic-calendar.html | Economic Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211770.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-millennium-bug-fixers-183288.html | Millennium-Bug Fixers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/ballet-review-goodness-triumphs-in-thought-and-deed.html | BALLET REVIEW; Goodness Triumphs In Thought And Dead | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-memorials-fonseca-gonzalo.html | Paid Notice: Memorials FONSECA, GONZALO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/cardinal-passes-up-a-chance-to-hurl-thunderbolts.html | Cardinal Passes Up a Chance to Hurl Thunderbolts | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-shorofsky-gerald.html | Paid Notice: Deaths SHOROFSKY, GERALD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-slater-anne.html | Paid Notice: Deaths SLATER, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/boxing-in-the-shadows-a-special-report-out-of-view-the-fight-game-is-thriving.html | BOXING IN THE SHADOWS: A special report ; Out of View, the Fight Game Is Thriving | False | By Kirk Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-fialkoff-jacob.html | Paid Notice: Deaths FIALKOFF, JACOB | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/c-corrections-211761.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-pfeiffer-william-l.html | Paid Notice: Deaths PFEIFFER, WILLIAM L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/nyregion/parking-rules-208892.html | Parking Rules | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/treasury-bills-scheduled-for-auction-today.html | Treasury Bills Scheduled for Auction Today | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/dividend-meetings-203190.html | Dividend Meetings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-mets-notebook-valentine-happy-before-piazza.html | BASEBALL; METS NOTEBOOK; Valentine Happy Before Piazza | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-honig-gary-d.html | Paid Notice: Deaths HONIG, GARY D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/tennis-emotions-hit-the-heights-in-bitter-day-on-the-clay.html | TENNIS; Emotions Hit the Heights In Bitter Day on the Clay | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/the-duty-of-indonesia-s-generals.html | The Duty of Indonesia's Generals | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/world/nuclear-anxiety-india-india-calls-for-talks-treaty-limit-all-atomic-arsenals.html | NUCLEAR ANXIETY: IN INDIA; India Calls for Talks On a Treaty to Limit All Atomic Arsenals | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/news/city-of-london-an-ira-target-starts-to-relax.html | City of London, an IRA Target, Starts to Relax | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/dance-review-from-the-eeriness-of-a-vampire-to-the-vigor-of-a-boxer.html | DANCE REVIEW; From the Eeriness of a Vampire to the Vigor of a Boxer | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/us/the-white-house-dismissed-warnings-on-china-satellite-deal.html | The White House Dismissed Warnings on China Satellite Deal | False | By Jeff Gerth and John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/technology-for-internet-stocks-fall-overvalued-companies-can-hurt-strong.html | Technology; For Internet stocks, the fall of overvalued companies can hurt strong companies as well. | False | By Jerry Colonna | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/the-media-business-advertising-addenda-2-agencies-agree-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Agree to Merge | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/opinion/l-standardized-tests-close-the-racial-divide-sat-isn-t-perfect-212547.html | Standardized Tests Close the Racial Divide; S.A.T. Isn't Perfect | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/business/media-talk-cnbc-begins-filming-its-answer-to-biography.html | MEDIA TALK; CNBC Begins Filming Its Answer to 'Biography' | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/sports/baseball-pettitte-is-an-enigma-in-superlative-season.html | BASEBALL; Pettitte Is an Enigma In Superlative Season | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-messinger-mildred-nee-rosenberg.html | Paid Notice: Deaths MESSINGER, MILDRED (NEE ROSENBERG) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/classified/paid-notice-deaths-simpkins-dr-herbert.html | Paid Notice: Deaths SIMPKINS, DR. HERBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-01 | 1998-06-01 | https://www.nytimes.com/1998/06/01/arts/bridge-a-club-moves-across-town-and-welcomes-newcomers.html | BRIDGE; A Club Moves Across Town And Welcomes Newcomers | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/coup-charges-dropped-and-zambia-s-ex-leader-is-freed.html | Coup Charges Dropped, and Zambia's Ex-Leader Is Freed | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/dominick-corso-90-civil-court-judge.html | Dominick Corso, 90, Civil Court Judge | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-york-authority-votes-to-cut-long-island-power-rates.html | METRO NEWS BRIEFS; NEW YORK; Authority Votes to Cut Long Island Power Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-stocks-more-turmoil-in-asia-and-russia-lifts-blue-chip-shares.html | THE MARKETS: STOCKS; More Turmoil in Asia and Russia Lifts Blue-Chip Shares | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-mere-tinkering-on-health-reform-227498.html | Mere Tinkering on Health Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-york-member-of-school-board-to-quit-publishing-post.html | METRO NEWS BRIEFS; NEW YORK; Member of School Board To Quit Publishing Post | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/tv-sports-costas-out-of-studio-is-happy-at-courtside.html | TV SPORTS; Costas, Out of Studio, Is Happy at Courtside | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/philippines-sues-christie-s-for-lost-picasso.html | Philippines Sues Christie's for Lost Picasso | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/life-s-ups-and-downs-charting-extinctions.html | Life's Ups and Downs: Charting Extinctions | False | By Malcom W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/sprint-in-plan-to-enter-local-phone-market.html | Sprint in Plan To Enter Local Phone Market | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-shore-ethel-f.html | Paid Notice: Deaths SHORE, ETHEL F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-flower-shelly.html | Paid Notice: Deaths FLOWER, SHELLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/out-of-violence-a-survivor-and-a-scholar.html | Out of Violence, a Survivor and a Scholar | False | By Emily Yellin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/trout-truths.html | TROUT TRUTHS | False | By Timothy Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/q-a-216828.html | Q&A | False | By C. Claiborne Ray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/urine-test-for-hiv-wins-us-approval.html | Urine Test for H.I.V. Wins U.S. Approval | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/science-watch-once-upon-a-magnetar.html | SCIENCE WATCH; Once Upon a Magnetar | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/national-news-briefs-teamster-group-takes-sides-in-union-elections.html | National News Briefs; Teamster Group Takes Sides in Union Elections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/south-african-trial-hears-the-questions-botha-won-t-answer.html | South African Trial Hears the Questions Botha Won't Answer | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/quotation-of-the-day-225541.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/board-gives-final-approval-to-new-rule-on-derivatives.html | Board Gives Final Approval to New Rule on Derivatives | False | By Melody Petersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/to-many-out-of-sight.html | To Many, Out of Sight . . . | False | By Marjorie Connelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-dodgers-cut-nomo-loose-and-will-try-to-trade-him.html | BASEBALL; Dodgers Cut Nomo Loose And Will Try to Trade Him | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/books/books-of-the-times-the-life-of-a-child-minute-by-detailed-minute.html | BOOKS OF THE TIMES; The Life of a Child, Minute by Detailed Minute | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/style/IHT-going-home-with-paul-smith.html | Going Home,With Paul Smith | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-nadison-george.html | Paid Notice: Deaths NADISON, GEORGE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/news/romiti-is-expected-to-use-retirement-payment-to-buy-into.html | Romiti Is Expected to Use Retirement Payment to Buy Into Rizzoli-Corriere : Fiat President Is Moving to Publishing Group | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-koh-estelle.html | Paid Notice: Deaths KOH, ESTELLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/its-been-a-cosmic-half-century-for-palomars-200inch-telescope.html | It's Been a Cosmic Half-Century For Palomar's 200-inch Telescope | False | By Richard Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/soccer-notebook-project-2010-a-12-year-plan-for-developing-the-best.html | SOCCER: NOTEBOOK -- PROJECT 2010; A 12-Year Plan for Developing The Best | False | By Jack Bell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-jersey-two-men-are-charged-in-separate-sex-attacks.html | METRO NEWS BRIEFS: NEW JERSEY; Two Men Are Charged In Separate Sex Attacks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-a-colossus-the-chiefs-nonequal-compensation-for-equal-positions.html | SHAPING A COLOSSUS: THE CHIEFS; Nonequal Compensation For Equal Positions | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/why-care-while-scientists-grope-for-practical-answers.html | Why Care? While Scientists Grope for Practical Answers . . | False | By Andrew C. Revkin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/style/IHT-coutures-crowning-glory-designer-jewels.html | Couture's Crowning Glory: Designer Jewels | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/IHT-a-wave-of-creative-destruction-is-sweeping-asia.html | A Wave of Creative Destruction Is Sweeping Asia | False | By Anwar Ibrahim, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/tennis-mission-accomplished-pioline-ousts-russian.html | TENNIS; Mission Accomplished: Pioline Ousts Russian | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-what-historical-jesus-227315.html | What 'Historical Jesus'? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-eidelman-yosef-dr.html | Paid Notice: Deaths EIDELMAN, YOSEF DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/whitman-plan-to-increase-gas-tax-faces-legislative-hurdles.html | Whitman Plan to Increase Gas Tax Faces Legislative Hurdles | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/top-gotti-aide-is-expected-to-be-indicted-in-rackets-case.html | Top Gotti Aide Is Expected to Be Indicted in Rackets Case | False | By Selwyn Raab | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-silver-maurice.html | Paid Notice: Deaths SILVER, MAURICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/foreign-affairs-brainless-in-gaza.html | Foreign Affairs; Brainless in Gaza | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/council-and-mayor-break-off-budget-talks.html | Council and Mayor Break Off Budget Talks | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/personal-health-adding-years-to-life-and-life-to-years.html | PERSONAL HEALTH; Adding Years to Life and Life to Years | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-hall-edward-j-dr.html | Paid Notice: Deaths HALL, EDWARD J, DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227358.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-mere-tinkering-on-health-reform-227510.html | Mere Tinkering on Health Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227382.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/a-white-house-legal-dodge.html | A White House Legal Dodge | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/IHT-air-france-cancels-most-flights-as-railroad-workers-announcewalkout.html | Air France Cancels Most Flights As Railroad Workers AnnounceWalkout Scheduled for Friday : French Air Strike Starts, Clouding Travel Plans for World Cup Fans | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/horse-racing-silver-launch-to-miss-belmont-with-an-injury.html | HORSE RACING; Silver Launch to Miss Belmont With an Injury | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-union-dues-plan-will-hurt-workers-corporate-pac-s-227439.html | Union-Dues Plan Will Hurt Workers; Corporate PAC's | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/stanley-cup-playoffs-high-five-capitals-can-see-cup-end-finals.html | THE STANLEY CUP PLAYOFFS; High-Five: Capitals Can See the Cup at the End of the Finals | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/golf-course-will-rise-from-a-bronx-garbage-heap.html | Golf Course Will Rise From a Bronx Garbage Heap | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-anderson-gary.html | Paid Notice: Deaths ANDERSON, GARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/television-review-a-couple-a-camera-and-a-quest-for-a-baby.html | TELEVISION REVIEW; A Couple, A Camera And a Quest For a Baby | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/music-review-inevitabilities-inevitably-along-with-some-surprises.html | MUSIC REVIEW; Inevitabilities, Inevitably, Along With Some Surprises | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-baron-carol-s.html | Paid Notice: Deaths BARON, CAROL S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/ex-professor-sues-emory-for-slander-after-vandalism-accusation-cost-him-a-job.html | Ex-Professor Sues Emory for Slander After Vandalism Accusation Cost Him a Job | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/excerpts-from-clinton-s-response-to-a-motion-by-starr.html | Excerpts From Clinton's Response to a Motion by Starr | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/the-nba-finals-bulls-have-championships-jazz-has-the-home-court.html | THE N.B.A. FINALS; Bulls Have Championships, Jazz Has the Home Court | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/d-amato-campaign-fund-awash-in-donations-by-hopeful-lobbies.html | D'Amato Campaign Fund Awash In Donations by Hopeful Lobbies | False | By Clifford J. Levy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/jarvis-interviews-with-st-john-s.html | Jarvis Interviews With St. John's | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/step-right-up-and-watch-the-amazing-vanishing-species.html | Step Right Up and Watch the Amazing Vanishing Species! | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/shuttle-pays-a-final-call-to-the-celestial-dragonfly.html | Shuttle Pays a Final Call To the Celestial Dragonfly | False | By Warren E. Leary | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/IHT-romiti-is-expected-to-use-retirement-payment-to-buy-into-rizzolicorriere.html | Romiti Is Expected to Use Retirement Payment to Buy Into Rizzoli-Corriere : Fiat President Is Moving to Publishing Group | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/theater-review-sighs-of-a-fictional-playwright-as-decorous-as-the-real-one.html | THEATER REVIEW; Sighs of a Fictional Playwright As Decorous as the Real One | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-carney-robert-f.html | Paid Notice: Deaths CARNEY, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-allen-stella-b.html | Paid Notice: Deaths ALLEN, STELLA B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/IHT-capitalism-works-letters-to-the-editor.html | Capitalism Works : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-bauchner-goldie.html | Paid Notice: Deaths BAUCHNER, GOLDIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-pro-football-arena-league-cityhawks-fall.html | PLUS PRO FOOTBALL -- ARENA LEAGUE; CityHawks Fall | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/29-are-chosen-for-fellowships-from-the-macarthur-foundation.html | 29 Are Chosen for Fellowships From the MacArthur Foundation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/in-an-old-orchard-tastes-the-supermarket-forgot.html | In an Old Orchard, Tastes the Supermarket Forgot | False | By Keith Schneider | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/economists-point-to-values-beyond-price.html | . . . Economists Point To Values Beyond Price | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/sports-of-the-times-for-duran-it-s-a-garden-of-memories.html | Sports of The Times; For Duran, It's a Garden Of Memories | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-parker-martin-l.html | Paid Notice: Deaths PARKER, MARTIN L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/new-serb-assault-on-albania-rebels.html | New Serb Assault On Albania Rebels | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/style/critic-s-notebook-the-ultimate-fin-de-siecle-designer.html | Critic's Notebook; The Ultimate Fin-de-Siecle Designer | False | By Amy M. Spindler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-more-tinkering-on-health-reform-227501.html | More Tinkering on Health Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/big-losses-to-confront-livent-s-new-leader.html | Big Losses To Confront Livent's New Leader | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/wireless-phone-will-operate-abroad.html | Wireless Phone Will Operate Abroad | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-basketball-men-goodwill-team-at-17.html | PLUS BASKETBALL -- MEN; Goodwill Team at 17 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/primary-lessons.html | Primary Lessons | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-media-business-advertising-addenda-west-wayne-names-chief-creative-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Wayne Names Chief Creative Officer | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-mandala-caroline-nee-russo.html | Paid Notice: Deaths MANDALA, CAROLINE NEE RUSSO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-pfeiffer-william-l.html | Paid Notice: Deaths PFEIFFER, WILLIAM L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/citing-record-vacco-says-he-will-seek-office-again.html | Citing Record, Vacco Says He Will Seek Office Again | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/style/patterns-216780.html | Patterns | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/IHT-us-college-tennis-grapples-with-foreign-element.html | U.S. College Tennis Grapples With Foreign Element | False | By Ray Glier, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-jersey-ferry-company-will-get-funds-for-new-terminal.html | METRO NEWS BRIEFS: NEW JERSEY; Ferry Company Will Get Funds for New Terminal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-sacks-shirley-edd.html | Paid Notice: Deaths SACKS, SHIRLEY, ED.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/pro-football-jets-release-williams-one-of-96-gang-of-four.html | PRO FOOTBALL; Jets Release Williams, One of '96 Gang of Four | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/news-summary-225819l.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | | | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-the-mets-streak-stops-with-mlicki.html | BASEBALL; The Mets' Streak Stops With Mlicki | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-levine-shirley.html | Paid Notice: Deaths LEVINE, SHIRLEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-mere-tinkering-on-health-reform-227480.html | Mere Tinkering on Health Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/m-e-granander-79-professor-of-english-and-expert-on-bierce.html | M. E. Granander, 79, Professor Of English and Expert on Bierce | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-colossus-deal-american-home-products-buying-monsanto-for-34.4-billion.html | SHAPING A COLOSSUS: THE DEAL; American Home Products Buying Monsanto for $34.4 Billion | False | By David J. Morrow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/international-business-travelers-to-get-25-stake-in-japanese-brokerage-house.html | INTERNATIONAL BUSINESS; Travelers to Get 25% Stake in Japanese Brokerage House | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/seoul-leader-asks-end-to-sanctions-on-north-koreans.html | SEOUL LEADER ASKS END TO SANCTIONS ON NORTH KOREANS | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/mother-s-love-despite-terrible-crime.html | Mother's Love, Despite 'Terrible Crime' | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/company-news-amsouth-sheds-some-operations-in-2-separate-deals.html | COMPANY NEWS; AMSOUTH SHEDS SOME OPERATIONS IN 2 SEPARATE DEALS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/buying-land-crying-foul-preservationists-accused-overzealous-tactics-bid-keep.html | Buying Land, Crying Foul; Preservationists Accused Of Overzealous Tactics In Bid to Keep Land Wild | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/dance-review-young-woman-admiring-herself-and-with-good-reason.html | DANCE REVIEW; Young Woman Admiring Herself, and With Good Reason | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/park-is-creative-challenge-for-nicklaus.html | Park Is Creative Challenge for Nicklaus | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/political-memo-economy-fades-as-big-issue-in-newly-surging-california.html | Political Memo; Economy Fades as Big Issue In Newly Surging California | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/montenegro-chief-s-victory-widens-rift-with-belgrade.html | Montenegro Chief's Victory Widens Rift With Belgrade | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/ballet-review-appealing-to-the-imagination-and-to-youngsters-patience.html | BALLET REVIEW; Appealing to the Imagination (and to Youngsters' Patience) | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/plenty-of-life-in-the-concrete-jungle.html | Plenty of Life in the Concrete Jungle | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/northeast-begins-cleaning-up-tornado-devastation.html | Northeast Begins Cleaning Up Tornado Devastation | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-leveen-a-alan.html | Paid Notice: Deaths LEVEEN, A. ALAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-memorials-cuadrado-juan-luis.html | Paid Notice: Memorials CUADRADO, JUAN LUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227366.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/drug-giants-to-merge-in-a-34-billion-deal.html | Drug Giants to Merge In a $34 Billion Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/worldbusiness/IHT-gec-alsthom-flotation-to-unleash-major-player-in.html | GEC Alsthom Flotation to Unleash Major Player in Power and Rail | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-neuwirth-david.html | Paid Notice: Deaths NEUWIRTH, DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/majestic-to-mundane.html | Majestic to Mundane | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/the-aging-boys-of-barcelona.html | The Aging Boys of Barcelona | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/critic-s-choice-classical-cd-s-bitter-light-then-glorifying-russia.html | CRITIC'S CHOICE/Classical CD's; Bitter, Light, Then Glorifying Russia | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-wishkoff-seymour.html | Paid Notice: Deaths WISHKOFF, SEYMOUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/jawboning-russian-markets.html | Jawboning Russian Markets | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-market-place-buffett-s-bet-on-silver-hits-some-problems.html | THE MARKETS: Market Place; Buffett's Bet On Silver Hits Some Problems | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-gottlieb-lilly.html | Paid Notice: Deaths GOTTLIEB, LILLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/philadelphia-transit-union-goes-on-strike-over-rules.html | Philadelphia Transit Union Goes on Strike Over Rules | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/one-false-note-musician-s-life-billy-tipton-remembered-with-love-even-those-who.html | One False Note in a Musician's Life; Billy Tipton Is Remembered With Love, Even by Those Who Were Deceived | False | By Dinitia Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/media-business-advertising-fruit-loom-redesigns-its-sales-pitches-with-modern.html | THE MEDIA BUSINESS: ADVERTISING; Fruit of the Loom redesigns its sales pitches with a modern edge for -- no surprise -- 'fruitness.' | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-russell-clara-lulis.html | Paid Notice: Deaths RUSSELL, CLARA LULIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/biowhat-a-diversity-of-opinions.html | BioWhat? A Diversity Of Opinions | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-masterson-dr-charles-f.html | Paid Notice: Deaths MASTERSON, DR. CHARLES F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-the-future-of-air-227463.html | The Future of Air | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/theater-review-dangerous-liaisons-on-line-or-otherwise.html | THEATER REVIEW; Dangerous Liaisons, On Line or Otherwise | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/teaching-doctors-sensitivity-on-the-most-sensitive-of-exams.html | Teaching Doctors Sensitivity On the Most Sensitive of Exams | False | By Erin St. John Kelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/finding-a-formula-to-light-the-world-but-guard-the-bomb.html | Finding a Formula to Light the World but Guard the Bomb | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/worldbusiness/IHT-bond-issues-worldwide-set-record-bis-reports.html | Bond Issues Worldwide Set Record, BIS Reports | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/uneasy-allies-a-special-report-bogota-aid-to-fight-drugs-or-rebels.html | UNEASY ALLIES: A special report.; Bogota Aid: To Fight Drugs or Rebels? | False | By Diana Jean Schemo and Tim Golden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/president-decides-to-abandon-his-claim-of-executive-privilege.html | President Decides to Abandon His Claim of Executive Privilege | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/in-otherwise-quiet-primary-2-intriguing-races.html | In Otherwise Quiet Primary, 2 Intriguing Races | False | By Iver Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/of-frankenstein-fish-and-the-call-of-the-wild-a-trout-s-tale.html | Of Frankenstein Fish and the Call of the Wild: A Trout's Tale | False | By Timothy Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/meet-the-new-spice-girl.html | Meet the New Spice Girl | False | By Thomas Vinciguerra | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-adler-john.html | Paid Notice: Deaths ADLER, JOHN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/what-historical-jesus-227323.html | What 'Historical Jesus'? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-pollet-annette-new-berenberg.html | Paid Notice: Deaths POLLET, ANNETTE (NEW BERENBERG) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/nassau-s-sales-tax-revenue-seen-slumping.html | Nassau's Sales-Tax Revenue Seen Slumping | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/brooklyn-woman-indicted-in-officer-s-slaying.html | Brooklyn Woman Indicted in Officer's Slaying | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/lush-life-but-as-species-vanish-what-will-we-lose.html | Lush Life; But as Species Vanish, What Will We Lose? | False | By William K. Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-field-hockey-netherlands-wins.html | PLUS FIELD HOCKEY; Netherlands Wins | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-media-business-advertising-addenda-market-research-sees-revenue-gain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Market Research Sees Revenue Gain | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/a-special-section-the-natural-world.html | A SPECIAL SECTION; The Natural World | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/rocket-launching-on-the-cheap.html | Rocket Launching, on the Cheap | False | By Gregg Easterbrook | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/study-links-high-heels-to-arthritis.html | Study Links High Heels to Arthritis | False | By Jane Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/commencement-york-s-graduates-boo-cuny-s-new-remedial-policy.html | COMMENCEMENT; York's Graduates Boo CUNY's New Remedial Policy | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-perlman-joyce.html | Paid Notice: Deaths PERLMAN, JOYCE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-goldman-sachs-nears-decisive-talks-on-going-public.html | THE MARKETS; Goldman, Sachs Nears Decisive Talks on Going Public | False | By Peter Truell and Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-union-dues-plan-will-hurt-workers-227412.html | Union-Dues Plan Will Hurt Workers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/russia-s-finance-picture-darkens-further-as-market-falls.html | Russia's Finance Picture Darkens Further as Market Falls | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/milton-hindus-the-last-of-the-brandeis-pioneers-dies-at-81.html | Milton Hindus, the Last of the Brandeis Pioneers, Dies at 81 | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/rex-s-hungry-cousin.html | Rex's Hungry Cousin | False | By John Noble Wilford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/chess-kasparov-fast-on-his-feet-takes-match-from-topalov.html | CHESS; Kasparov, Fast on His Feet, Takes Match From Topalov | False | By Robert Byrne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/robert-young-78-ex-magazine-publisher.html | Robert Young, 78, Ex-Magazine Publisher | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/francis-p-deverna-stage-lighting-expert-70.html | Francis P. DeVerna, Stage Lighting Expert, 70 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/light-trucks-will-get-designs-that-are-safer-official-says.html | Light Trucks Will Get Designs That Are Safer, Official Says | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/indonesia-in-drama-s-grip-warily-awaits-finale.html | Indonesia, in Drama's Grip, Warily Awaits Finale | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/military-budget-in-india-is-increased-by-14-percent.html | Military Budget in India Is Increased by 14 Percent | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/evolutionary-law.html | EVOLUTIONARY LAW | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-cizner-morris.html | Paid Notice: Deaths CIZNER, MORRIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/shaping-a-colossus-the-bet-strategy-as-intricate-as-a-double-helix.html | SHAPING A COLOSSUS: THE BET; Strategy as Intricate as a Double Helix | False | By Barnaby J. Feder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/inside-226068.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227374.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/dance-review-traditions-and-charm-of-colombia.html | DANCE REVIEW; Traditions And Charm Of Colombia | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-comfort-women-s-due-218014.html | Comfort Women's Due | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/archives/collecting-classifying-naming-knowing-the-tasks-of-tring.html | Collecting, Classifying, Naming, Knowing: The Tasks of Tring | True | By Lynn Margulis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/treasury-aide-prods-japan-and-its-banks-to-act-boldly-in-crisis.html | Treasury Aide Prods Japan and Its Banks to Act Boldly in Crisis | False | By Timothy L. O'Brien | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-the-future-of-air-227447.html | The Future of Air | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-meyerson-harold-i.html | Paid Notice: Deaths MEYERSON, HAROLD I. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/baseball-raines-s-dash-home-lifts-yanks.html | BASEBALL; Raines's Dash Home Lifts Yanks | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/trial-starts-in-2d-case-under-death-penalty-law.html | Trial Starts in 2d Case Under Death Penalty Law | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/science-watch-with-a-song-on-your-web.html | SCIENCE WATCH; With a Song on Your Web | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/business-digest-224839.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/pro-football-miller-set-for-hefty-pay-cut-in-new-pact-with-giants.html | PRO FOOTBALL; Miller Set for Hefty Pay Cut In New Pact With Giants | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/hong-kong-s-latin-competitor-panama-s-den-of-pirates-tries-to-upgrade-its-image.html | Hong Kong's Latin Competitor; Panama's 'Den of Pirates' Tries to Upgrade Its Image | False | By Larry Rohter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-matz-donna-c.html | Paid Notice: Deaths MATZ, DONNA C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-business-exmci-executives-admit-guilt-in-fraud.html | Metro Business; Ex-MCI Executives Admit Guilt in Fraud | False | By Leslie Goff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/plus-pro-football-new-turner-league-seeks-investments.html | PLUS: PRO FOOTBALL; New Turner League Seeks Investments | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227331.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-york-manhattan-woman-dies-in-hit-and-run-accident.html | METRO NEWS BRIEFS: NEW YORK; Manhattan Woman Dies In Hit-And-Run Accident | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/arts-abroad-tv-channel-with-its-eye-on-all-europe.html | ARTS ABROAD; TV Channel With Its Eye On All Europe | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/on-baseball-subway-series-part-i-it-may-be-up-to-piazza.html | ON BASEBALL; Subway Series, Part I? It May Be Up to Piazza | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-memorials-murray-dr-roger-f-2nd.html | Paid Notice: Memorials MURRAY, DR. ROGER F. 2ND | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-memorials-bobrick-david-h.html | Paid Notice: Memorials BOBRICK, DAVID H. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/high-court-lowers-shield-election-panel-also-agrees-hear-deportation-appeal.html | High Court Lowers Shield of Election Panel; Also Agrees to Hear Deportation Appeal | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/style/by-design-only-the-look-is-lighter.html | By Design; Only the Look Is Lighter | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/chinese-men-are-queried-in-jersey-shore-smuggling.html | Chinese Men Are Queried In Jersey Shore Smuggling | False | By Susan Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/IHT-1948-hollywood-case-in-our-pages100-75-and-50-years-ago.html | 1948: Hollywood Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-honerkamp-frank-w-sr.html | Paid Notice: Deaths HONERKAMP, FRANK W., SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/metro-news-briefs-new-jersey-committee-approves-bill-to-change-seat-belt-law.html | METRO NEWS BRIEFS: NEW JERSEY; Committee Approves Bill To Change Seat Belt Law | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/the-other-drug-problem-forgetting-to-take-them.html | The 'Other' Drug Problem: Forgetting to Take Them | False | By Abigail Zuger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/IHT-1898-us-protection-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Protection : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-union-dues-plan-will-hurt-workers-sell-your-stock-227420.html | Union-Dues Plan Will Hurt Workers; Sell Your Stock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/public-lives-the-last-of-the-girls-school-grande-dames.html | PUBLIC LIVES; The Last of the Girls' School Grande Dames | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-lianides-leon.html | Paid Notice: Deaths LIANIDES, LEON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-a-better-taxi-fleet-218707.html | A Better Taxi Fleet | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/company-briefs-227285.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/worldbusiness/IHT-thinking-ahead-commentary-us-must-rebalance.html | THINKING AHEAD / Commentary : U.S. Must Rebalance Foreign Priorities | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/theater-review-with-help-from-a-young-patron.html | THEATER REVIEW; With Help From a Young Patron | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/business/the-media-business-advertising-addenda-managers-shuffled-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Managers Shuffled At Two Agencies | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/ernest-bloch-77-an-authority-on-company-finance-at-nyu.html | Ernest Bloch, 77, an Authority On Company Finance at N.Y.U. | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/IHT-russians-string-of-upsets-is-broken-as-frenchman-holds-on-in-5th.html | Russian's String of Upsets Is Broken As Frenchman Holds On in 5th Set : Pioline Defeats Safin To Gain Quarterfinal | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/science-watch-making-the-best-of-it.html | SCIENCE WATCH; Making the Best of It | False | By John O'Neil | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-roellke-robert-louis.html | Paid Notice: Deaths ROELLKE, ROBERT LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/in-ruins-of-tornado-holding-on-to-simple-things.html | In Ruins of Tornado, Holding On to Simple Things | False | By Pam Belluck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/transactions-227862.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/the-endangered-species-act-gets-a-makeover.html | The Endangered Species Act Gets a Makeover | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/hall-of-hard-questions.html | HALL OF HARD QUESTIONS | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-smith-peter-k.html | Paid Notice: Deaths SMITH, PETER K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/c-corrections-227340.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-hypocrisy-on-hiv-218588.html | Hypocrisy on H.I.V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/l-entertaining-by-volume-219002.html | Entertaining by Volume | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/reasons-to-ratify-not-to-stall.html | Reasons To Ratify, Not To Stall | False | By Sidney D. Drell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/nyc-a-soldier-of-christ-on-the-march.html | NYC; A Soldier Of Christ On the March | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-kindred-gloria-e.html | Paid Notice: Deaths KINDRED, GLORIA E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/science/personal-computers-the-high-price-of-getting-something-for-nothing.html | PERSONAL COMPUTERS; The High Price of Getting Something for Nothing | False | By Stephen Manes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/us/a-familiar-strategy.html | A Familiar Strategy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/classified/paid-notice-deaths-cohen-grace-jonas.html | Paid Notice: Deaths COHEN, GRACE JONAS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/nyregion/vending-ban-widens-not-just-food-but-also-books-and-art.html | Vending Ban Widens: Not Just Food but Also Books and Art | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/sports/nba-finals-year-awakening-wife-s-cancer-puts-basketball-in-perspective-for-sloan.html | THE N.B.A. FINALS: A Year of Awakening, Wife's Cancer Puts Basketball in Perspective for Sloan | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/world/so-what.html | SO WHAT? | False | By Andrew C. Revkin and Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-02 | 1998-06-02 | https://www.nytimes.com/1998/06/02/opinion/IHT-1923-pocahontas-tale-in-our-pages100-75-and-50-years-ago.html | 1923: Pocahontas Tale : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/c-corrections-242900.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/IHT-quarterfinals-wednesday.html | Quarterfinals Wednesday | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-stanley-cup-playoffs-dominant-again-hasek-keeps-the-sabres-alive.html | THE STANLEY CUP PLAYOFFS; Dominant Again, Hasek Keeps the Sabres Alive | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/on-africa-s-back-streets-abortions-take-heavy-toll.html | On Africa's Back Streets, Abortions Take Heavy Toll | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-mozart-bach-and-lunch-al-fresco.html | MUSIC REVIEW; Mozart, Bach and Lunch al Fresco | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/quietly-indonesian-says-he-s-taken-the-reins.html | Quietly, Indonesian Says He's Taken the Reins | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-parisii-as-in-paris-on-french-rarities.html | MUSIC REVIEW; Parisii (as in Paris), on French Rarities | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/transactions-243434.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/college-basketball-the-red-storm-and-jarvis-talk-but-coach-s-salary-is-an-issue.html | COLLEGE BASKETBALL; The Red Storm and Jarvis Talk, But Coach's Salary Is an Issue | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/c-corrections-242918.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/liberties-semantic-antics-translated.html | Liberties; Semantic Antics, Translated | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/style/IHT-a-triumphant-sly-in-zurich.html | A Triumphant 'Sly' in Zurich | False | By David Stevens, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-a-flutist-s-version-of-ego-in-a-night-of-varied-works.html | MUSIC REVIEW; A Flutist's Version of Ego In a Night of Varied Works | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/ruling-favors-families-suits-in-1996-crash-of-twa-jet.html | Ruling Favors Families' Suits In 1996 Crash Of T.W.A. Jet | False | By John Sullivan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/kin-earned-riches-says-new-leader-of-indonesia.html | Kin Earned Riches, Says New Leader Of Indonesia | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-quoting-mandela-but-for-one-problem.html | Commencements; Quoting Mandela, but for One Problem | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/pakistan-wants-india-pressed-on-kashmir.html | Pakistan Wants India Pressed on Kashmir | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-nuclear-tests-are-no-big-deal-243566.html | Nuclear Tests Are No Big Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/stray-bullet-kills-woman-in-brooklyn.html | Stray Bullet Kills Woman In Brooklyn | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/vatican-chooses-outsider-to-replace-slain-chief-of-swiss-guards.html | Vatican Chooses Outsider to Replace Slain Chief of Swiss Guards | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-solomon-ann.html | Paid Notice: Deaths SOLOMON, ANN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/canadian-colleges-look-across-border-to-fill-their-classes-and-coffers.html | Canadian Colleges Look Across Border to Fill Their Classes (and Coffers) | False | By Kalyani Vittala | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-koh-estelle.html | Paid Notice: Deaths KOH, ESTELLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/panel-finds-medicare-costs-are-underestimated-by-us.html | Panel Finds Medicare Costs Are Underestimated by U.S. | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/sheik-saeed-shaaban-75-islamic-militant.html | Sheik Saeed Shaaban, 75, Islamic Militant | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-honig-gary-d.html | Paid Notice: Deaths HONIG, GARY D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/IHT-socialists-wish-list-might-find-support-from-conservatives-2-big-parties.html | Socialists' Wish List Might Find Support From Conservatives : 2 Big Parties In Germany Warming to A Coalition | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-ohringer-harold.html | Paid Notice: Deaths OHRINGER, HAROLD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-mansell-bridget-j-nee-finn.html | Paid Notice: Deaths MANSELL, BRIDGET J. (NEE FINN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/senator-quid-pro-quo.html | Senator Quid Pro Quo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-nuclear-tests-are-no-big-deal-243574.html | Nuclear Tests Are No Big Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/wine-talk-wineries-are-trying-rare-grapes-to-beat-chardonnay-blahs.html | Wine Talk; Wineries Are Trying Rare Grapes to Beat Chardonnay Blahs | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-kroeger-arthur.html | Paid Notice: Deaths KROEGER, ARTHUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/boxing-akimwande-gets-a-shot-to-mend-his-reputation.html | BOXING; Akinwande Gets a Shot To Mend His Reputation | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-memorials-lambert-mildred.html | Paid Notice: Memorials LAMBERT, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-briefs-ford-mazda-deal-for-kia-is-reported.html | INTERNATIONAL BRIEFS; Ford-Mazda Deal For Kia Is Reported | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-a-romance-to-stymie-women-of-the-90-s.html | THEATER REVIEW; A Romance to Stymie Women of the 90's | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/IHT-moya-conquers-rios-the-no-3-seed-in-4-sets-hingis-ousts-williams.html | Moya Conquers Rios, the No. 3 Seed, in 4 Sets : Hingis Ousts Williams For Trip to Semifinals | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-1923-georgians-shot-in-our-pages100-75-and-50-years-ago.html | 1923: Georgians Shot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-jersey-spared-death-penalty-man-dies-in-prison.html | METRO NEWS BRIEFS: NEW JERSEY; Spared Death Penalty, Man Dies in Prison | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/two-makers-of-phone-gear-join-forces.html | Two Makers Of Phone Gear Join Forces | False | By Seth Schiesel and Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-help-the-kosovars-letters-to-the-editor.html | Help the Kosovars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/company-briefs-242845.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/IHT-as-the-icons-fall-brazils-romario-gives-a-graceful-goodbye.html | As the Icons Fall, Brazil's Romario Gives a Graceful Good-Bye | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-sat-doesn-t-predict-dropout-rate-of-blacks-243531.html | S.A.T. Doesn't Predict Dropout Rate of Blacks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-mets-no-1-draft-selection-snubs-agent.html | BASEBALL; Mets' No. 1 Draft Selection Snubs Agent | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/nasty-costly-battle-shapes-up-over-changing-managed-care.html | Nasty, Costly Battle Shapes Up Over Changing Managed Care | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/temptation-a-buttery-fragile-tuile.html | Temptation; A Buttery, Fragile Tuile | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/republicans-pick-challenger-for-state-comptroller.html | Republicans Pick Challenger for State Comptroller | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-procopio-luke.html | Paid Notice: Deaths PROCOPIO, LUKE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-nuclear-tests-are-no-big-deal-243558.html | Nuclear Tests Are No Big Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-why-must-farms-use-migrant-labor-243515.html | Why Must Farms Use Migrant Labor? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-why-must-farms-use-migrant-labor-243493.html | Why Must Farms Use Migrant Labor? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/to-distort-a-mockingbird.html | To Distort a Mockingbird | False | By David E. Kendall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/tennis-hingis-makes-venus-williams-jittery.html | TENNIS; Hingis Makes Venus Williams Jittery | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/new-blasts-shake-foundation-of-effort-to-limit-nuclear-arms.html | New Blasts Shake Foundation of Effort to Limit Nuclear Arms | False | By Judith Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/to-go-pasta-that-travels-well.html | To Go; Pasta That Travels Well | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-princeton-university.html | Commencements; Princeton University | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/IHT-east-asians-fear-rivalry-for-nuclear-arms-might-drift-their-way.html | East Asians Fear Rivalry for Nuclear Arms Might Drift Their Way | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-young-robert-f.html | Paid Notice: Deaths YOUNG, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/worldbusiness/IHT-hong-kong-reprimands-morgan-stanley.html | Hong Kong Reprimands Morgan Stanley | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/inside-241962.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-fine-arthur.html | Paid Notice: Deaths FINE, ARTHUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-york-skeleton-found-in-park-is-of-long-lost-woman.html | METRO NEWS BRIEFS; NEW YORK; Skeleton Found in Park Is of Long-Lost Woman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/eating-well-can-a-raspberry-really-hurt-a-cow.html | Eating Well; Can a Raspberry Really Hurt a Cow? | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/starr-mentions-impeachment.html | Starr Mentions Impeachment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/clinton-speaks-up-for-sampling-in-census.html | Clinton Speaks Up for Sampling in Census | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/soccer-world-cup-brazil-an-injured-romario-is-dropped.html | SOCCER: WORLD CUP -- BRAZIL; An Injured Romario Is Dropped | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-nuclear-tests-are-no-big-deal-243540.html | Nuclear Tests Are No Big Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-prim-librarians-letters-to-the-editor.html | Prim Librarians?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-goldin-judah.html | Paid Notice: Deaths GOLDIN, JUDAH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/dorothy-stickney-dies-at-101-acted-in-many-broadway-hits.html | Dorothy Stickney Dies at 101; Acted in Many Broadway Hits | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/panel-delays-disclosing-survey-on-rents-and-draws-criticism.html | Panel Delays Disclosing Survey On Rents, and Draws Criticism | False | By Randy Kennedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-netanyahus-trick-letters-to-the-editor.html | Netanyahu's Trick : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-york-new-charges-brought-against-gotti-s-son.html | METRO NEWS BRIEFS; NEW YORK; New Charges Brought Against Gotti's Son | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/about-new-york-preserving-college-pride-in-a-tempest.html | About New York; Preserving College Pride In a Tempest | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/russian-bond-auction-a-1.2-billion-balancing-act.html | Russian Bond Auction: A $1.2 Billion Balancing Act | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-verhave-thorn.html | Paid Notice: Deaths VERHAVE, THORN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/us-unprepared-for-bioterrorism-experts-say.html | U.S. Unprepared for Bioterrorism, Experts Say | False | By Judith Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-ballou-audrey.html | Paid Notice: Deaths BALLOU, AUDREY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-nba-finals-are-the-bulls-true-underdogs-or-just-playing-possum.html | THE N.B.A. FINALS Are the Bulls True Underdogs or Just Playing Possum? | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-dickstein-gussie.html | Paid Notice: Deaths DICKSTEIN, GUSSIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-wells-healthy-and-good-enough-to-win.html | BASEBALL; Wells Healthy and Good Enough to Win | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/central-europe-may-catch-russia-s-cold-us-warns.html | Central Europe May Catch Russia's Cold, U.S. Warns | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/en-route-france-a-kitchen-emperor-who-marshals-napoleons.html | EN ROUTE: FRANCE; A Kitchen Emperor Who Marshals Napoleons | False | By Amanda Hesser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-finn-marion-r-nee-rooney.html | Paid Notice: Deaths FINN, MARION R. (NEE ROONEY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/restaurants-a-chef-at-the-right-time-and-place.html | Restaurants; A Chef at the Right Time and Place | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-flood-william-p.html | Paid Notice: Deaths FLOOD, WILLIAM P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/at-top-new-york-restaurants-china-to-go.html | At Top New York Restaurants, China to Go | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-feldman-miriam-nee-ellin.html | Paid Notice: Deaths FELDMAN, MIRIAM, NEE ELLIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-rennie-jean-tower.html | Paid Notice: Deaths RENNIE, JEAN TOWER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-campaign-reform-panel-235270.html | Campaign Reform Panel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-odd-turn-in-eritrea-230880.html | Odd Turn in Eritrea | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-york-referendum-is-proposed-on-suffolk-farmland.html | METRO NEWS BRIEFS: NEW YORK; Referendum Is Proposed On Suffolk Farmland | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-astrof-esther.html | Paid Notice: Deaths ASTROF, ESTHER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-nuclear-tests-are-no-big-deal-243582.html | Nuclear Tests Are No Big Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/big-cruise-line-to-plead-guilty-in-oil-dumping.html | Big Cruise Line To Plead Guilty In Oil Dumping | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/company-news-state-financial-services-to-buy-home-bancorp-of-elgin.html | COMPANY NEWS; STATE FINANCIAL SERVICES TO BUY HOME BANCORP OF ELGIN | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/plus-yacht-racing-newport-manhattan-series-german-team-is-in-front.html | PLUS: YACHT RACING - NEWPORT-MANHATTAN SERIES; German Team Is in Front | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/james-in-alabama-runoff.html | James in Alabama Runoff | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/shuttle-begins-america-s-last-mission-to-mir.html | Shuttle Begins America's Last Mission to Mir | False | By Warren E. Leary | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-goldfarb-ralph.html | Paid Notice: Deaths GOLDFARB, RALPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/dance-notes-redefining-the-kitchen.html | Dance Notes; Redefining The Kitchen | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-auchincloss-gordon.html | Paid Notice: Deaths AUCHINCLOSS, GORDON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-memorials-weissman-milton-l.html | Paid Notice: Memorials WEISSMAN, MILTON L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-bernard-m-baruch-college.html | Commencements; Bernard M. Baruch College | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/india-s-strategic-misstep.html | India's Strategic Misstep | False | By Stephen P. Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-jersey-bill-would-replace-state-commerce-dept.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Replace State Commerce Dept. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/television-review-you-can-take-the-girl-out-of-the-city.html | TELEVISION REVIEW; You Can Take the Girl Out of the City . . . | False | By Will Joyner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-carver-mary-lucia.html | Paid Notice: Deaths CARVER, MARY LUCIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-lee-francis-francesco-sardo-fontana.html | Paid Notice: Deaths LEE, FRANCIS (FRANCESCO, SARDO, FONTANA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/the-nba-finals-teammates-want-rodman-s-eyes-on-malone-not-neon.html | THE N.B.A. FINALS; Teammates Want Rodman's Eyes on Malone, Not Neon | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-lianides-leon.html | Paid Notice: Deaths LIANIDES, LEON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/business-travel-three-more-airlines-eliminate-advance-boarding-passes-which.html | Business Travel; Three more airlines to eliminate advance boarding passes, which could mean longer lines. | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/music-review-at-a-jazz-party-kindred-spirits-in-feeling-and-fact.html | MUSIC REVIEW; At a Jazz Party, Kindred Spirits In Feeling and Fact | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-business-rivals-see-british-airways-no-frills-upstart-as-a-bully.html | INTERNATIONAL BUSINESS; Rivals See British Airways' No-Frills Upstart as a Bully Spurred On by Its Parent | False | By Andrew Ross Sorkin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/sips-a-lusty-pale-ale-with-a-long-finish.html | SIPS; A Lusty Pale Ale With a Long Finish | False | By William Grimes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/international-briefs-gec-alsthom-to-offer-shares-in-public-offering.html | INTERNATIONAL BRIEFS; GEC Alsthom to Offer Shares in Public Offering | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Kim Stevens and Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/alabama-governor-forced-into-runoff-in-3d-term-bid.html | Alabama Governor Forced Into Runoff in 3d-Term Bid | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-tully-richard-j.html | Paid Notice: Deaths TULLY, RICHARD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-kimmel-fred-david.html | Paid Notice: Deaths KIMMEL, FRED DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-silver-maurice.html | Paid Notice: Deaths SILVER, MAURICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/a-heated-hearing-on-partner-rights.html | A Heated Hearing on Partner Rights | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-kolodin-rosalie-m-powell.html | Paid Notice: Deaths KOLODIN, ROSALIE M. POWELL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-mariners-put-stop-to-offers-and-plan-to-keep-their-ace.html | BASEBALL; Mariners Put Stop to Offers And Plan to Keep Their Ace | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/worldbusiness/IHT-strike-puts-ford-bid-at-risk-kia-says.html | Strike Puts Ford Bid at Risk, Kia Says | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-1898-german-press-in-our-pages100-75-and-50-years-ago.html | 1898: German Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/mexico-arrests-two-accused-of-flooding-the-us-with-speed.html | Mexico Arrests Two Accused of Flooding the U.S. With 'Speed' | False | By Sam Dillon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-carret-philip.html | Paid Notice: Deaths CARRET, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/green-criticizes-d-amato-on-bill-abolishing-housing-board.html | Green Criticizes D'Amato on Bill Abolishing Housing Board | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/plus-pro-football-giants-miller-and-wooten-missing-from-camp.html | PLUS: PRO FOOTBALL -- GIANTS; Miller and Wooten Missing From Camp | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/bits-and-bytes-folksy-and-personal-in-the-cyberkitchen.html | Bits And Bytes; Folksy and Personal In the Cyberkitchen | False | By S.a. Belzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/wild-alaskan-salmon-glory-days-are-here-for-next-two-weeks-copper-river-salmon.html | Wild Alaskan Salmon: The Glory Days Are Here; For the next two weeks, Copper River salmon reign supreme. | False | By Timothy Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-nussbaum-alvin-b.html | Paid Notice: Deaths NUSSBAUM, ALVIN B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-bohanon-finds-one-jam-too-many.html | BASEBALL; Bohanon Finds One Jam Too Many | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/public-lives-consensus-builder-for-moral-base-in-society.html | PUBLIC LIVES; Consensus Builder for Moral Base in Society | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-1948-soviet-children-in-our-pages100-75-and-50-years-ago.html | 1948: Soviet Children : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/journal-the-right-stuff.html | Journal; The Right Stuff | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-spice-girls-forever-232947.html | Spice Girls Forever | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-jersey-police-find-survivor-of-smuggling-boat.html | METRO NEWS BRIEFS: NEW JERSEY; Police Find Survivor Of Smuggling Boat | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-jersey-3-middle-school-students-are-charged-in-2-fires.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Middle School Students Are Charged in 2 Fires | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/sara-lee-is-donating-impressionist-art-to-20-us-museums.html | Sara Lee Is Donating Impressionist Art to 20 U.S. Museums | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/leon-lianides-81-opened-fine-restaurants-to-us-cuisine.html | Leon Lianides, 81; Opened Fine Restaurants to U.S. Cuisine | False | By William Grimes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-brooklyn-college.html | Commencements; Brooklyn College | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/nationwide-emphasis-on-neighborhoods.html | Nationwide, Emphasis on Neighborhoods | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/baseball-hernandez-gets-call-to-start-for-yanks.html | BASEBALL; Hernandez Gets Call To Start For Yanks | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-markets-bonds-treasury-prices-edge-lower-as-home-sales-show-strength.html | THE MARKETS: BONDS; Treasury Prices Edge Lower As Home Sales Show Strength | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/school-slaying-suspect-on-trial-in-mother-s-death.html | School Slaying Suspect on Trial in Mother's Death | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/metro-news-briefs-new-york-police-officer-is-charged-in-abuse-of-stepdaughter.html | METRO NEWS BRIEFS: NEW YORK; Police Officer Is Charged In Abuse of Stepdaughter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/25-and-under-exciting-french-food-and-no-mishaps-to-spoil-it.html | $25 and Under; Exciting French Food, and No Mishaps to Spoil It | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commencements-at-city-college-crew-speaks-of-public-service.html | Commencements; At City College, Crew Speaks of Public Service | False | By Randal C. Archibold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-russell-clara-lulis.html | Paid Notice: Deaths RUSSELL, CLARA LULIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/the-minimalist-the-essence-of-shrimp.html | The Minimalist; The Essence Of Shrimp | False | By Mark Bittman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/tests-find-light-trucks-pose-hazards-to-drivers-of-cars.html | Tests Find Light Trucks Pose Hazards to Drivers of Cars | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/father-assails-man-s-release-in-bensonhurst-racial-killing.html | Father Assails Man's Release In Bensonhurst Racial Killing | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/horse-racing-notebook-real-quiet-s-final-work-leaves-baffert-smiling.html | HORSE RACING: NOTEBOOK; Real Quiet's Final Work Leaves Baffert Smiling | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/starr-hints-he-may-file-impeachment-report.html | Starr Hints He May File Impeachment Report | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/cia-study-details-failures-scouring-of-system-is-urged.html | C.I.A. Study Details Failures; Scouring of System Is Urged | False | By Tim Weiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/tv-notes-children-rule.html | TV Notes; Children Rule | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/sports-of-the-times-venus-s-mom-delivers-hard-truth.html | Sports of The Times; Venus's Mom Delivers Hard Truth | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/business-digest-239631.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/conservative-ex-lawmaker-wins-iowa-gop-primary.html | Conservative Ex-Lawmaker Wins Iowa G.O.P. Primary | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-davis-danny-l.html | Paid Notice: Deaths DAVIS, DANNY L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-memorials-maddox-gloria-jean.html | Paid Notice: Memorials MADDOX, GLORIA JEAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-computer-bug-bonus-236268.html | Computer-Bug Bonus | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/cleaning-up-municipal-markets.html | Cleaning Up Municipal Markets | False | By Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/excerpts-from-starr-s-legal-response.html | Excerpts From Starr's Legal Response | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/nuclear-reactor-in-connecticut-is-set-to-restart-regulators-say.html | Nuclear Reactor in Connecticut Is Set to Restart, Regulators Say | False | By Jonathan Rabinovitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/quotation-of-the-day-242977.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/trump-s-backers-trying-to-sell-first-2-riverside-apartment-buildings.html | Trump's Backers Trying to Sell First 2 Riverside Apartment Buildings | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/by-the-book-tasty-inspiration-from-an-easy-going-source.html | By the Book; Tasty Inspiration From an Easygoing Source | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/rural-indonesia-projects-win-225-million-from-world-bank.html | Rural Indonesia Projects Win 225 Million From World Bank | False | By David Stout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/c-corrections-242926.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/for-2d-year-pupil-reading-scores-gain.html | For 2d Year, Pupil Reading Scores Gain | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/kim-dae-jung-courts-north-korea.html | Kim Dae Jung Courts North Korea | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/style/IHT-frayn-and-the-birth-of-the-bomb.html | Frayn and the Birth of the Bomb | False | By Sheridan Morley, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/markets-market-place-cuisinart-phone-technology-fails-whip-up-enthusiasm.html | THE MARKETS: Market Place; A Cuisinart of Phone Technology Fails to Whip Up Enthusiasm | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/news-summary-240710.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/some-on-taxi-panel-have-second-thoughts-on-crackdown.html | Some on Taxi Panel Have Second Thoughts on Crackdown | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/flirting-with-disaster.html | Flirting With Disaster | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/editorial-observer-wall-street-turns-hostile-to-chainsaw-al.html | Editorial Observer; Wall Street Turns Hostile to Chainsaw Al | False | By Floyd Norris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/pro-football-race-to-buy-the-browns-has-a-new-york-flavor.html | PRO FOOTBALL; Race to Buy the Browns Has a New York Flavor | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/IHT-time-for-chineseus-teamwork-against-proliferation.html | Time for Chinese-U.S. Teamwork Against Proliferation | False | By Ralph A. Cossa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/giuliani-will-put-foster-care-to-bid.html | GIULIANI WILL PUT FOSTER CARE TO BID | False | By Rachel L. Swarns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/transportation-board-ponders-planned-conrail-takeover.html | Transportation Board Ponders Planned Conrail Takeover | False | By Allen R. Myerson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/sports/horse-racing-the-breeder-of-real-quiet-is-enjoying-the-golden-ride.html | HORSE RACING; The Breeder of Real Quiet Is Enjoying the Golden Ride | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/yeltsin-tells-businessmen-to-help-out-by-investing.html | Yeltsin Tells Businessmen To Help Out By Investing | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/suspect-agrees-to-plead-guilty-in-spy-case.html | Suspect Agrees to Plead Guilty in Spy Case | False | By Tim Weiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/lewinsky-dismisses-her-lawyer-and-hires-washington-veterans.html | Lewinsky Dismisses Her Lawyer And Hires Washington Veterans | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/media-business-advertising-p-g-takes-most-unusual-tack-with-its-new-your-face.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. takes a most unusual tack with its new, in-your-face ads. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/vending-snacks-venting-anger-food-sellers-are-set-protest-partial-ban-carts-but.html | From Vending Snacks to Venting Anger; Food Sellers Are Set to Protest Partial Ban on Carts, but Retail Rivals Like It | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/pain-under-attack-explosion-in-biotechnology-drugs-focuses-on-arthritis.html | Pain Under Attack; Explosion in Biotechnology Drugs Focuses on Arthritis | False | By Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-kraus-anne.html | Paid Notice: Deaths KRAUS, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-a-family-s-troubles-observed-by-a-lost-son.html | THEATER REVIEW; A Family's Troubles Observed by a Lost Son | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-pollet-annette-nee-berenberg.html | Paid Notice: Deaths POLLET, ANNETTE (NEE BERENBERG) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/panel-to-question-advisers-to-3-presidents-over-satellite-exports.html | Panel to Question Advisers to 3 Presidents Over Satellite Exports | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/commercial-real-estate-union-square-s-resurgence-exceeds-landlords-wildest.html | Commercial Real Estate; Union Square's Resurgence Exceeds Landlords' Wildest Dreams | False | By Mervyn Rothstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-rashbaum-ida.html | Paid Notice: Deaths RASHBAUM, IDA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/arts-in-america-toreador-look-out-for-the-floor-it-s-now-hydraulic.html | Arts in America; Toreador, Look Out for the Floor (It's Now Hydraulic) | False | By Kate Murphy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-murphy-margaret-g.html | Paid Notice: Deaths MURPHY, MARGARET G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-eidelman-yosef.html | Paid Notice: Deaths EIDELMAN, YOSEF | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/publisher-of-los-angeles-times-says-he-misspoke-on-women.html | Publisher of Los Angeles Times Says He 'Misspoke' on Women | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/theater/theater-review-wash-cycle-dreams-via-berlioz.html | THEATER REVIEW; Wash Cycle Dreams, Via Berlioz | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/pepsi-cuts-link-with-bottler-after-threat-on-coke-s-suit.html | Pepsi Cuts Link With Bottler After Threat on Coke's Suit | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-sat-doesn-t-predict-dropout-rate-of-blacks-243523.html | S.A.T. Doesn't Predict Dropout Rate of Blacks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/california-passes-measure-to-limit-bilingual-schools.html | CALIFORNIA PASSES MEASURE TO LIMIT BILINGUAL SCHOOLS | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/books/books-of-the-times-giving-in-for-peace-and-standing-up-to-your-own.html | BOOKS OF THE TIMES; Giving In for Peace, and Standing Up to Your Own | False | By Richard Bernstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-clare-barbara-k.html | Paid Notice: Deaths CLARE, BARBARA K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/us/us-urges-new-rule-on-sharing-donated-organs.html | U.S. Urges New Rule on Sharing Donated Organs | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/world/london-journal-jeers-across-the-channel-from-the-rowdy-press.html | London Journal; Jeers Across the Channel From the Rowdy Press | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/classified/paid-notice-deaths-katz-malwine.html | Paid Notice: Deaths KATZ, MALWINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/what-s-green-and-has-stripes-a-zebra-tomato.html | What's Green And Has Stripes? A Zebra Tomato | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/the-media-business-advertising-addenda-compaq-to-shift-a-key-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compaq to Shift A Key Assignment | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/movies/tv-notes-top-of-the-world.html | TV Notes; Top of the World | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/nyregion/youth-with-heart-problem-dies-after-running-up-school-stairs.html | Youth With Heart Problem Dies After Running Up School Stairs | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/dining/calendar.html | Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/business/ending-suit-merrill-lynch-to-pay-california-county-400-million.html | Ending Suit, Merrill Lynch to Pay California County $400 Million | False | By Andrew Pollack With Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/opinion/l-why-must-farms-use-migrant-labor-243507.html | Why Must Farms Use Migrant Labor? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-03 | 1998-06-03 | https://www.nytimes.com/1998/06/03/arts/tv-notes-ohlmeyer-vs-macdonald.html | TV Notes; Ohlmeyer Vs. Macdonald | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/jakarta-students-in-low-key-demand-for-leader-s-ouster.html | Jakarta Students in Low-Key Demand for Leader's Ouster | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260983.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-stocks-bonds-prices-close-on-downside-with-dow-retreating-87.44.html | THE MARKETS: STOCKS & BONDS; Prices Close on Downside, With Dow Retreating 87.44 | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/vehicle-sales-are-highest-since-1986.html | Vehicle Sales Are Highest Since 1986 | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-news-briefs-new-jersey-no-race-profiling-found-in-stops-on-turnpike.html | METRO NEWS BRIEFS: NEW JERSEY; No Race Profiling Found In Stops on Turnpike | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/bill-protects-charity-gifts-from-debtors.html | Bill Protects Charity Gifts From Debtors | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-stanley-cup-playoffs-stars-need-46-seconds-in-overtime.html | THE STANLEY CUP PLAYOFFS; Stars Need 46 Seconds In Overtime | False | By Joe Drape | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/theater/theater-review-a-lively-modern-step-on-that-not-so-dreadful-journey.html | THEATER REVIEW; A Lively, Modern Step on That Not-So-Dreadful Journey | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-rowland-ann-fredrica-freddie.html | Paid Notice: Deaths ROWLAND, ANN FREDRICA (FREDDIE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-wood-jerry-h-jr.html | Paid Notice: Deaths WOOD, JERRY H. JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/bordeaux-winemaker-is-charged-with-fraud-over-contents-of-its-products.html | Bordeaux Winemaker Is Charged With Fraud Over Contents of Its Products | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-262056.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-henry-bernard.html | Paid Notice: Deaths HENRY, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-magalogue-furnishing-the-home-with-the-turn-of-a-page.html | Currents; MAGALOGUE -- Furnishing the Home With the Turn of a Page | False | By Julie V. Iovine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-allen-stella.html | Paid Notice: Deaths ALLEN, STELLA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/theater/the-life-is-closing.html | 'The Life' Is Closing | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/worldbusiness/IHT-weak-operations-face-cash-cutoff-and-death-seoul.html | Weak Operations Face Cash Cutoff and Death : Seoul Tells Banks to List Doomed Chaebol Units | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-two-executives-on-the-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives On the Move | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/acquisition-of-ciena-by-tellabs-and-the-power-of-lucent.html | Acquisition of Ciena by Tellabs, and the Power of Lucent | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-harris-bernard.html | Paid Notice: Deaths HARRIS, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/offices-money-can-t-buy.html | Offices Money Can't Buy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-bozza-lucia-veronica.html | Paid Notice: Deaths BOZZA, LUCIA VERONICA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-1948-chinas-firsts-in-our-pages100-75-and-50-years-ago.html | 1948: China's Firsts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-rennie-jean.html | Paid Notice: Deaths RENNIE, JEAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-american-topics-93256312288.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/books/books-of-the-times-a-tragedian-s-brother-finds-more-comedy-in-life.html | BOOKS OF THE TIMES; A Tragedian's Brother Finds More Comedy in Life | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/and-now-the-hot-dog-war.html | And Now, the Hot-Dog War | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-track-field-new-jersey-high-school-championships-junior-wraps-up-perfect.html | PLUS: TRACK AND FIELD -- NEW JERSEY HIGH SCHOOL CHAMPIONSHIPS; Junior Wraps Up A Perfect Season | False | By Marc Bloom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/dance-review-reshaping-flamenco-to-celebrate.html | DANCE REVIEW; Reshaping Flamenco To Celebrate | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/d-amato-counts-on-pataki-as-republican-party-meets.html | D'Amato Counts on Pataki As Republican Party Meets | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-pro-football-jets-gistineau-visits-rookie-camp.html | PLUS: PRO FOOTBALL -- JETS; Gastineau Visits Rookie Camp | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/new-report-revives-issue-of-priests-helping-fascists-after-war.html | New Report Revives Issue of Priests' Helping Fascists After War | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/pro-football-giants-new-running-back-has-cancer.html | PRO FOOTBALL; Giants' New Running Back Has Cancer | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/in-america-the-sky-didn-t-fall.html | In America; The Sky Didn't Fall | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/new-tests-may-explain-the-mystery-of-brown-tide.html | New Tests May Explain The Mystery Of Brown Tide | False | By John T. McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/inspectors-tell-how-iraq-concealed-programs.html | Inspectors Tell How Iraq Concealed Programs | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-mansell-bridget-j.html | Paid Notice: Deaths MANSELL, BRIDGET J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-peterka-harryetta.html | Paid Notice: Deaths PETERKA, HARRYETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/a-small-card-maker-finds-itself-atop-the-web.html | A Small Card Maker Finds Itself Atop the Web | False | By Tina Kelley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-getting-feel-for-jerusalem-s-complicated-past.html | LIBRARY/DESTINATION CD-ROM'S; Getting a Feel for Jerusalem's Complicated Past and Present | False | By Suzanne MacNeille | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/the-elections.html | THE ELECTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/goldwater-is-honored-as-a-man-of-principle.html | Goldwater Is Honored as a Man of Principle | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-use-incentives-not-sanctions-to-head-off-an-arms-race.html | Use Incentives, Not Sanctions, To Head Off an Arms Race | False | By Franí's Ã Yois Heisbourg, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/representative-barely-beats-conservative.html | Representative Barely Beats Conservative | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/yeltsin-campaigner-for-his-country.html | Yeltsin, Campaigner for His Country | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/philip-o-connor-81-acerbic-memoirist-dies.html | Philip O'Connor, 81, Acerbic Memoirist, Dies | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/theater/a-theater-that-became-a-star-roundabout-s-red-ink-gives-way-to-a-healthy-glow.html | A Theater That Became a Star; Roundabout's Red Ink Gives Way to a Healthy Glow | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260827.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | | | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/ethiopians-and-eritreans-resume-border-battle.html | Ethiopians and Eritreans Resume Border Battle | False | By James C. McKinley Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-us-should-push-talks-to-ease-new-delhi-fears-paris-believes-france-sees.html | U.S. Should Push Talks to Ease New Delhi Fears, Paris Believes : France Sees China-India Ties as Key | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-three-companies-decide-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Companies Decide on Accounts | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-buildings-jefferson-logged-on-here.html | Currents; BUILDINGS -- Jefferson Logged On Here | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-lively-tour-of-the-himalayas.html | LIBRARY/DESTINATION CD-ROM'S; Lively Tour of the Himalayas | False | By Suzanne MacNeille | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-251437.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | | | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-matters-the-last-peep-for-smutland-in-times-sq.html | Metro Matters; The Last Peep For Smutland In Times Sq.? | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-wecker-loretta.html | Paid Notice: Deaths WECKER, LORETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/quotation-of-the-day-256030.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-261998.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-rashbaum-ida.html | Paid Notice: Deaths RASHBAUM, IDA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/movies/television-review-awards-with-a-wink-but-with-no-dicaprio-live.html | TELEVISION REVIEW; Awards With a Wink but With No DiCaprio (Live) | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/6-lawyers-charged-in-personal-injury-scheme.html | 6 Lawyers Charged in Personal Injury Scheme | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-rendigs-charles-w-jr.html | Paid Notice: Deaths RENDIGS, CHARLES W. JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-safhay-meyer.html | Paid Notice: Deaths SAFHAY, MEYER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/l-computers-hard-to-use-261416.html | Computers: Hard to Use? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-nba-finals-and-justice-250163.html | N.B.A. Finals and Justice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-stickney-dorothy.html | Paid Notice: Deaths STICKNEY, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/international-business-japan-braces-for-arrival-big-bang-financial-services.html | INTERNATIONAL BUSINESS: Japan Braces For Arrival Of 'Big Bang'; Financial Services Industry Is Opening to Foreigners | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/ps-american-pop-is-big-in-foreign-stamps.html | P.S.: American Pop Is Big in Foreign Stamps | False | By Barth Healey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-laforgia-felice.html | Paid Notice: Deaths LAFORGIA, FELICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/arts-abroad-many-tongues-extol-god-in-one-voice.html | ARTS ABROAD; Many Tongues Extol God in One Voice | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/design-notebook-a-place-setting-for-pop-postage.html | Design Notebook; A Place Setting For Pop Postage | False | By Patricia Leigh Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-business-company-to-reduce-jobs.html | Metro Business; Company to Reduce Jobs | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-credit-china-letters-to-the-editor.html | Credit China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-resnick-joseph.html | Paid Notice: Deaths RESNICK, JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-track-field-ncaa-outdoor-championships-meet-records-fall-discus-javelin.html | PLUS: TRACK AND FIELD -- N.C.A.A. OUTDOOR CHAMPIONSHIPS; Meet Records Fall In Discus and Javelin | False | By James Dunaway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260746.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/russia-passes-a-test-in-critical-auction-of-treasury-bonds.html | Russia Passes a Test In Critical Auction Of Treasury Bonds | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/company-news-bellsouth-to-begin-offering-tv-service-to-atlanta.html | COMPANY NEWS; BELLSOUTH TO BEGIN OFFERING TV SERVICE TO ATLANTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/transactions-262390.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch.html | NEWS WATCH | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-nba-finals-floater-by-stockton-foils-bulls.html | THE N.B.A. FINALS; Floater by Stockton Foils Bulls | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/parish-seeks-to-salve-hurts-from-bishop-s-molestations.html | Parish Seeks to Salve Hurts From Bishop's Molestations | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-added-features-increase-their-size-and-heft-small-phones-getting-big.html | Added Features Increase Their Size and Heft : Small Phones Getting Big | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/horse-racing-real-quiet-arrives-at-belmont-for-his-date-with-history.html | HORSE RACING; Real Quiet Arrives at Belmont for His Date With History | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/essay-enter-the-supremes.html | Essay; Enter the Supremes | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/at-least-80-die-in-german-train-crash.html | At Least 80 Die in German Train Crash | False | By Alan Cowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/nevada-resort-plans-to-rival-broadway-s-grip-on-talent.html | Nevada Resort Plans to Rival Broadway's Grip on Talent | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/public-lives-245000-richer-activist-looks-for-trouble.html | PUBLIC LIVES; $245,000 Richer, Activist Looks for Trouble | False | By Joyce Wadler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/agency-might-solicit-proposals-for-a-new-devils-and-nets-arena.html | Agency Might Solicit Proposals For a New Devils and Nets Arena | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-one-set-of-elemental-labor-standards-for-all-the-world.html | One Set of Elemental Labor Standards for All the World | False | By Michel Hansenne, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/music-review-blackout-ends-evening-of-fantasy.html | MUSIC REVIEW; Blackout Ends Evening Of Fantasy | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/game-theory-a-call-to-game-designers-to-hear-the-beat.html | GAME THEORY; A Call to Game Designers to Hear the Beat | False | By J. C. Herz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-south-gov-james-in-runoff-tries-body-blows.html | PRIMARIES '98: THE SOUTH; Gov. James, in Runoff, Tries Body Blows | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-don-t-blame-breast-feeding-for-baby-s-death-261211.html | Don't Blame Breast-Feeding for Baby's Death | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-mayor-elect-jerry-brown-wins-but-hey-no-big-deal.html | PRIMARIES '98; THE MAYOR-ELECT; Jerry Brown Wins, but, Hey, No Big Deal | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/l-computers-hard-to-use-261424.html | Computers: Hard to Use? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-ohringer-harold.html | Paid Notice: Deaths OHRINGER, HAROLD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-gould-eugene-emanual.html | Paid Notice: Deaths GOULD, EUGENE EMANUAL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-ocko-schaefer-beatrice.html | Paid Notice: Deaths OCKO, SCHAEFER, BEATRICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-domenitz-steven.html | Paid Notice: Deaths DOMENITZ, STEVEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-yacht-racing-newport-manhattan-german-boat-wins-series-title.html | PLUS: YACHT RACING - - NEWPORT-MANHATTAN; German Boat Wins Series Title | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-a-new-school-for-girls-aims-to-make-high-tech-seem-cool.html | NEWS WATCH; A New School for Girls Aims To Make High Tech Seem Cool | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-news-briefs-new-jersey-state-moves-to-improve-bilingual-school-plans.html | METRO NEWS BRIEFS; NEW JERSEY; State Moves to Improve Bilingual School Plans | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-american-topics-93095894343.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/retired-tailor-is-accused-of-nazi-death-camp-role.html | Retired Tailor Is Accused Of Nazi Death Camp Role | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-davis-danny-l.html | Paid Notice: Deaths DAVIS, DANNY L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260770.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/choose-some-good-old-days-and-see-how-they-really-were.html | Choose Some 'Good Old Days' And See How They Really Were | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-nba-finals-extended-pact-for-jazz-coach.html | THE N.B.A. FINALS; Extended Pact For Jazz Coach | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-delay-of-the-new-intel-chip-won-t-affect-consumers-much.html | NEWS WATCH; Delay of the New Intel Chip Won't Affect Consumers Much | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/gamble-pays-off-for-christie-s-contemporary-art-brings-in-16.1-million.html | Gamble Pays Off For Christie's: Contemporary Art Brings In $16.1 Million | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/rebellion-drugstore-caught-cost-squeeze-pharmacies-make-stand-rejecting-managed.html | Rebellion At Drugstore; Caught in a Cost Squeeze, Pharmacies Make a Stand, Rejecting Managed Care | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-iannizzi-vincenza.html | Paid Notice: Deaths IANNIZZI, VINCENZA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-3-countries-frozen-in-time.html | LIBRARY/DESTINATION CD-ROM'S; 3 Countries Frozen in Time | False | By Suzanne MacNeille | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/drug-therapy-is-approved-for-fighting-hepatitis-c.html | Drug Therapy Is Approved For Fighting Hepatitis C | False | By Denise Grady | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-interiors-posh-goes-the-hotel.html | Currents; INTERIORS -- Posh Goes the Hotel | False | By Timothy Jack Ward | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-pilots-walkout-no-one-especially-the-french-should-be-surprised.html | Pilots' Walkout:No One (Especially the French) Should Be Surprised | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-lubash-miriam-scheff.html | Paid Notice: Deaths LUBASH, MIRIAM SCHEFF | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/raytheon-army-contract.html | Raytheon Army Contract | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/boats-plunder-mediterranean-with-outlawed-nets.html | Boats Plunder Mediterranean With Outlawed Nets | False | By Marlise Simons | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-don-t-blame-breast-feeding-for-baby-s-death-261203.html | Don't Blame Breast-Feeding for Baby's Death | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260940.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/albania-leader-fears-serbs-will-cross-border.html | Albania Leader Fears Serbs Will Cross Border | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-translucence-walls-of-foam-and-light.html | Currents; TRANSLUCENCE -- Walls of Foam and Light | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-1898-silver-coinage-in-our-pages100-75-and-50-years-ago.html | 1898: Silver Coinage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-golf-report-control-of-technology-concerns-the-old-guard.html | THE GOLF REPORT; Control of Technology Concerns the Old Guard | False | By John Strege | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-effie-awards-are-presented.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effie Awards Are Presented | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-memorials-luray-martin.html | Paid Notice: Memorials LURAY, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-overview-tried-true-california-triumph-over-rich-new.html | PRIMARIES '98: THE OVERVIEW; The Tried and True in California Triumph Over the Rich and New | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-can-the-internet-be-addictive-or-is-the-problem-elsewhere.html | NEWS WATCH; Can the Internet Be Addictive, Or Is the Problem Elsewhere? | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-garden-trends-i-am-curious-lemon.html | Currents; GARDEN TRENDS -- I Am Curious (Lemon) | False | By Linda Lee | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/news-watch-a-high-tech-rescue-for-out-of-print-books.html | NEWS WATCH; A High-Tech Rescue For Out-of-Print Books | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-feldman-miriam.html | Paid Notice: Deaths FELDMAN, MIRIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/tennis-seles-trying-to-end-hingis-s-perfect-game.html | TENNIS; Seles Trying to End Hingis's Perfect Game | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-smart-louis-edwin.html | Paid Notice: Deaths SMART, LOUIS EDWIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/sports-of-the-times-el-duque-throws-strikes.html | Sports of The Times; El Duque 'Throws Strikes' | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/judge-halts-a-ban-on-smut-at-new-jersey-s-prison-for-sex-offenders.html | Judge Halts a Ban on Smut at New Jersey's Prison for Sex Offenders | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/bridge-when-opponents-bidding-shows-the-path-to-victory.html | Bridge; When Opponents' Bidding Shows the Path to Victory | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/a-train-to-show-house.html | 'A' Train to Show House | False | By Mitchell Owens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-mta-renews-pact-with-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M.T.A. Renews Pact With Korey Kay | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-boulton-mary-bancroft.html | Paid Notice: Deaths BOULTON, MARY BANCROFT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-president-citing-new-nuclear-race-calls-beijing-key-to-stability-clinton.html | President, Citing New Nuclear Race, Calls Beijing Key to Stability : Clinton Backs China's Trade Status | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-news-briefs-new-jersey-3-arrested-in-robbery-of-wife-of-executive.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Arrested in Robbery Of Wife of Executive | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-news-briefs-new-york-students-file-lawsuit-over-concealed-camera.html | METRO NEWS BRIEFS: NEW YORK; Students File Lawsuit Over Concealed Camera | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/tennis-pioline-advances-to-delight-of-crowd.html | TENNIS; Pioline Advances To Delight Of Crowd | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-one-man-s-journey-to-the-center-of-baseball.html | BASEBALL; One Man's Journey to the Center of Baseball | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/worldbusiness/IHT-britain-backs-new-plan-for-channel-tunnel-link.html | Britain Backs New Plan for Channel Tunnel Link | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/IHT-the-french-open-pioline-and-corretja-reach-semis.html | THE FRENCH OPEN : Pioline and Corretja Reach Semis | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/2-german-banks-sued.html | 2 German Banks Sued | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/house-gop-leaders-agree-to-end-timber-road-subsidy.html | House G.O.P. Leaders Agree to End Timber Road Subsidy | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/somnambulant-spies.html | Somnambulant Spies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/a-british-owner-for-restaurant-associates.html | A British Owner for Restaurant Associates | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-261955.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/dance-review-such-happy-feet-tap-tap-tapping.html | DANCE REVIEW; Such Happy Feet, Tap, Tap, Tapping | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/soccer-major-league-soccer-metrostars-38-shots-only-one-goal.html | SOCCER: MAJOR LEAGUE SOCCER -- METROSTARS; 38 Shots, Only One Goal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/which-computer-just-right-3-new-near-notebooks-have-real-keyboards-but-fit.html | Which Computer Is Just Right?; 3 New Near-Notebooks Have Real Keyboards but Fit in a Pocketbook | False | By Joe Hutsko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-berger-gerald-j.html | Paid Notice: Deaths BERGER, GERALD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/global-weather-project-unites-students-on-web.html | Global Weather Project Unites Students on Web | False | By Debra Nussbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/company-briefs-261807.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/fda-authorizes-first-full-testing-for-hiv-vaccine.html | F.D.A. AUTHORIZES FIRST FULL TESTING FOR H.I.V. VACCINE | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/roger-sammon-75-ex-chemical-executive.html | Roger Sammon, 75, Ex-Chemical Executive | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/serra-quits-berlin-s-holocaust-memorial-project.html | Serra Quits Berlin's Holocaust Memorial Project | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/worldbusiness/IHT-parisbonn-tussle-moves-to-new-venue.html | Paris-Bonn Tussle Moves to New Venue | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/apologies-made-for-mix-up-that-listed-e-mail-codes.html | Apologies Made for Mix-Up That Listed E-Mail Codes | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/lewinsky-s-team-plato-and-jake-courtly-owl-and-pugnacious-alley-cat.html | Lewinsky's Team: 'Plato and Jake,' Courtly Owl and Pugnacious Alley Cat | False | By Francis X. Clines and Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/breaking-ground-seed-reseed-seede.html | Breaking Ground; Seed. Reseed. Seede. | False | By Michael Pollan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-neale-claudia-garesche.html | Paid Notice: Deaths NEALE, CLAUDIA GARESCHE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-voter-apathy-dogs-south-korean-candidates.html | Voter Apathy Dogs South Korean Candidates | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/library-destination-cd-rom-s-virtual-travel-no-lost-luggage-or-jet-lag.html | LIBRARY/DESTINATION CD-ROM'S; Virtual Travel: No Lost Luggage or Jet Lag | False | By Suzanne MacNeille | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/public-eye-sorting-out-your-life.html | Public Eye; Sorting Out Your Life | False | By Phil Patton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/grading-the-teachers.html | Grading the Teachers | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/ftc-to-call-for-laws-to-protect-children-on-line.html | F.T.C. to Call for Laws to Protect Children on Line | False | By Amy Harmon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-piazza-and-mets-shut-down-by-pirates.html | BASEBALL; Piazza And Mets Shut Down By Pirates | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/killer-tells-of-rewards-for-defending-apartheid.html | Killer Tells Of Rewards For Defending Apartheid | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/sports-of-the-times-tinker-evers-chance-and-a-diet-of-worms.html | Sports of The Times; Tinker, Evers, Chance And a Diet of Worms | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-262021.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/user-s-guide-turning-desktops-into-theme-parks.html | USER'S GUIDE; Turning Desktops Into Theme Parks | False | By Michelle Slatalla | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/l-computers-hard-to-use-261394.html | Computers: Hard to Use? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/baseball-hernandez-is-everything-yanks-hoped.html | BASEBALL; Hernandez Is Everything Yanks Hoped | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/demand-off-boeing-to-stop-making-md-11.html | Demand Off, Boeing to Stop Making MD-11 | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/screen-grab-6-degrees-of-networking.html | SCREEN GRAB; 6 Degrees of Networking | False | By Shelly Freierman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/ever-polite-always-convenient-superbly-efficient-the-atm.html | Ever Polite, Always Convenient, Superbly Efficient: The A.T.M. | False | By Henry Fountain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/police-investigate-threatening-messages-at-school.html | Police Investigate Threatening Messages at School | False | By Randal C. Archibold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260843.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/calendar-tours-and-a-garden-party.html | Calendar; Tours and a Garden Party | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/steeped-in-capital-ways.html | Steeped in Capital Ways | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/productivity-many-buying-home-shredders-to-thwart-garbage-snoops.html | PRODUCTIVITY; Many Buying Home Shredders to Thwart Garbage Snoops | False | By Mickey Meece | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/house-proud-gothic-romance-on-the-hudson.html | House Proud; Gothic Romance on the Hudson | False | By Patricia Leigh Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/business-digest-258148.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-brecht-mary-mcdonough.html | Paid Notice: Deaths BRECHT, MARY MCDONOUGH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-1923-dry-edict-in-our-pages100-75-and-50-years-ago.html | 1923: 'Dry' Edict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/media-business-advertising-three-new-acquisitions-affiliations-reflect.html | THE MEDIA BUSINESS: ADVERTISING; Three new acquisitions and affiliations reflect the quickening pace in the world of interactive ads. | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-schiffer-leo.html | Paid Notice: Deaths SCHIFFER, LEO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-stanley-cup-playoffs-capitals-insisting-hasek-isn-t-making-them-edgy.html | THE STANLEY CUP PLAYOFFS; Capitals Insisting Hasek Isn't Making Them Edgy | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/commencements-ferraro-urges-hunter-graduates-to-stay-active-in-political-process.html | Commencements; Ferraro Urges Hunter Graduates to Stay Active in Political Process | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/the-great-domain-name-hunt.html | The Great Domain Name Hunt | False | By Peter H. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-katz-malwine.html | Paid Notice: Deaths KATZ, MALWINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-brain-bernard.html | Paid Notice: Deaths BRAIN, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-media-business-advertising-addenda-people-261289.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/willis-armstrong-86-ex-state-dept-aide.html | Willis Armstrong, 86, Ex-State Dept. Aide | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/executive-changes-253464.html | Executive Changes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-market-place-when-the-deal-doesn-t-carry-a-premium.html | THE MARKETS: Market Place; When the Deal Doesn't Carry a Premium | False | By Reed Abelson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-don-t-blame-breast-feeding-for-baby-s-death-261190.html | Don't Blame Breast-Feeding for Baby's Death | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/korean-air-bucking-a-trend-will-buy-27-boeing-737-jets.html | Korean Air, Bucking a Trend, Will Buy 27 Boeing 737 Jets | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/calling-all-lifeguards-even-nonresidents.html | Calling All Lifeguards! (Even Nonresidents) | False | By Monte Williams | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-news-briefs-new-york-17.5-million-awarded-to-estate-of-slain-doctor.html | METRO NEWS BRIEFS: NEW YORK; $17.5 Million Awarded To Estate of Slain Doctor | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-the-unions-labor-defeats-threat-to-its-muscle.html | PRIMARIES '98: THE UNIONS; Labor Defeats Threat to Its Muscle | False | By Richard L Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/despite-furor-over-china-clinton-defends-trade-status.html | Despite Furor Over China, Clinton Defends Trade Status | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/currents-contraption-step-right-this-way-or-that-way.html | Currents; CONTRAPTION -- Step Right This Way (Or That Way) | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/news-summary-260665.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/st-john-s-keeps-jarvis-waiting.html | St. John's Keeps Jarvis Waiting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/shunning-the-art-of-spin-bahrain-seeks-investors-from-us.html | Shunning the Art of Spin, Bahrain Seeks Investors From U.S. | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/plus-cycling-christiana-care-cup-final-sprint-decides-race.html | PLUS CYCLING -- CHRISTIANA CARE CUP; Final Sprint Decides Race | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-130th-belmont-stakes-it-s-communication-one-man-one-horse-one-heart.html | THE 130TH BELMONT STAKES; It's Communication: One Man, One Horse, One Heart | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/personal-shopper-for-summer-furnishings-that-weave-a-tropical-spell.html | Personal Shopper; For Summer, Furnishings That Weave a Tropical Spell | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/mexico-to-prosecute-us-agents-who-ran-an-anti-drug-sting.html | Mexico to Prosecute U.S. Agents Who Ran an Anti-Drug Sting | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/bonn-sniffs-for-russian-moles-worrying-cia.html | Bonn Sniffs for Russian Moles, Worrying C.I.A. | False | By James Risen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/primaries-98-schools-defeat-bilingual-education-challenged-federal-court.html | PRIMARIES '98: THE SCHOOLS; Defeat of Bilingual Education Is Challenged in Federal Court | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/behind-moving-images-a-curator-in-step-with-the-digital.html | Behind Moving Images, a Curator in Step With the Digital | False | By David Kushner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-levine-eva.html | Paid Notice: Deaths LEVINE, EVA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/inside-261696.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/garden/at-home-with-colette-dowling-our-finances-ourselves.html | AT HOME WITH: Colette Dowling; Our Finances, Ourselves | False | By Alex Witchel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/l-per-megabyte-disk-costs-261432.html | Per-Megabyte Disk Costs | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/cabaret-review-the-singer-scholar-sensual-and-faithful.html | CABARET REVIEW; The Singer-Scholar, Sensual and Faithful | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-261009.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-kuehl-professor-john.html | Paid Notice: Deaths KUEHL, PROFESSOR JOHN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/merrill-makes-strategic-move-in-ending-suit.html | Merrill Makes Strategic Move In Ending Suit | False | By Leslie Wayne With Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/metro-business-enterprise-zones-named.html | Metro Business; Enterprise Zones Named | False | By Nick Ravo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/2-horse-racing-syndicates-flourish-on-line.html | 2 Horse-Racing Syndicates Flourish on Line | False | By Victor Mather | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/after-emotional-summations-jury-weighs-death-sentence.html | After Emotional Summations, Jury Weighs Death Sentence | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/IHT-tojo-film-letters-to-the-editor.html | Tojo Film : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/economic-scene-russia-at-risk-and-the-imf-s-prescription-raises-concerns.html | Economic Scene; Russia at risk, and the I.M.F.'s prescription raises concerns. | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-suburban-cities-252069.html | Suburban Cities | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/sidewalk-vendors-rally-to-protest-street-restrictions.html | Sidewalk Vendors Rally to Protest Street Restrictions | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/world/tbilisi-journal-the-man-of-the-year-just-29-and-via-manhattan.html | Tbilisi Journal; The 'Man of the Year,' Just 29 and Via Manhattan | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/us/palestinian-brought-to-us-is-held-in-82-plane-bombing.html | Palestinian, Brought to U.S., Is Held in '82 Plane Bombing | False | By David Stout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-osborne-hertha.html | Paid Notice: Deaths OSBORNE, HERTHA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/even-if-brave-theaters-still-must-court-their-backers.html | Even if Brave, Theaters Still Must Court Their Backers | False | By Peter Applebome | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/rule-of-the-ruble.html | Rule Of the Ruble | False | By Jeffrey D. Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-261025.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/sent-back-to-china-man-washes-up-again.html | Sent Back to China, Man Washes Up Again | False | By Celia W. Dugger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-262048.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-new-forces-vow-strike-in-france.html | New Forces Vow Strike In France | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/arcane-and-proud-of-it.html | Arcane and Proud of It | False | By James H. Boren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/IHT-american-topics-the-return-of-the-trolley-car.html | American Topics : The Return of the Trolley Car | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/federal-court-upholds-city-zoning-law-to-curb-sex-shops.html | Federal Court Upholds City Zoning Law to Curb Sex Shops | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/in-a-reversal-silver-supports-limit-on-parole.html | In a Reversal, Silver Supports Limit on Parole | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/business/company-news-handleman-to-eliminate-up-to-1000-jobs-and-sell-a-unit.html | COMPANY NEWS; HANDLEMAN TO ELIMINATE UP TO 1,000 JOBS AND SELL A UNIT | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/the-nba-finals-notebook-sprained-thumb-hinders-rodman.html | THE N.B.A. FINALS: NOTEBOOK; Sprained Thumb Hinders Rodman | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/arts/jazz-festival-review-a-question-of-balance-where-did-it-go-anyway.html | JAZZ FESTIVAL REVIEW; A Question of Balance: Where Did It Go, Anyway? | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/operating-systems-windows-95-and-its-smaller-sibling.html | Operating Systems; Windows 95 and Its Smaller Sibling | False | By Joe Hutsko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/books/making-books-fictional-war-of-the-sexes.html | Making Books; Fictional War Of the Sexes | False | By Martin Arnold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260908.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/sports/boxing-holyfield-s-drawing-power-still-in-doubt.html | BOXING; Holyfield's Drawing Power Still in Doubt | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/q-a-making-icons-easier-to-see.html | Q & A; Making Icons Easier to See | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/opinion/l-what-truth-are-the-president-s-lawyers-after-260991.html | What 'Truth' Are the President's Lawyers After? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/technology/l-computers-hard-to-use-261408.html | Computers: Hard to Use? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/nyregion/c-corrections-261963.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-04 | 1998-06-04 | https://www.nytimes.com/1998/06/04/classified/paid-notice-deaths-kraus-anne.html | Paid Notice: Deaths KRAUS, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/on-my-mind-he-didn-t-do-it-alone.html | On My Mind; He Didn't Do It Alone | False | By A. M. Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-next-test-for-yanks-winning-minus-jeter.html | BASEBALL; Next Test For Yanks: Winning Minus Jeter | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-an-opportunity-now-for-a-settlement-on-east-timor.html | An Opportunity Now for a Settlement on East Timor | False | By José Ramos-Horta, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/celebrating-day-in-their-honor-firefighters-brawl-in-restaurant.html | Celebrating Day in Their Honor, Firefighters Brawl in Restaurant | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-jabara-delores-diana.html | Paid Notice: Deaths JABARA, DELORES DIANA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277754.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-dmb-b-sues-for-its-expenses.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Sues For Its Expenses | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/europe-official-cites-concern-on-worldcom-mci-merger.html | Europe Official Cites Concern On Worldcom-MCI Merger | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/oran-henderson-77-dies-acquitted-in-my-lai-case.html | Oran Henderson, 77, Dies; Acquitted in My Lai Case | False | By Michael T. Kaufman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276812.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-278009.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/gains-continue-as-retailers-post-7.1-rise-in-sales.html | Gains Continue, as Retailers Post 7.1% Rise in Sales | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-276677.html | Let Vendors Pay for Sidewalk Space | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-accounts-269239.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/IHT-high-court-deals-setback-to-starrs-inquiry-clinton-wins-a-round.html | High Court Deals Setback to Starr's Inquiry : Clinton Wins a Round | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-a-mob-hit-man-s-weapon-talk-talk-and-more-talk.html | FILM REVIEW; A Mob Hit Man's Weapon: Talk, Talk and More Talk | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/worldbusiness/IHT-investors-protected-by-law-president-says-kazakh.html | Investors 'Protected by Law,' President Says : Kazakh Reassurances | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-a-demimonde-in-the-pacific-northwest.html | FILM REVIEW; A Demimonde in the Pacific Northwest | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/plus-cycling-czech-rider-wins-a-race-in-trenton.html | PLUS CYCLING; Czech Rider Wins A Race in Trenton | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-news-briefs-new-york-jury-still-deliberating-in-death-penalty-case.html | METRO NEWS BRIEFS: NEW YORK; Jury Still Deliberating In Death Penalty Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/worldbusiness/IHT-malaysia-sets-up-agency-to-help-banks.html | Malaysia Sets Up Agency to Help Banks | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/saluting-the-dingell-maloney-switch.html | Saluting the Dingell-Maloney Switch | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/petersen-acquires-inside-sports-magazine.html | Petersen Acquires Inside Sports Magazine | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With Phoebe Hoban and Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-1923-king-of-bandits-in-our-pages100-75-and-50-years-ago.html | 1923: King of Bandits : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/boxing-fighter-scratched-from-bout-she-s-21-weeks-pregnant.html | BOXING; Fighter Scratched From Bout: She's 21 Weeks Pregnant | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-in-love-with-the-past-and-a-vision-of-perfect-beauty.html | ART REVIEW; In Love With the Past and a Vision of Perfect Beauty | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-news-briefs-new-jersey-whitman-to-consider-building-a-new-arena.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman to Consider Building a New Arena | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/at-a-harvard-rite-solace-for-seniors.html | At a Harvard Rite, Solace for Seniors | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/teaching-tolerance-students-wiesel-gives-personal-account-holocaust-s-horrors.html | Teaching Tolerance to Students; Wiesel Gives Personal Account of Holocaust's Horrors | False | By Susan Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/jazz-festival-review-with-the-argol-and-rebob-the-ethos-of-exploration.html | JAZZ FESTIVAL REVIEW; With the Argol and Rebob, the Ethos of Exploration | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-mets-just-keep-dealing-and-nomo-comes-aboard.html | BASEBALL; Mets Just Keep Dealing, and Nomo Comes Aboard | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/will-the-fed-follow-london-s-lead.html | Will the Fed Follow London's Lead? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-what-set-noguchi-apart-he-was-apart.html | ART REVIEW; What Set Noguchi Apart: He Was Apart | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/sports-of-the-times-seles-back-in-picture-with-hingis.html | Sports of The Times; Seles Back in Picture With Hingis | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-tse-stephan-yung-nien.html | Paid Notice: Deaths TSE, STEPHEN YUNG NIEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/residential-real-estate-10-years-after-first-sale-co-op-makes-comeback.html | Residential Real Estate; 10 Years After First Sale, Co-op Makes Comeback | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/guidelines-are-sought-for-internet-privacy.html | Guidelines Are Sought for Internet Privacy | False | By Jeri Clausing | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/season-s-last-hurrah-live-from-radio-city.html | Season's Last Hurrah, Live From Radio City | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/eating-out.html | EATING OUT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277746.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/william-abrahams-79-editor-of-the-o-henry-story-awards.html | William Abrahams, 79, Editor Of the O. Henry Story Awards | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/in-children-s-book-giuliani-puts-smiles-on-cabbies-and-vendors.html | In Children's Book, Giuliani Puts Smiles on Cabbies and Vendors | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/three-rs-plus-one.html | Three R's, Plus One | False | By Harvey Cox | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-norton-albert.html | Paid Notice: Deaths NORTON, ALBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/china-warns-ex-official-to-keep-quiet.html | China Warns Ex-Official To Keep Quiet | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/in-therapy-as-a-front-for-snooping.html | In Therapy, As a Front For Snooping | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277797.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-277991.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-lewis-gertrude.html | Paid Notice: Deaths LEWIS, GERTRUDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-media-business-advertising-addenda-publicis-acquires-evans-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Acquires Evans Group | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-shuttle-leaves-for-ohio-el-duque-stays-in-bronx.html | BASEBALL; Shuttle Leaves for Ohio; El Duque Stays in Bronx | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/observer-plea-bargain-for-mercy.html | Observer; Plea-Bargain For Mercy | False | By Russell Baker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/commencement-queens-graduates-urged-to-press-for-change.html | Commencement; Queens Graduates Urged to Press for Change | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276847.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/maryland-troopers-stop-drivers-by-race-suit-says.html | Maryland Troopers Stop Drivers by Race, Suit Says | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/us-west-ordered-to-halt-marketing-tie-in.html | US West Ordered to Halt Marketing Tie-In | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/worldbusiness/IHT-bid-to-buy-engine-maker-aims-to-thwart-rolls-rival.html | Bid to Buy Engine Maker Aims to Thwart Rolls Rival : VW Offers To Acquire Cosworth | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/theater-review-trying-broaden-appeal-shakespeare-even-his-least-digestible.html | THEATER REVIEW; Trying to Broaden the Appeal of Shakespeare, Even at His Least Digestible | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/books/art-review-looking-glass-reflected-a-shy-victorian-don.html | ART REVIEW; Looking Glass Reflected A Shy Victorian Don | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-memorials-goes-e-stephen.html | Paid Notice: Memorials GOCS, E. STEPHEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/pop-and-jazz-guide-264970.html | POP AND JAZZ GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-earnings-forecast-pushes-northwest-stock-lower.html | COMPANY NEWS; EARNINGS FORECAST PUSHES NORTHWEST STOCK LOWER | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/IHT-but-in-britain-bank-of-england-puts-up-interest-rates-to-head-off-signs.html | But in Britain, Bank of England Puts Up Interest Rates to Head Off Signs of Inflation : Economies Build Steam In Germany and France | False | By John Schmid, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/public-lives-new-judge-won-t-walk-in-father-s-footsteps.html | PUBLIC LIVES; New Judge Won't Walk in Father's Footsteps | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/baseball-an-extension-for-brosius.html | BASEBALL; An Extension For Brosius? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-1898-white-elephant-in-our-pages100-75-and-50-years-ago.html | 1898:White Elephant?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/tobacco-bill-on-edge-as-partisan-fight-erupts-in-senate.html | Tobacco Bill on Edge as Partisan Fight Erupts in Senate | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-einstein-love-letters-269174.html | Einstein Love Letters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/IHT-transit-authority-is-putting-dozens-of-young-mediators-to-work-paris.html | Transit Authority Is Putting Dozens of Young 'Mediators' to Work : Paris Metro Deploys Peacekeepers | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/automobiles/crashing-the-computer-not-the-car.html | Crashing the Computer, Not the Car | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/russian-central-bank-cuts-interest-rates-to-60.html | Russian Central Bank Cuts Interest Rates, to 60% | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/IHT-french-workers-strike-railroad-as-pilots-seem-closer-to-deal.html | French Workers Strike Railroad As Pilots Seem Closer to Deal | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/nomo-to-join-mets.html | Nomo to Join Mets | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/boxing-bowe-pleads-guilty-to-abducting-wife-and-5-children.html | BOXING; Bowe Pleads Guilty to Abducting Wife and 5 Children | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-weiss-jack.html | Paid Notice: Deaths WEISS, JACK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-sidewalk-rights-276685.html | Let Vendors Pay for Sidewalk Space; Sidewalk Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/antiques-when-excess-was-the-rule-in-venice.html | ANTIQUES; When Excess Was the Rule In Venice | False | By Wendy Moonan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-other-genocides-letters-to-the-editor.html | Other Genocides : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/media-business-advertising-broadway-gets-its-own-platinum-card-theaters-try.html | THE MEDIA BUSINESS: ADVERTISING; Broadway gets its own platinum card as theaters try a unified approach to mass marketing. | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277827.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-277983.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/sports-of-the-times-horse-racing-tracks-down-its-real-deal.html | Sports of The Times; Horse Racing Tracks Down Its Real Deal | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-nba-finals-stern-talks-lockout-questions-patriotism.html | THE N.B.A. FINALS; Stern Talks Lockout, Questions Patriotism | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/body-of-boy-is-recovered-from-waters-of-the-bronx.html | Body of Boy Is Recovered From Waters Of The Bronx | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-peterka-harryetta.html | Paid Notice: Deaths PETERKA, HARRYETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-pmc-commercial-agrees-to-buy-supertel-hospitality.html | COMPANY NEWS; PMC COMMERCIAL AGREES TO BUY SUPERTEL HOSPITALITY | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-weissman-frank.html | Paid Notice: Deaths WEISSMAN, FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/justices-rebuff-starr-s-request-to-speed-review.html | JUSTICES REBUFF STARR'S REQUEST TO SPEED REVIEW | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-commodities-oil-prices-up-2-after-3-producers-agree-to-cut-output.html | THE MARKETS: COMMODITIES; Oil Prices Up 2% After 3 Producers Agree to Cut Output | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/brawley-trial-plaintiff-says-adviser-never-questioned-him-in-1987.html | Brawley Trial Plaintiff Says Adviser Never Questioned Him in 1987 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277738.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-moyler-freeman-w.html | Paid Notice: Deaths MOYLER, FREEMAN W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/theater/family-fare-an-african-peter-pan.html | FAMILY FARE; An African 'Peter Pan' | False | By Laurel Graeber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/transactions-279080.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/justices-leave-starr-with-dilemma-in-clinton-inquiry.html | Justices Leave Starr With Dilemma in Clinton Inquiry | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/nyc-yiddish-paper-handles-loss-as-a-survivor.html | NYC; Yiddish Paper Handles Loss As a Survivor | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-gudernatch-anne-neill.html | Paid Notice: Deaths GUDERNATCH, ANNE (NEILL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-museums-promise-to-review-holdings-for-seized-nazi-loot.html | Art Museums Promise To Review Holdings For Seized Nazi Loot | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-torn-between-music-and-the-deaf.html | FILM REVIEW; Torn Between Music and the Deaf | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-fujitsu-will-merge-division-and-affiliate.html | INTERNATIONAL BRIEFS; Fujitsu Will Merge Division and Affiliate | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-memorials-cuffe-edward-w.html | Paid Notice: Memorials CUFFE, EDWARD W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/weekend-warrior-artistry-at-the-hoop-by-players-in-a-park.html | WEEKEND WARRIOR; Artistry at the Hoop By Players in a Park | False | By Joe Glickman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/jazz-review-one-rhythm-to-the-next-his-thoughts-race-out-loud.html | JAZZ REVIEW; One Rhythm to the Next, His Thoughts Race Out Loud | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-another-pushcart-war-276707.html | Let Vendors Pay for Sidewalk Space; Another Pushcart War | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/five-nations-join-in-plea-to-pakistan-and-india.html | Five Nations Join in Plea To Pakistan And India | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/worldbusiness/IHT-the-internet-needs-light-regulation.html | The Internet Needs Light Regulation | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/quotation-of-the-day-275387.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-277967.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276855.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-news-briefs-new-york-earlier-incident-allowed-in-police-brutality-trial.html | METRO NEWS BRIEFS: NEW YORK; Earlier Incident Allowed In Police Brutality Trial | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-laforgia-felice-dr.html | Paid Notice: Deaths LAFORGIA, FELICE DR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/reports-of-us-plan-hint-at-new-israeli-palestinian-talks.html | Reports of U.S. Plan Hint at New Israeli-Palestinian Talks | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/music-review-some-dwell-in-the-past-while-others-draw-on-it.html | MUSIC REVIEW; Some Dwell in the Past, While Others Draw on It | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/in-newest-deal-alcatel-to-buy-dsc-for-stock.html | In Newest Deal, Alcatel to Buy DSC for Stock | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-business-polo-jeans-leases-space.html | Metro Business; Polo Jeans Leases Space | False | By Nick Ravo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-cable-michigan-agrees-to-be-acquired-by-avalon-cable.html | COMPANY NEWS; CABLE MICHIGAN AGREES TO BE ACQUIRED BY AVALON CABLE | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-make-more-room-276693.html | Let Vendors Pay for Sidewalk Space; Make More Room | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-bonds-prices-off-sharply-on-new-signs-the-economy-remains-strong.html | THE MARKETS: BONDS; Prices Off Sharply on New Signs The Economy Remains Strong | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/new-video-releases-268119.html | New Video Releases | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-europes-holidays-letters-to-the-editor.html | Europe's Holidays : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/many-women-60-and-older-abuse-alcohol-and-prescribed-drugs-study-says.html | Many Women 60 and Older Abuse Alcohol and Prescribed Drugs, Study Says | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-277975.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276839.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/catalogue-of-sorrow-belongings-of-flight-800-victims.html | Catalogue of Sorrow: Belongings of Flight 800 Victims | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/horse-racing-real-quiet-is-made-early-favorite-to-finish-sweep.html | HORSE RACING; Real Quiet Is Made Early Favorite to Finish Sweep | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-markon-alain-henri.html | Paid Notice: Deaths MARKON, ALAIN HENRI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-from-indonesia-a-warning-to-asian-authoritarians.html | From Indonesia, a Warning to Asian Authoritarians | False | By Gerald Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-wong-reverend-maurice-king.html | Paid Notice: Deaths WONG, REVEREND MAURICE KING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277932.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-stanley-cup-playoffs-capitals-take-a-giant-step-into-the-finals.html | THE STANLEY CUP PLAYOFFS; Capitals Take a Giant Step into the Finals | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-lieponis-william-vincent.html | Paid Notice: Deaths LIEPONIS, WILLIAM VINCENT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/refugees-from-kosovo-cite-a-bitter-choice-flee-or-die.html | Refugees From Kosovo Cite A Bitter Choice: Flee or Die | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/banks-let-indonesia-postpone-repayment.html | Banks Let Indonesia Postpone Repayment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-cizner-morris.html | Paid Notice: Deaths CIZNER, MORRIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/style/IHT-time-to-get-cracking-on-vat.html | Time to Get Cracking on VAT | False | By Roger Collis, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/news-summary-276936.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-yellen-paula-nee-kurzman.html | Paid Notice: Deaths YELLEN, PAULA. (NEE KURZMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/inside-art-left-their-art-in-san-francisco.html | INSIDE ART; Left Their Art In San Francisco | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-biology-takes-on-its-own-form-of-morality-276871.html | Biology Takes On Its Own Form of Morality | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/cabaret-review-city-dreams-and-heartbreak.html | CABARET REVIEW; City Dreams and Heartbreak | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/mass-found-in-elusive-particle-universe-may-never-be-the-same.html | Mass Found in Elusive Particle; Universe May Never Be the Same | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/plus-basketball-colleges-st-john-s-develops-backup-coach-plan.html | PLUS: BASKETBALL COLLEGES; St. John's Develops Backup Coach Plan | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/home-video-old-but-gold-and-slapstick.html | HOME VIDEO; Old (but Gold) And Slapstick | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/germans-find-possible-crash-links-and-inspect-60-trains.html | Germans Find Possible Crash Links and Inspect 60 Trains | False | By Alan Cowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/inside-274992.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/senate-panel-and-cia-fight-on-china-documents.html | Senate Panel and C.I.A. Fight on China Documents | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/IHT-seles-routs-no-1-hingis-to-gain-final-against-sanchez-vicario-a.html | Seles Routs No. 1 Hingis to Gain Final Against Sanchez Vicario: A Stunning, Straight-Set Victory | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/on-stage-and-off-bright-receipts-dark-houses.html | ON STAGE AND OFF; Bright Receipts, Dark Houses | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/dance-review-spectrum-of-interpretations-in-three-sleeping-beauties.html | DANCE REVIEW; Spectrum of Interpretations In Three 'Sleeping Beauties' | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-goldberg-rebecca-p.html | Paid Notice: Deaths GOLDBERG, REBECCA P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/track-roundup-ncaa-championships-thompson-defends-title-in-shot-put.html | TRACK: ROUNDUP -- N.C.A.A. CHAMPIONSHIPS; Thompson Defends Title in Shot-Put | False | By Jim Dunaway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/motorola-says-it-will-cut-15000-jobs.html | Motorola Says It Will Cut 15,000 Jobs | False | By Barnaby J. Feder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/terry-nichols-gets-life-term-in-bombing-plot.html | Terry Nichols Gets Life Term In Bombing Plot | False | By Jo Thomas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/c-corrections-278017.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/foreign-banks-to-allow-indonesia-more-time-to-repay-80-billion-in-debts.html | Foreign Banks to Allow Indonesia More Time to Repay $80 Billion in Debts | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276820.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/accused-nazi-guard-has-sympathy-of-ukrainian-immigrant-neighbors.html | Accused Nazi Guard Has Sympathy Of Ukrainian Immigrant Neighbors | False | By Jane Gross | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/automobiles/autos-on-friday-safety-setting-limits-on-teen-age-drivers.html | AUTOS ON FRIDAY/Safety; Setting Limits on Teen-Age Drivers | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-guide.html | ART GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/commerce-can-do-the-job.html | Commerce Can Do the Job | False | By William M. Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-bennett-earl-t.html | Paid Notice: Deaths BENNETT, EARL T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-leave-monica-alone-letters-to-the-editor.html | Leave Monica Alone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/tv-sports-trautwig-offers-a-textbook-lesson-in-the-art-of-the-interview.html | TV SPORTS; Trautwig Offers a Textbook Lesson in the Art of the Interview | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/venice-journal-a-gondola-as-it-were-built-for-2600-plus-crew.html | Venice Journal; A Gondola (as It Were) Built for 2,600, Plus Crew | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-yannis-joan.html | Paid Notice: Deaths YANNIS, JOAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-so-what-s-wrong-with-this-picture.html | FILM REVIEW; So, What's Wrong With This Picture? | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/metro-news-briefs-connecticut-2-arrested-in-murder-of-artist-in-mexico.html | METRO NEWS BRIEFS: CONNECTICUT; 2 Arrested in Murder Of Artist in Mexico | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/swiss-banks-said-to-offer-holocaust-payment.html | Swiss Banks Said to Offer Holocaust Payment | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/time-to-talk-in-south-asia.html | Time to Talk in South Asia | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/shuttle-arrives-at-mir-to-retrieve-american-and-deliver-supplies.html | Shuttle Arrives at Mir To Retrieve American and Deliver Supplies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/pro-football-giants-back-optimistic-in-cancer-fight.html | PRO FOOTBALL; Giants' Back Optimistic in Cancer Fight | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/critic-s-choice-film-a-lesbian-and-gay-festival-with-mainstream-appeal.html | CRITIC'S CHOICE/Film; A Lesbian and Gay Festival With Mainstream Appeal | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/training-ordered-for-controllers-at-us-airports.html | TRAINING ORDERED FOR CONTROLLERS AT U.S. AIRPORTS | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-stocks-heavy-buying-in-blue-chips-sends-dow-up-66.76-points.html | THE MARKETS: STOCKS; Heavy Buying in Blue Chips Sends Dow Up 66.76 Points | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-hall-edward-j.html | Paid Notice: Deaths HALL, EDWARD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/un-arms-experts-brief-security-council-on-iraqi-compliance.html | U.N. Arms Experts Brief Security Council on Iraqi Compliance | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/the-markets-market-place-analysts-and-denial-on-wall-street.html | THE MARKETS: MARKET PLACE; Analysts and Denial on Wall Street | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-argentine-media-giant-clarin-in-cable-tv-deal.html | INTERNATIONAL BRIEFS; Argentine Media Giant, Clarin, in Cable-TV Deal | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/city-fights-delay-in-sex-shop-restrictions.html | City Fights Delay in Sex Shop Restrictions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/business-digest-277436.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/house-rejects-drive-to-allow-formal-prayer-in-the-schools.html | House Rejects Drive to Allow Formal Prayer In the Schools | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-winston-syd-sarah-schattman.html | Paid Notice: Deaths WINSTON, SYD (SARAH SCHATTMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-moyler-freeman-w-jr.html | Paid Notice: Deaths MOYLER, FREEMAN W. JR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/spare-times-attractions.html | SPARE TIMES: ATTRACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/critic-s-choice-television-sundance-offers-a-weekly-festival.html | CRITIC'S CHOICE/Television; Sundance Offers a Weekly Festival | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277711.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/signs-of-shift-in-senate-stance-on-bank-law.html | Signs of Shift in Senate Stance on Bank Law | False | By Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/tv-weekend-in-pursuit-of-love-romantically-or-not.html | TV WEEKEND; In Pursuit of Love, Romantically or Not | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/tennis-displaying-her-past-form-seles-has-a-surprise-for-hingis.html | TENNIS; Displaying Her Past Form, Seles Has a Surprise for Hingis | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/film-review-perfect-plan-kill-my-wife-please.html | FILM REVIEW; Perfect Plan: Kill My Wife. Please. | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/IHT-1948-soviet-decree-in-our-pages100-75-and-50-years-ago.html | 1948: Soviet Decree : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/at-pataki-s-nomination-party-giuliani-rebuilds-bridges-he-burned.html | At Pataki's Nomination Party, Giuliani Rebuilds Bridges He Burned | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-novus-of-australia-gets-samsung-s-egypt-stake.html | INTERNATIONAL BRIEFS; Novus of Australia Gets Samsung's Egypt Stake | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-briefs-riksbank-to-cut-repurchase-rate.html | INTERNATIONAL BRIEFS; Riksbank to Cut Repurchase Rate | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/books/weekend-excursion-appointment-in-schuylkill-county.html | WEEKEND EXCURSION; Appointment in Schuylkill County | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/2-on-taxi-panel-join-owners-lawsuit.html | 2 on Taxi Panel Join Owners' Lawsuit | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/ethiopia-accepts-plan-to-end-eritrea-battles.html | Ethiopia Accepts Plan to End Eritrea Battles | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-briefs-277525.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/books/books-of-the-times-voyage-back-to-paradise-birds-and-all.html | BOOKS OF THE TIMES; Voyage Back to Paradise, Birds and All | False | By Richard Bernstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-patients-rights-bill-restores-balance-276804.html | Patients' Rights Bill Restores Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/company-news-world-access-in-187-million-deal-for-telco-systems.html | COMPANY NEWS; WORLD ACCESS IN $187 MILLION DEAL FOR TELCO SYSTEMS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/world/us-halts-some-military-aid-to-bosnia.html | U.S. Halts Some Military Aid to Bosnia | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-in-review-277720.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/business/international-business-a-european-infatuation-investors-aglow-over-entrepreneurs.html | INTERNATIONAL BUSINESS; A EUROPEAN INFATUATION; Investors Aglow Over Entrepreneurs | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/high-school-students-arrested-after-teachers-get-threats.html | High School Students Arrested After Teachers Get Threats | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/art-review-the-streets-of-a-crumbling-el-dorado-paved-with-poetry-and-desire.html | ART REVIEW; The Streets of a Crumbling El Dorado, Paved With Poetry and Desire | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/theater-guide.html | THEATER GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-lamonte-james-daniel.html | Paid Notice: Deaths LAMONTE, JAMES DANIEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/difficult-lesson-in-fund-raising.html | Difficult Lesson in Fund-Raising | False | By Debra West | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/a-test-for-charlton-heston.html | A Test for Charlton Heston | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/style/IHT-festivals-keep-getting-richer-a-wealth-of-jazz-in-summer.html | Festivals Keep Getting Richer : A Wealth Of Jazz in Summer | False | By Mike Zwerin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-summers-leverne.html | Paid Notice: Deaths SUMMERS, LEVERNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/movies/at-the-movies-two-studios-cutting-back.html | AT THE MOVIES; Two Studios Cutting Back | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/arts/joseph-c-harsch-93-a-journalist-who-witnessed-history.html | Joseph C. Harsch, 93, a Journalist Who Witnessed History | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/sports/the-nba-finals-bulls-lament-jordan-looking-3-breaths-short.html | THE N.B.A. FINALS; Bulls' Lament: Jordan Looking 3 Breaths Short | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-shrinking-demand-276723.html | Let Vendors Pay for Sidewalk Space; Shrinking Demand | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/news/french-workers-strike-railroad-as-pilots-seem-closer-to-deal.html | French Workers Strike Railroad As Pilots Seem Closer to Deal | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/steinbrenner-warns-vallone-to-drop-bid-for-a-stadium-vote.html | Steinbrenner Warns Vallone to Drop Bid For a Stadium Vote | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/nyregion/mallalieu-woolfolk-92-lawyer-and-adviser-to-black-officials.html | Mallalieu Woolfolk, 92, Lawyer And Adviser to Black Officials | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/house-leaders-act-to-avert-split-as-budget-is-debated.html | House Leaders Act to Avert Split as Budget Is Debated | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-let-vendors-pay-for-sidewalk-space-toughness-gets-results-276766.html | Let Vendors Pay for Sidewalk Space; Toughness Gets Results | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/classified/paid-notice-deaths-stickney-dorothy.html | Paid Notice: Deaths STICKNEY, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/us/the-reply-it-turned-out-was-bilingual-no.html | The Reply, It Turned Out, Was Bilingual: No | False | By Don Terry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-05 | 1998-06-05 | https://www.nytimes.com/1998/06/05/opinion/l-biology-takes-on-its-own-form-of-morality-276863.html | Biology Takes On Its Own Form of Morality | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/us-in-shift-drops-its-effort-to-manage-internet-addresses.html | U.S., in Shift, Drops Its Effort to Manage Internet Addresses | False | By Amy Harmon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-nomo-joins-the-mets-and-draws-a-crowd.html | BASEBALL; Nomo Joins the Mets And Draws a Crowd | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/harryetta-peterka-drama-teacher-64.html | Harryetta Peterka, Drama Teacher, 64 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/IHT-stirring-an-old-cold-war-fire.html | Stirring an Old Cold War Fire | False | By Gregory Clark, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-miller-sarah-ramsey.html | Paid Notice: Deaths MILLER, SARAH RAMSEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-in-government-bonds-long-view-pays-off-high-yields-come-to.html | In Government Bonds, Long View Pays Off : High Yields Come To Those Who Wait | False | By Aline Sullivan, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/setting-value-wall-st-history-if-goldman-sachs-goes-public-will-it-divide-spoils.html | Setting the Value Of Wall St. History; If Goldman, Sachs Goes Public, How Will It Divide the Spoils? | False | By Peter Truell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/IHT-corretja-routs-pioline-and-moya-downs-mantilla-in-semifinals-a.html | Corretja Routs Pioline and Moya Downs Mantilla in Semifinals : A Sunny Day for 2 Spaniards | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/style/IHT-freer-gallery-takes-a-narrow-but-intense-focus-unraveling-the.html | Freer Gallery Takes a Narrow but Intense Focus : Unraveling the Islamic Cultures | False | By Souren Melikian, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-kazin-alfred.html | Paid Notice: Deaths KAZIN, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/worldbusiness/IHT-kim-wams-chaebol-to-dump-weak-units.html | Kim Warns Chaebol To Dump Weak Units | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/jazz-festival-review-cold-and-definite-a-band-s-attributes.html | JAZZ FESTIVAL REVIEW; Cold and Definite, a Band's Attributes | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-mcguinness-anne.html | Paid Notice: Deaths MCGUINNESS, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/printing-of-senator-s-letter-revives-us-mexico-fight.html | Printing of Senator's Letter Revives U.S.-Mexico Fight | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/journal-starr-s-guilt-trip.html | Journal; Starr's Guilt Trip | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-nba-playoffs-jordan-steals-home-court-edge-from-the-jazz.html | THE N.B.A. PLAYOFFS; Jordan Steals Home-Court Edge From the Jazz | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-q-a-charles-koppelman-cak-universal-credit-corp-seeing.html | Q & A / Charles Koppelman, CAK Universal Credit Corp. : Seeing Stardust Securities in Entertainment Income | False | By Barbara Wall, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/tutu-asks-botha-to-give-an-apology-but-in-vain.html | Tutu Asks Botha to Give An Apology, But in Vain | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-vicor-to-buy-2-concerns-owned-by-japan-tobacco.html | COMPANY NEWS; VICOR TO BUY 2 CONCERNS OWNED BY JAPAN TOBACCO | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/a-world-of-arms-a-deal-under-suspicion-for-us-gun-sales-are-good-business.html | A WORLD OF ARMS: A Deal Under Suspicion; For U.S., Gun Sales Are Good Business | False | By Raymond Bonner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/clinton-calls-for-techno-literacy-in-schools.html | Clinton Calls for Techno-literacy in Schools | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/IHT-air-france-strike-may-run-into-world-cup-opening.html | Air France Strike May Run Into World Cup Opening | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-degree-of-better-late-than-never-defined-by-an-octogenarian.html | A Degree of Better Late Than Never, Defined by an Octogenarian | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/spending-plan-council-adopted-is-similar-to-mayor-s.html | Spending Plan Council Adopted Is Similar to Mayor's | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/boxing-a-big-night-of-fights-suffers-a-knockout.html | BOXING; A Big Night of Fights Suffers a Knockout | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295760.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/transactions-297348.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-briefcase-sp-500-port-in-a-storm-or-global-bellwether.html | Briefcase : S&P 500:Port in a Storm Or Global Bellwether? | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/worldbusiness/IHT-indian-entrepreneur-tackles-epidemic-that-kills.html | Indian Entrepreneur Tackles Epidemic That Kills 800,000 Children : Setting Up Business for Good Cause | False | By Miriam Jordan, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/quotation-of-the-day-293954.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-shantytown-near-hoboken-is-razed.html | A Shantytown Near Hoboken Is Razed | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-foster-care-for-profit-294659.html | Foster Care for Profit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/friend-of-black-militant-fugitive-is-held-after-siege-in-new-jersey.html | Friend of Black Militant Fugitive Is Held After Siege in New Jersey | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-kranis-eli.html | Paid Notice: Deaths KRANIS, ELI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-peterka-harryetta.html | Paid Notice: Deaths PETERKA, HARRYETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/moscow-journal-a-nation-moving-so-fast-it-can-ignore-its-prophet.html | Moscow Journal; A Nation Moving So Fast It Can Ignore Its Prophet | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-gilbard-harris-t.html | Paid Notice: Deaths GILBARD, HARRIS T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/the-american-century-s-opening-shot.html | The American Century's Opening Shot | False | By Timothy Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-let-us-companies-use-chinese-rockets-295140.html | Let U.S. Companies Use Chinese Rockets | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/jobs-surged-by-300000-last-month.html | Jobs Surged By 300,000 Last Month | False | By Sylvia Nasar | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/talks-seen-on-sale-of-a-texas-instruments-business.html | Talks Seen on Sale of Texas Instruments Business | False | By Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/house-approves-budget-with-deeper-cuts-in-spending-and-taxes-than-in-1997-deal.html | House Approves Budget With Deeper Cuts In Spending and Taxes Than in 1997 Deal | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/reno-lifts-barrier-to-oregon-s-law-on-aided-suicide.html | RENO LIFTS BARRIER TO OREGON'S LAW ON AIDED SUICIDE | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-briefcase-japan-hedge-fund-woos-investors-and-partners.html | Briefcase : Japan Hedge Fund Woos Investors and Partners | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/nuclear-minefield-of-what-to-do.html | Nuclear Minefield Of What to Do | False | By Judith Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/scientist-assured-china-of-his-help.html | Scientist Assured China of His Help | False | By Elaine Sciolino and Jeff Gerth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/new-reports-conflict-on-security-breach.html | New Reports Conflict on Security Breach | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/clinton-appeal-to-get-hearing-in-june.html | Clinton Appeal to Get Hearing in June | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-mets-face-martinez-four-homers-and-one-piazza-x-ray.html | BASEBALL; Mets Face Martinez: Four Homers and One Piazza X-ray | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/about-new-york-camera-shy-but-on-stage-for-3-brands.html | About New York; Camera Shy, But on Stage For 3 Brands | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295728.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-primerate-funds-as-the-middle-way.html | Prime-Rate Funds as the Middle Way | False | By Barbara Wall, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-the-power-of-deficits-285935.html | The Power of Deficits | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/former-korean-dissident-returns-to-land-of-exile-as-head-of-state.html | Former Korean Dissident Returns to Land of Exile as Head of State | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/job-growth-surges.html | Job Growth Surges | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/pataki-in-a-sharp-rebuke-criticizes-secret-lilco-bonuses.html | Pataki, in a Sharp Rebuke, Criticizes 'Secret' Lilco Bonuses | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/plus-track-and-field-ncaa-championships-tcu-sets-record-in-men-s-400-relay.html | PLUS: TRACK AND FIELD -- N.C.A.A. CHAMPIONSHIPS; T.C.U. Sets Record In Men's 400 Relay | False | By Jim Dunaway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-memorials-gutenberg-larry.html | Paid Notice: Memorials GUTENBERG, LARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-civilians-suffer-in-latin-drug-war-294780.html | Civilians Suffer in Latin Drug War | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-the-case-for-sticking-with-stocks.html | The Case for Sticking With Stocks | False | By Aline Sullivan, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-royals-angels-brawls-result-in-11-suspensions.html | BASEBALL; Royals-Angels Brawls Result in 11 Suspensions | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/save-the-vendors-change-the-system.html | Save the Vendors, Change the System | False | By Fred I. Kent 3d and Andrew G. Schwartz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/2-men-sought-in-killing-elude-an-army-of-police.html | 2 Men Sought in Killing Elude an Army of Police | False | By Jo Thomas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-no-more-job-cuts-expected-by-motorola-chief.html | COMPANY NEWS; NO MORE JOB CUTS EXPECTED BY MOTOROLA CHIEF | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/national-news-briefs-youth-sentenced-to-life-in-killing-of-his-mother.html | National News Briefs; Youth Sentenced to Life In Killing of His Mother | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-a-nice-new-york-or-indianapolis-on-the-hudson-295116.html | A Nice New York, or Indianapolis on the Hudson? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-a-nice-new-york-or-indianapolis-on-the-hudson-295108.html | A Nice New York, or Indianapolis on the Hudson? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/IHT-1898-fewer-tourists-in-our-pages100-75-and-50-years-ago.html | 1898: Fewer Tourists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295744.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-berlin-holocaust-project-286028.html | Berlin Holocaust Project | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-foster-care-for-profit-294667.html | Foster Care for Profit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-tse-stephen-yung-nien.html | Paid Notice: Deaths TSE, STEPHEN YUNG NIEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-stanley-cup-playoffs-osgood-is-good-enough-to-take-wings-to-finals.html | THE STANLEY CUP PLAYOFFS; Osgood Is Good Enough To Take Wings to Finals | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/soccer-us-team-sets-up-camp-in-wine-country.html | SOCCER; U.S. Team Sets Up Camp in Wine Country | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/business-digest-293628.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-armstrong-world-seeks-german-flooring-concern.html | COMPANY NEWS; ARMSTRONG WORLD SEEKS GERMAN FLOORING CONCERN | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/the-markets-stocks-bonds-shares-roar-back-on-new-data-dow-advances-167.15.html | THE MARKETS: STOCKS & BONDS; Shares Roar Back on New Data; Dow Advances 167.15 | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-licata-anthony-d.html | Paid Notice: Deaths LICATA, ANTHONY D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-civilians-suffer-in-latin-drug-war-resilient-smugglers-294853.html | Civilians Suffer in Latin Drug War; Resilient Smugglers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-feneck-carmine.html | Paid Notice: Deaths FENECK, CARMINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/horse-racing-belmont-is-the-stage-for-real-quiet-s-quest.html | HORSE RACING; Belmont Is the Stage for Real Quiet's Quest | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/d-amato-stirs-state-gop-and-borrows-some-themes.html | D'Amato Stirs State G.O.P And Borrows Some Themes | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295710.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/inside-296996.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-lowy-gerhard.html | Paid Notice: Deaths LOWY, GERHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/religion-journal-where-there-s-strength-in-a-scarcity-of-numbers.html | Religion Journal; Where There's Strength in a Scarcity of Numbers | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/sensing-a-defeat.html | Sensing a Defeat | False | By Clifford J. Levy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-volatility-tempers-the-lure-of-rich-returns-emerging-debt.html | Volatility Tempers the Lure of Rich Returns : Emerging Debt Funds:Plays for the Truly Brave | False | By Judith Rehak, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/3400-strike-gm-plant-assembly-put-at-risk.html | 3,400 Strike G.M. Plant; Assembly Put at Risk | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/sports-of-the-times-the-hero-must-accept-others-help.html | Sports of The Times; The Hero Must Accept Others' Help | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/tempers-flare-among-jurors-pondering-execution.html | Tempers Flare Among Jurors Pondering Execution | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/foreign-affairs-mr-toad-s-last-ride.html | Foreign Affairs; Mr. Toad's Last Ride | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/firefighter-is-killed-battling-blaze.html | Firefighter Is Killed Battling Blaze | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-a-nice-new-york-or-indianapolis-on-the-hudson-295124.html | A Nice New York, or Indianapolis on the Hudson? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/rock-review-the-dead-resurrected-and-truckin.html | ROCK REVIEW; The Dead Resurrected and Truckin' | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/auto-makers-find-faults-in-crash-tests.html | Auto Makers Find Faults In Crash Tests | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295752.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/rainy-season-starts-but-mexico-fires-roar-on.html | Rainy Season Starts, but Mexico Fires Roar On | False | By Sam Dillon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/a-darker-picture-of-firefighters-brawl.html | A Darker Picture of Firefighters' Brawl | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/your-money/IHT-bullish-on-bonds:a-long-global-view-of-falling-inflation-and.html | Bullish on Bonds:A Long, Global View of Falling Inflation and Yields | False | By Ann Brocklehurst, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/rising-storm-in-the-balkans.html | Rising Storm in the Balkans | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-levine-eva.html | Paid Notice: Deaths LEVINE, EVA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/letter-to-china-company.html | Letter to China Company | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/maxtor-initial-offering.html | Maxtor Initial Offering | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/ted-dunbar-is-dead-jazz-guitarist-61.html | Ted Dunbar Is Dead; Jazz Guitarist, 61 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/oops-bob-hope-is-not-dead.html | Oops. Bob Hope Is Not Dead. | False | By David Stout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/metro-news-briefs-new-jersey-schoolboy-is-accused-of-threatening-teacher.html | METRO NEWS BRIEFS; NEW JERSEY; Schoolboy Is Accused Of Threatening Teacher | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/a-bush-league-brushback-pitch.html | A Bush-League Brushback Pitch | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-dobo-francis-ferenc-frank.html | Paid Notice: Deaths DOBO, FRANCIS FERENC (FRANK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/us-ready-to-resume-sanctions-against-serbs-over-kosovo-strife.html | U.S. Ready to Resume Sanctions Against Serbs Over Kosovo Strife | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/baseball-the-marlins-help-pettitte-rediscover-his-stuff.html | BASEBALL; The Marlins Help Pettitte Rediscover His Stuff | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/international-briefs-vivendi-sells-its-stake-in-electrafina-of-belgium.html | INTERNATIONAL BRIEFS; Vivendi Sells Its Stake In Electrafina of Belgium | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/IHT-kim-deserves-the-worlds-support-and-patience.html | Kim Deserves the World's Support â€šÃ„Â® and Patience | False | By Aidan Foster-Carter, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/c-corrections-295736.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-briefs-294926.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/think-tank-off-to-worlds-old-and-new-on-line.html | THINK TANK; Off to Worlds Old and New, On Line | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/world-news-briefs-india-and-pakistan-see-different-nuclear-goals.html | World News Briefs; India and Pakistan See Different Nuclear Goals | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/iraq-rejects-un-agenda-for-lifting-of-sanctions.html | Iraq Rejects U.N. Agenda For Lifting Of Sanctions | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/IHT-1923-bathing-dress-in-our-pages100-75-and-50-years-ago.html | 1923: Bathing Dress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-zahn-fred.html | Paid Notice: Deaths ZAHN, FRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/international-briefs-investment-banks-set-in-indonesia-privatizing.html | INTERNATIONAL BRIEFS; Investment Banks Set In Indonesia Privatizing | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/some-voters-face-a-new-hurdle-in-the-land-of-no.html | Some Voters Face A New Hurdle in the 'Land of No' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/return-old-ball-game-minor-leagues-capitalize-nostalgia-for-sport-it-was.html | A Return to the Old Ball Game; Minor Leagues Capitalize on Nostalgia for Sport as It Was | False | By Iver Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/IHT-1948-work-for-peace-in-our-pages100-75-and-50-years-ago.html | 1948: Work for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/tennis-dinner-will-wait-for-friends-in-final.html | TENNIS; Dinner Will Wait For Friends In Final | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/news-summary-295370.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-let-us-companies-use-chinese-rockets-not-nasa-s-fault-295167.html | Let U.S. Companies Use Chinese Rockets; Not NASA's Fault | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-alpert-benjamin.html | Paid Notice: Deaths ALPERT, BENJAMIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/david-walsh-52-promoter-caught-up-in-gold-mine-scandal.html | David Walsh, 52, Promoter Caught Up in Gold Mine Scandal | False | By Anthony Depalma | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/the-president-as-defense-lawyer.html | The President as Defense Lawyer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/sam-yorty-maverick-mayor-of-los-angeles-dies-at-88.html | Sam Yorty, Maverick Mayor of Los Angeles, Dies at 88 | False | By Don Terry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-let-us-companies-use-chinese-rockets-space-station-folly-295159.html | Let U.S. Companies Use Chinese Rockets; Space Station Folly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/plus-yacht-racing-kings-point-senior-is-sailor-of-the-year.html | PLUS: YACHT RACING; Kings Point Senior Is Sailor of the Year | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/cuts-are-urged-in-internet-fund-clinton-praises.html | Cuts Are Urged In Internet Fund Clinton Praises | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/the-ultimate-college-reunion.html | The Ultimate College Reunion | False | By Robert Sabbag | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/metro-news-briefs-new-york-with-plea-bargain-man-avoids-a-capital-trial.html | METRO NEWS BRIEFS; NEW YORK; With Plea Bargain, Man Avoids a Capital Trial | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/television-review-an-emotional-buffing-of-a-legend.html | TELEVISION REVIEW; An Emotional Buffing of a Legend | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/IHT-bmw-its-bid-thwarted-vows-to-stop-supply-of-engine-parts-vw-wins-battle.html | BMW, Its Bid Thwarted, Vows To Stop Supply of Engine Parts : VW Wins Battle For Rolls-Royce | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/radar-images-of-clinton-s-jet-fall-off-screen.html | Radar Images Of Clinton's Jet Fall Off Screen | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/ethnic-albanians-leave-northern-europe-to-fight-in-anti-serb-rebellion-in-kosovo.html | Ethnic Albanians Leave Northern Europe To Fight in Anti-Serb Rebellion in Kosovo | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-blum-walter-j.html | Paid Notice: Deaths BLUM, WALTER J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/style/IHT-an-elegant-guide-through-the-french-labyrinth.html | An Elegant Guide Through the French Labyrinth | False | By Mary Blume, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/classified/paid-notice-deaths-nevin-john-francis.html | Paid Notice: Deaths NEVIN, JOHN FRANCIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/IHT-in-america-the-end-of-a-stellar-nba-generation.html | In America : The End of a Stellar NBA Generation | False | By Ian Thomsen, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/toll-reaches-96-as-hunt-for-german-crash-victims-nears-end.html | Toll Reaches 96 as Hunt for German Crash Victims Nears End | False | By Alan Cowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/the-nba-finals-kerr-comes-through-when-jordan-can-t.html | THE N.B.A. FINALS; Kerr Comes Through When Jordan Can't | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-agreement-is-set-on-class-action-litigation.html | COMPANY NEWS; AGREEMENT IS SET ON CLASS-ACTION LITIGATION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/business/company-news-crawford-gets-all-of-unit-for-about-36.1-million.html | COMPANY NEWS; CRAWFORD GETS ALL OF UNIT FOR ABOUT $36.1 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/council-votes-own-city-budget-starting-a-fight-with-giuliani.html | Council Votes Own City Budget, Starting a Fight With Giuliani | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/horse-racing-rival-trainers-like-their-chances-for-an-upset.html | HORSE RACING; Rival Trainers Like Their Chances for an Upset | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/bridge-league-work-done-green-now-has-more-time-to-play.html | BRIDGE; League Work Done, Green Now Has More Time to Play | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/new-leader-for-finance-inquiry.html | New Leader for Finance Inquiry | False | By David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/arts/speaking-the-unspeakable-no-blushing-is-required.html | Speaking the Unspeakable (No Blushing Is Required) | False | By Janny Scott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/sports/IHT-tobacco-law-gives-drivers-a-lift-before-montreal-prix.html | Tobacco Law Gives Drivers A Lift Before Montreal Prix | False | By Brad Spurgeon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/us/finances-worry-neutrino-researchers.html | Finances Worry Neutrino Researchers | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/firefighters-brawl.html | Firefighters' Brawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-a-nice-new-york-or-indianapolis-on-the-hudson-295078.html | A Nice New York, or Indianapolis on the Hudson? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/metro-news-briefs-new-jersey-state-to-limit-coverage-of-viagra-prescriptions.html | METRO NEWS BRIEFS; NEW JERSEY; State to Limit Coverage Of Viagra Prescriptions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/world/judge-tries-to-find-cause-of-car-crash-fatal-to-diana.html | Judge Tries To Find Cause Of Car Crash Fatal to Diana | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/computer-system-problem-delays-hundreds-of-flights.html | Computer System Problem Delays Hundreds of Flights | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/books/alfred-kazin-the-author-who-wrote-of-literature-and-himself-is-dead-at-83.html | Alfred Kazin, the Author Who Wrote of Literature and Himself, Is Dead at 83 | False | By Wilborn Hampton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-a-nice-new-york-or-indianapolis-on-the-hudson-295094.html | A Nice New York, or Indianapolis on the Hudson? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/nyregion/metro-news-briefs-new-jersey-episcopal-diocese-to-choose-new-bishop.html | METRO NEWS BRIEFS: NEW JERSEY; Episcopal Diocese To Choose New Bishop | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-06 | https://www.nytimes.com/1998/06/06/opinion/l-civilians-suffer-in-latin-drug-war-police-need-help-294829.html | Civilians Suffer in Latin Drug War; Police Need Help | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-06 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-linda-baer-and-alvin-lee.html | WEDDINGS; Linda Baer and Alvin Lee | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-citing-more-vetoes-in-state-budget-309087.html | Citing More Vetoes In State Budget | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/neighborhood-watch.html | Neighborhood Watch | False | By Francine Prose | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-hold-that-toast.html | May 31-June 6; Hold That Toast | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/restorations-goals-native-and-natural.html | Restoration's Goals: Native and Natural | False | By Karen Blumer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-child-safety-263699.html | Child Safety | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-refugees-musicians-and-ferries-band-s-skirmish-raises-question-on-public-space-309796.html | Refugees, Musicians and Ferries; Band's Skirmish Raises Question on Public Space | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/the-preservation-band-that-sets-the-tone.html | The Preservation Band That Sets the Tone | False | By David W. Dunlap | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-view-from-lebanon-small-town-s-big-place-in-connecticut-history.html | The View From Lebanon; Small Town's Big Place In Connecticut History | False | By Frances Chamberlain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/dance-a-new-tradition-of-celebrating-a-black-legacy.html | DANCE; A New Tradition Of Celebrating A Black Legacy | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-lara-shafer-matthew-bruhn.html | WEDDINGS; Lara Shafer, Matthew Bruhn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-vows-jamie-kibel-and-michael-decola.html | WEDDINGS; VOWS; Jamie Kibel and Michael DeCola | False | By Lois Smith Brady | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-species-counts-don-t-gauge-planet-s-health-politics-of-biodiversity-309583.html | Species Counts Don't Gauge Planet's Health; Politics of Biodiversity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-record-summer-looms-in-miles-and-dollars.html | TRAVEL ADVISORY; Record Summer Looms, In Miles and Dollars | False | By Janet Piorko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/l-liberals-and-religion-159611.html | Liberals and Religion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-long-island-after-30-years-a-tenant-for-a-vacant-downtown-lot.html | In the Region/Long Island; After 30 Years, a Tenant for a Vacant Downtown Lot | False | By Diana Shaman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/connecticut-q-a-john-k-welch-electric-boat-teams-up-with-an-old-rival.html | Connecticut Q&A/John K. Welch; Electric Boat Teams Up With an Old Rival | False | By Robert A. Hamilton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-the-garden-even-lilacs-can-use-a-helping-hand.html | IN THE GARDEN; Even Lilacs Can Use a Helping Hand | False | By Joan Lee Faust | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-173495.html | Books in Brief: Fiction | False | By William Ferguson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-fish-story-money-politics-wasn-t-defeated-in-california.html | The Nation: Fish Story; Money Politics Wasn't Defeated in California | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/gore-woos-democrats-for-2000-bid.html | Gore Woos Democrats For 2000 Bid | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-avast.html | May 31-June 6; Avast! | False | By Hubert B. Herring | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-anne-spencer-todd-cheema.html | WEDDINGS; Anne Spencer, Todd Cheema | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/food-crunch-time.html | Food; Crunch Time | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/tangled-web.html | Tangled Web | False | By David Pogue | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-skirts-to-match.html | PULSE; Skirts to Match | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-corrections-309133.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/viewpoint-keep-a-strong-patent-system.html | VIEWPOINT; Keep a Strong Patent System | False | By Richard C. Hsu and Jeffrey D. Tekanic | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Janet Kaye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/by-the-way-air-time.html | BY THE WAY; Air Time | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-birthday-parties-for-dogs-is-too-much-309095.html | Birthday Parties For Dogs Is Too Much | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/hiking-to-high-heaven-in-new-hampshire.html | Hiking to High Heaven In New Hampshire | False | By Hubert B. Herring | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-more-bigger-slaps-in-redeeming-shares.html | INVESTING IT; More, Bigger Slaps in Redeeming Shares | False | By Maggie Topkis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/perspectives-renting-space-for-a-child-care-center-in-brooklyn.html | PERSPECTIVES; Renting Space for a Child-Care Center in Brooklyn | False | By Alan S. Oser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-freeholders-selected-races-set-in-primaries.html | IN BRIEF; Freeholders Selected, Races Set in Primaries | False | By Laura Mansnerus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/stalking-the-boom-a-little-knowledge-is-a-dangerous-thing.html | Stalking The Boom; A Little Knowledge Is A Dangerous Thing | False | By Marshall Sella | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/if-a-firearm-is-a-jewel-peshawar-is-gem-row.html | If a Firearm Is a Jewel, Peshawar Is Gem Row | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/funds-watch-tracking-the-flow-of-cash-abroad.html | FUNDS WATCH; Tracking the Flow of Cash Abroad | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/commercial-property-office-buildings-new-technology-enhances-marketing-design.html | Commercial Property/Office Buildings; New Technology Enhances Marketing and Design | False | By John Holusha | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/remembering-robert-kennedy.html | Remembering Robert Kennedy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/real-quiet-ends-up-a-nose-short-of-triple-crown.html | Real Quiet Ends Up A Nose Short Of Triple Crown | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-herma-edward-j.html | Paid Notice: Deaths HERMA, EDWARD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-173541.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-jessica-dupont-and-eric-thiel.html | WEDDINGS; Jessica duPont and Eric Thiel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/quotation-of-the-day-307300.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/ashamed-of-the-boom-let-s-go-on-a-guilt-trip.html | Ashamed Of The Boom; Let's Go on A Guilt Trip | False | By Denise Dowling | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/missing-the-boom-anytime-we-have-a-dispute-she-blames-my-money.html | Missing the Boom; 'Anytime we have a dispute, she blames my money.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/l-soldier-of-peace-173312.html | 'Soldier of Peace' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-arguments-on-ethics-in-lawyers-at-emelin.html | THEATER; Arguments on Ethics In 'Lawyers' at Emelin | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-person-when-he-speaks-many-listen.html | IN PERSON; When He Speaks, Many Listen | False | By Thomas George | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-265365.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-even-the-french-hate-this-strike.html | The World; Even the French Hate This Strike | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/l-of-microsoft-and-market-forces-292575.html | Of Microsoft and Market Forces | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/on-the-job-so-what-color-t-shirt-befits-a-board-meeting.html | ON THE JOB; So What Color T-Shirt Befits a Board Meeting? | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-what-i-really-really-want-is-to-quit.html | INVESTING IT; What I Really, Really Want Is to Quit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/paging-dr-freud.html | Paging Dr. Freud | False | By Adam Phillips | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/shaping-up-with-less-pain.html | Shaping Up With Less Pain | False | By Diane Sierpina | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/on-the-couch-it-keeps-them-up-at-night.html | On The Couch; It Keeps Them Up at Night | False | By Liesl Schillinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/book-says-pre-gulf-war-discovery-raised-germ-warfare-fears.html | Book Says Pre-Gulf-War Discovery Raised Germ Warfare Fears | False | By William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/westchester-discovers-retarded-adults-in-homeless-shelters.html | Westchester Discovers Retarded Adults in Homeless Shelters | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-boerum-hill-sold-for-1-house-for-low-income-residents-raises.html | NEIGHBORHOOD REPORT: BOERUM HILL; Sold for $1, a House for Low-Income Residents Raises Ire | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-anna-reisman-and-cary-gross.html | WEDDINGS; Anna Reisman And Cary Gross | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-korchinski-irene.html | Paid Notice: Deaths KORCHINSKI, IRENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-on-line-kids-don-t-try-this-at-home.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Kids, Don't Try This at Home | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-ms-barbaris-mr-mactaggart.html | WEDDINGS; Ms. Barbaris, Mr. MacTaggart | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/more-money-for-transportation.html | More Money for Transportation | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/on-politics-in-the-market-for-open-space-but-unsure-who-ll-pay-for-it.html | ON POLITICS; In the Market for Open Space But Unsure Who'll Pay for It | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/epa-and-states-found-to-be-lax-on-pollution-law.html | E.P.A. AND STATES FOUND TO BE LAX ON POLLUTION LAW | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214434.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-blue-ribbon-schools.html | IN BRIEF; Blue Ribbon Schools | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/an-exhumed-body-tells-grim-tales-of-apartheid.html | An Exhumed Body Tells Grim Tales of Apartheid | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/q-and-a-215503.html | Q and A | False | By Paul Freireich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-rachel-laro-david-waimon.html | WEDDINGS; Rachel Laro, David Waimon | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-lynn-miller-christopher-hylen.html | WEDDINGS; Lynn Miller, Christopher Hylen | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-mcrae-forces-balk-run-victory.html | BASEBALL; McRae Forces Balk, Run, Victory | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-turner-albert.html | Paid Notice: Deaths TURNER, ALBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-buzz-words-who-s-afraid-of-the-islamic-bomb.html | The World: Buzz Words; Who's Afraid of the Islamic Bomb? | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-jonathan-gilmore-bianca-calabresi.html | WEDDINGS; Jonathan Gilmore, Bianca Calabresi | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-new-jersey-weehawken-s-10-year-wallflower-lands-a-tenant.html | In the Region/New Jersey; Weehawken's 10-Year Wallflower Lands a Tenant | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/up-and-down-in-the-boom-the-corporate-caste-system.html | Up And Down In The Boom; The Corporate Caste System | False | By Amy Finnerty | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/carry-on-baggage.html | Carry-On Baggage | False | By Laura Jamison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-ms-weinstein-mr-liebmann.html | WEDDINGS; Ms. Weinstein, Mr. Liebmann | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/market-timing.html | MARKET TIMING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-zahn-fred.html | Paid Notice: Deaths ZAHN, FRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-oil-can-t-salve-russia-s-wounds.html | INVESTING IT; Oil Can't Salve Russia's Wounds | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/missing-the-boom-some-of-my-best-friends-are-rich.html | Missing The Boom; Some of My Best Friends Are Rich | False | By Matthew Klam | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-ingles-please.html | May 31-June 6; Ingles, Please | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-councilmen-sue-mayor.html | IN BRIEF; Councilmen Sue Mayor | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-fiction-a-different-drummer.html | Books in Brief: Fiction; A Different Drummer | False | By Anthony Bourdain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-joy-bockstein-and-peter-abt.html | WEDDINGS; Joy Bockstein and Peter Abt | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/atlantic-city-back-at-home-port.html | ATLANTIC CITY; Back at Home Port | False | By Bill Kent | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/of-grand-hotels-and-grown-ups.html | Of Grand Hotels And Grown-Ups | False | By Catherine Calvert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/long-island-journal-far-away-a-team-that-is-near-to-his-heart.html | LONG ISLAND JOURNAL; Far Away, a Team That Is Near to His Heart | False | By Diane Ketcham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/c-corrections-243922.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-frederick-treyz-and-shelley-barnett.html | WEDDINGS; Frederick Treyz and Shelley Barnett | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/archives/noticed-breakdancing-regains-its-footing.html | NOTICED; Breakdancing Regains Its Footing | True | By Lola Ogunnaike | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-view-from-hartsdale-rolling-back-100-years-to-golf-club-s-beginning.html | The View From/Hartsdale; Rolling Back 100 Years To Golf Club's Beginning | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/signoff-for-tourists-accidental-and-otherwise.html | SIGNOFF; For Tourists, Accidental And Otherwise | False | By Jan Benzel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/eager-freshman-s-goal-internationalize-senate.html | Eager Freshman's Goal: 'Internationalize' Senate | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-casual-fare-and-near-the-movies.html | DINING OUT; Casual Fare and Near the Movies | False | By Patricia Brooks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-a-little-help-here-and-there-lifts-bulls.html | THE N.B.A. FINALS; A Little Help, Here And There, Lifts Bulls | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/anne-kraus-73-administrator-of-homes-for-mentally-retarded.html | Anne Kraus, 73, Administrator Of Homes for Mentally Retarded | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-guide-252280.html | THE GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-diane-lowenthal-bradley-moskowitz.html | WEDDINGS; Diane Lowenthal, Bradley Moskowitz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/morality-mission-faces-capital-reality.html | Morality Mission Faces Capital Reality | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-rosenstein-robert.html | Paid Notice: Deaths ROSENSTEIN, ROBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/l-of-microsoft-and-market-forces-292583.html | Of Microsoft and Market Forces | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/you-too-can-be-rated-aaa.html | You Too Can Be Rated AAA | False | By Leslie Eaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214302.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-kronenberg-bernard.html | Paid Notice: Deaths KRONENBERG, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-running-avon-mini-marathon-griffin-prevails-in-a-depleted-field.html | PLUS RUNNING -- AVON MINI MARATHON; Griffin Prevails In a Depleted Field | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-elmhurst-a-battle-of-the-plexes.html | NEIGHBORHOOD REPORT: ELMHURST; A Battle of the Plexes | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/l-orchestral-works-the-need-for-contact-264083.html | ORCHESTRAL WORKS; The Need for Contact | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-french-cooking-in-a-chappaqua-bistro.html | DINING OUT; French Cooking in a Chappaqua Bistro | False | By M. H. Reed | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-la-carte-little-meal-at-the-bar-is-big-setauket-secret.html | A LA CARTE; 'Little Meal' at the Bar Is Big Setauket Secret | False | By Richard Jay Scholem | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/playing-in-the-neighborhood-281280.html | PLAYING IN THE NEIGHBORHOOD | False | By Victoria Young | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214329.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-a-cultural-ward-of-the-state-becomes-an-orphan.html | ART; A Cultural Ward Of the State Becomes an Orphan | False | By Anne Midgette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-fresh-start-the-big-shift-into-retirement-gear.html | INVESTING IT: FRESH START; The Big Shift Into Retirement Gear | False | By Dawn Gilbertson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/dance-inspired-by-balanchine-now-an-inspiration-herself.html | DANCE; Inspired by Balanchine, Now an Inspiration Herself | False | By Hilary Ostlere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-stanley-cup-playoffs-on-hockey-murphy-creates-his-own-luck.html | THE STANLEY CUP PLAYOFFS: ON HOCKEY; Murphy Creates His Own Luck | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-hunting-for-headhunters-through-sales-of-stock.html | INVESTING IT; Hunting for Headhunters Through Sales of Stock | False | By Sana Siwolop | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-miss-kropf-mr-scarborough.html | WEDDINGS; Miss Kropf, Mr. Scarborough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/null-and-void.html | Null and Void | False | By Peter Steinfels | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-corrections-309117.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/home-clinic-picking-the-right-file-for-your-needs.html | HOME CLINIC; Picking the Right File for Your Needs | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-placement-of-comment-stirs-up-dispute-309079.html | Placement of Comment Stirs Up Dispute | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-delay-for-saks-mall.html | IN BRIEF; Delay for Saks Mall | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-zambian-freed.html | May 31-June 6; A Zambian, Freed | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/2-thine-own-self-b-true.html | 2 Thine Own Self B True | False | By Liesl Schillinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-the-3-6-1-america-s-secret-formula.html | WORLD CUP '98; The 3-6-1: America's Secret Formula | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/movies-this-week-154857.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-marca-armstrong-and-kevin-ewy.html | WEDDINGS; Marca Armstrong And Kevin Ewy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/jerseyana-the-queen-of-hot-dogs-long-may-she-reign.html | JERSEYANA; The Queen of Hot Dogs, Long May She Reign! | False | By George James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/your-home-reducing-the-down-payment.html | YOUR HOME; Reducing The Down Payment | False | By Jay Romano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-a-soprano-does-it-precisely-her-way.html | MUSIC; A Soprano Does It (Precisely) Her Way | False | By Leslie Kandell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-homeless-shelter-wins-over-a-neighborhood.html | A Homeless Shelter Wins Over a Neighborhood | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-refugees-musicians-and-ferries-displaced-on-stanton-st-were-treated-callously-309788.html | Refugees, Musicians and Ferries; Displaced on Stanton St. Were Treated Callously | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-notebook-dust-clears-and-dodgers-need-time-to-settle-in.html | BASEBALL; NOTEBOOK; Dust Clears And Dodgers Need Time To Settle In | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/the-dragnet-for-2-fugitives-is-widened.html | The Dragnet For 2 Fugitives Is Widened | False | By Jo Thomas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-lande-dorothy-e.html | Paid Notice: Deaths LANDE, DOROTHY E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/diary-297445.html | DIARY | False | By Bill Wellman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/missing-the-boom-money-allows-you-to-whine-to-your-heart-s-content.html | Missing the Boom; 'Money Allows You to Whine to Your Heart's Content.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/l-of-microsoft-and-market-forces-292460.html | Of Microsoft and Market Forces | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-oklahoma-incumbent-may-run-yet-again.html | POLITICAL BRIEFING; Oklahoma Incumbent May Run Yet Again | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-a-likely-challenger-is-gaining-on-hollings.html | POLITICAL BRIEFING; A Likely Challenger Is Gaining on Hollings | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-off-to-france-a-us-coach-who-speaks-spanish.html | WORLD CUP '98; Off to France: A U.S. Coach Who Speaks Spanish | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-elise-sheftel-jeremy-warhaftig.html | WEDDINGS; Elise Sheftel, Jeremy Warhaftig | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/playing-neighborhood-central-park-faith-s-great-cantors-honor-israel-s-triumph.html | PLAYING IN THE NEIGHBORHOOD: CENTRAL PARK; Faith's Great Cantors Honor Israel's Triumph | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-battery-park-city-crowded-classrooms-empty-seats-block-apart.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Crowded Classrooms, Empty Seats, a Block Apart | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-desperate-hours.html | The Desperate Hours | False | By A. O. Scott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-early-music-festival-opens-new-season.html | MUSIC; Early Music Festival Opens New Season | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/postings-fannie-mae-approvals-on-the-internet-a-mortgage-in-four-minutes.html | POSTINGS: Fannie Mae Approvals on the Internet; A Mortgage In Four Minutes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/jerseyana-does-anybody-have-room-for-one-or-two-more-hot-dogs.html | JERSEYANA; Does Anybody Have Room for One or Two More Hot Dogs? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/starr-seeks-notes-on-foster-from-lawyer.html | Starr Seeks Notes on Foster from Lawyer | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/exploring-campaign-fund-limit.html | Exploring Campaign Fund Limit | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-fate-deals-defeat-not-the-crown.html | Sports of The Times; Fate Deals Defeat, Not The Crown | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-a-special-pet-peeve-about-restaurants-278823.html | A 'Special' Pet Peeve About Restaurants | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-yorkers-co-taking-on-a-megastore-by-carving-out-a-new-niche.html | NEW YORKERS & CO.; Taking On a Megastore By Carving Out a New Niche | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/from-the-desk-of-in-china-tomorrow-belongs-to-greed.html | FROM THE DESK OF; In China, Tomorrow Belongs To Greed | False | By Amy Wu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-our-gangs.html | Books in Brief: Nonfiction; Our Gangs | False | By Christina Cho | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-ashlea-ebeling-craig-bloom.html | WEDDINGS; Ashlea Ebeling, Craig Bloom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/on-the-street-the-bag-wars.html | ON THE STREET; The Bag Wars | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-stacy-sherman-scott-ziluck.html | WEDDINGS; Stacy Sherman, Scott Ziluck | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-amy-mulligan-john-wilson.html | WEDDINGS; Amy Mulligan, John Wilson | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-werter-nathan.html | Paid Notice: Deaths WERTER, NATHAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-gail-pesyna-john-hooper.html | WEDDINGS; Gail Pesyna, John Hooper | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-valentine-seethes-because-piazza-must-sit.html | BASEBALL; Valentine Seethes Because Piazza Must Sit | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/the-perils-in-reporting-on-rights-in-colombia.html | The Perils In Reporting On Rights In Colombia | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-race-call-causes-confusion.html | THE 130TH BELMONT STAKES; Race Call Causes Confusion | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-gingrich-trip-showed-support-for-mideast-ally-309567.html | Gingrich Trip Showed Support for Mideast Ally | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/on-language-with-a-euro-in-her-pouch.html | On Language; With a Euro in Her Pouch... | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/details-hats-add-personality-to-summer-casual.html | DETAILS; Hats Add Personality to Summer Casual | False | By David Colman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-oneca-heath-bruce-phillip.html | WEDDINGS; Oneca Heath, Bruce Phillip | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173584.html | Books in Brief: Nonfiction | False | By Mark Oppenheimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/tv-sports-disney-making-a-commitment-to-complete-soccer-coverage.html | TV SPORTS; Disney Making a Commitment to Complete Soccer Coverage | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/i-easing-loans-would-thwart-russian-reforms-309524.html | Easing Loans Would Thwart Russian Reforms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-aronstein-henry.html | Paid Notice: Memorials ARONSTEIN, HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-earning-it-gap-finds-a-new-niche-boxer-shorts-by-fax.html | SPENDING IT/EARNING IT; Gap Finds a New Niche: Boxer Shorts by Fax | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-notebook-a-summer-of-turmoil-seems-likely.html | THE N.B.A. FINALS: NOTEBOOK; A Summer of Turmoil Seems Likely | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/loving-the-boom-big-money-guys-worry-about-the-economy-i-don-t.html | Loving the Boom; 'Big-money guys worry about the economy. I don't.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-review-representational-works-take-a-curtain-call.html | ART REVIEW; Representational Works Take a Curtain Call | False | By Helen A. Harrison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-upper-west-side-drug-chains-wage-turf-war-as-they-spread.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Drug Chains Wage Turf War As They Spread | False | By Janet Allon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/where-melville-paid-homage-to-a-mountain.html | Where Melville Paid Homage to a Mountain | False | By W. D. Wetherell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/fyi-279374.html | F.Y.I. | False | By Daniel B. Schneider | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-switzerland-and-company.html | May 31-June 6; Switzerland and Company | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-looking-for-a-no-2-for-a-race-in-florida.html | POLITICAL BRIEFING; Looking for a No. 2 For a Race in Florida | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/c-corrections-232874.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-correction-279340.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/aviation-industry-still-exerts-a-presence.html | Aviation Industry Still Exerts a Presence | False | By Linda Saslow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-political-calendar.html | POLITICAL BRIEFING; Political Calendar | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/education-capping-off-their-college-careers.html | EDUCATION; Capping Off Their College Careers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/q-a-263796.html | Q. & A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-the-fbi-s-most-famous.html | May 31-June 6; The F.B.I.'s Most Famous | False | By David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/soley-becomes-triple-winner.html | Soley Becomes Triple Winner | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-atm-s-overseas-263672.html | A.T.M.'s Overseas | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-a-global-divide-on-abortion-splits-poor-from-rich.html | The World; A Global Divide on Abortion Splits Poor From Rich | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/c-corrections-243914.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-sexual-abuses-in-church-286915.html | Sexual Abuses in Church | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/byrd-s-eye-view.html | Byrd's-Eye View | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-mccaffrey-sarah-lillian-tubb.html | Paid Notice: Deaths MCCAFFREY, SARAH LILLIAN TUBB | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/sitting-out-the-boom-forget-buyer-s-remorse-i-had-buyer-s-fire.html | Sitting Out the Boom; 'Forget buyer's remorse. I had buyer's fire!' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/westchester-q-a-vincent-w-lanna-lawyer-s-lawyer-45-years-for-the-defense.html | Westchester Q&A/Vincent W. Lanna; Lawyer's Lawyer: 45 Years for the Defense | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/black-is-back-at-bethpage-a-shrine-for-public-golf.html | Black Is Back at Bethpage, A Shrine for Public Golf | False | By David Winzelberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/death-penalty-for-ex-guard-in-murder-of-3.html | Death Penalty For Ex-Guard In Murder of 3 | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/television-the-yellow-brick-road-to-70s-san-francisco.html | TELEVISION; The Yellow Brick Road to 70's San Francisco | False | By Stephen McCauley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/new-noteworthy-paperbacks-174637.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/currier-ives-popular-masters-of-19th-century-lithography.html | Currier & Ives, Popular Masters of 19th-Century Lithography | False | By Alberta Eiseman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/an-island-gone-ga-ga-for-a-little-white-ball.html | An Island Gone Ga-Ga For a Little White Ball | False | By Marcelle S. Fischler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-world-naivete-at-the-cia-every-nation-s-just-another-us.html | The World: Naivete at the C.I.A.; Every Nation's Just Another U.S. | False | By Tim Weiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-sarah-brice-jason-lynch.html | WEDDINGS; Sarah Brice, Jason Lynch | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/dazed-by-the-boom-satisfaction-not-guaranteed.html | Dazed By The Boom; Satisfaction Not Guaranteed | False | By Adam Phillips | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-town-house-sprawl-309478.html | Town-House Sprawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-alpert-benjamin.html | Paid Notice: Deaths ALPERT, BENJAMIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-shenheit-irwin-m.html | Paid Notice: Deaths SHENHEIT, IRWIN M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-high-school-site.html | IN BRIEF; High School Site | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/in-the-region-westchester-new-rochelle-setting-guidelines-for-davids-island.html | In the Region/Westchester; New Rochelle Setting Guidelines for Davids Island | False | By Mary McAleer Vizard | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/if-you-re-thinking-of-living-in-nesconset-li-a-quiet-smithtown-hamlet.html | If You're Thinking of Living In/Nesconset, L.I.; A Quiet Smithtown Hamlet | False | By Vivien Kellerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/stephen-yn-tse-67-insurance-executive.html | Stephen Y.N. Tse, 67, Insurance Executive | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-corning-barbara.html | Paid Notice: Deaths CORNING, BARBARA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-carrie-hayes-thomas-sutter.html | WEDDINGS; Carrie Hayes, Thomas Sutter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/lucien-conein-79-legendary-cold-war-spy.html | Lucien Conein, 79, Legendary Cold War Spy | False | By Tim Weiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/jersey-it-started-with-a-yen-for-grilled-salmon.html | JERSEY; It Started With a Yen for Grilled Salmon | False | By Debra Galant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/vintage-vermont-for-purists.html | Vintage Vermont, For Purists | False | By Marialisa Calta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-pedigreed-paws.html | PULSE; Pedigreed Paws | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-correspondent-s-report-airlines-prepare-fight-heart-attacks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines Prepare to Fight Heart Attacks Aloft | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/shrugging-at-the-boom-where-s-the-outrage.html | Shrugging At The Boom; Where's The Outrage? | False | By Michael Kazin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173576.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214345.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/inside-306592.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/the-big-city-a-case-of-island-madness.html | The Big City; A Case of Island Madness | False | By John Tierney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/death-penalty-quandary.html | Death Penalty Quandary | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173568.html | Books in Brief: Nonfiction | False | By Laura Mannerus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-lending-aid-and-comfort-to-a-bully.html | CLASSICAL MUSIC; Lending Aid And Comfort To a Bully | False | By Bernard Holland | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-fresh-air-fund-memories-from-summers-sweet-as-strawberry-jam.html | THE FRESH AIR FUND; Memories From Summers Sweet as Strawberry Jam | False | By Matthew J. Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-converting-to-a-roth-ira-first-check-the-calculator.html | SPENDING IT; Converting to a Roth I.R.A.? First, Check the Calculator | False | By David City Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-salute-to-bravery-and-modesty-as-medal-of-honor-heroes-meet.html | A Salute to Bravery, and Modesty, as Medal of Honor Heroes Meet | False | By Jim Yardley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/baseball-belmont-slows-yanks-but-hapless-marlins-can-t.html | BASEBALL; Belmont Slows Yanks, But Hapless Marlins Can't | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/l-smaller-inventory-of-homes-264962.html | 'Smaller Inventory Of Homes' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/projects-around-county-in-mass-transit-aid-bill.html | Projects Around County In Mass Transit Aid Bill | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-is-headline-opera-yesterday-s-news.html | CLASSICAL MUSIC; Is Headline Opera Yesterday's News? | False | By David Schiff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-fischer-max-c.html | Paid Notice: Deaths FISCHER, MAX C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/finding-fakes-in-china-and-fame-and-fortune-too.html | Finding Fakes in China, and Fame and Fortune Too | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-orchestrating-the-show-within.html | FILM; Orchestrating the Show Within | False | By Nora Sayre | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/best-sellers-june-7-1998.html | BEST SELLERS: June 7, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/l-of-microsoft-and-market-forces-292559.html | Of Microsoft and Market Forces | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-rugby-wallabies-slaughter-english-lions.html | PLUS RUGBY; Wallabies Slaughter English Lions | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/political-memo-state-party-conventions-may-be-losing-relevance.html | Political Memo; State Party Conventions May Be Losing Relevance | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/artist-and-model.html | Artist and Model | False | By Nicholas Fox Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/soccer-fixed-matches-are-darkening-soccer-s-image.html | SOCCER; Fixed Matches Are Darkening Soccer's Image | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/volunteer-forming-connetquot-disaster-plan.html | Volunteer Forming Connetquot Disaster Plan | False | By Richard Weissmann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-the-roundness-of-the-ball-the-madness-of-the-feet.html | Sports of The Times; The Roundness of the Ball, the Madness of the Feet | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/l-tarzan-he-no-dimwit-264105.html | TARZAN; He No Dimwit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-rowing-harvard-yale-regatta-crimson-dominates-with-sweep-at-yale.html | PLUS ROWING -- HARVARD-YALE REGATTA; Crimson Dominates With Sweep at Yale | False | By Norman Hildes-Heim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-insurance-plan-moves-ahead-as-does-grave-robbing-law.html | IN BRIEF; Insurance Plan Moves Ahead, As Does Grave-Robbing Law | False | By Kirsty Sucato | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/killer-to-die-for-sole-murder-of-his-10-that-is-in-doubt.html | Killer to Die for Sole Murder Of His 10 That Is in Doubt | False | By Sam Howe Verhovek | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/automobiles/summertime-and-the-driving-is-breezy.html | Summertime, and the Driving Is Breezy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-refugees-musicians-and-ferries-band-s-skirmish-raises-question-on-public-space-309800.html | Refugees, Musicians and Ferries; Band's Skirmish Raises Question on Public Space | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/politics-dear-diary-today-i-become-a-political-candidate.html | POLITICS; Dear Diary: Today I Become a Political Candidate | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/practical-traveler-where-airlines-learn-safety.html | PRACTICAL TRAVELER; Where Airlines Learn Safety | False | By Betsy Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-big-business-of-refurbishing-kitchens.html | The Big Business of Refurbishing Kitchens | False | By Penny Singer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/dead-ringer.html | Dead Ringer | False | By Judith Shulevitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/on-top-of-the-world.html | On Top of the World | False | By Alexander Frater | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-naf-dr-ulrich.html | Paid Notice: Deaths NAF, DR. ULRICH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-jacobson-arline.html | Paid Notice: Deaths JACOBSON, ARLINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/metro-news-briefs-new-jersey-maplewood-stores-enlist-train-station-concierge.html | METRO NEWS BRIEFS; NEW JERSEY; Maplewood Stores Enlist Train Station Concierge | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-two-mansions-join-the-newports-tour-loop.html | TRAVEL ADVISORY; Two Mansions Join the Newports Tour Loop | False | By Megan Fulweiler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/c-corrections-243906.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-tilzer-ira-l.html | Paid Notice: Memorials TILZER, IRA L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/loving-the-boom-the-blue-collar-millionaire.html | Loving The Boom; The Blue-Collar Millionaire | False | By Michael Winerip | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/theater-enter-90-s-anxieties-stage-right.html | THEATER; Enter 90's Anxieties, Stage Right | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/inside-281964.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-toughest-boards-are-biggest-stockholders.html | INVESTING IT; Toughest Boards Are Biggest Stockholders | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/coping-three-into-two-did-go.html | COPING; Three Into Two Did Go | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/spreading-the-boom-he-just-assumed-i-would-pick-up-any-check.html | Spreading the Boom; 'He just assumed I would pick up any check.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/an-undiluted-agenda-for-china.html | An Undiluted Agenda for China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/one-firefighter-is-mourned-as-a-second-fights-for-life.html | One Firefighter Is Mourned As a Second Fights for Life | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/arts-artifacts-not-that-there-s-anything-wrong-with-an-auction.html | ARTS/ARTIFACTS; Not That There's Anything Wrong With an Auction | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/shirley-povich-dies-at-92-washington-sports-columnist.html | Shirley Povich Dies at 92; Washington Sports Columnist | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/milking-the-boom-it-s-good-to-be-the-ceo.html | Milking The Boom; It's Good to Be the C.E.O. | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-dara-eizenman-abraham-musher.html | WEDDINGS; Dara Eizenman, Abraham Musher | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-ah-so-it-s-the-housing-market-he-s-sore-about.html | TAKING THE CHILDREN; Ah, So It's the Housing Market He's Sore About | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/crimes.html | Crimes | False | By Marilyn Stasio | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-manhattan-beach-lost-cuny-conflicts-champion-tennis-team.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH; Lost in the CUNY Conflicts: A Champion Tennis Team | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/doctor-serves-as-an-electrician-for-the-heart.html | Doctor Serves as an Electrician for the Heart | False | By Marcelle S. Fischler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/in-a-storm-not-just-any-port.html | In a Storm, Not Just Any Port | False | By Katherine Bouton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-as-modern-and-swanky-as-all-those-swells.html | ART; As Modern and Swanky as All Those Swells | False | By Art Spiegelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-from-cuba-5-artists-concerned-with-the-darker-side-of-life.html | ART; From Cuba, 5 Artists Concerned With the Darker Side of Life | False | By Vivien Raynor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-tse-stephen-yung-nien.html | Paid Notice: Deaths TSE, STEPHEN YUNG NIEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/on-the-map-youth-and-others-will-be-served-in-beach-volleyball-league.html | ON THE MAP; Youth (and Others) Will Be Served in Beach Volleyball League | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-park-shakespeare-263621.html | Park Shakespeare | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/on-the-towns-264784.html | ON THE TOWNS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/our-towns-a-monument-to-a-bay-roils-waters.html | Our Towns; A Monument To a Bay Roils Waters | False | By Evelyn Nieves | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/boxing-salvaging-holyfield-fight-will-be-complicated-matter.html | BOXING; Salvaging Holyfield Fight Will Be Complicated Matter | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-new-magazine-for-the-east-end.html | A New Magazine for the East End | False | By Howard G. Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-32-teams-1-winner-hint-check-the-netherlands.html | WORLD CUP '98; 32 Teams, 1 Winner (Hint: Check the Netherlands) | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-easing-loans-would-thwart-russian-reforms-309532.html | Easing Loans Would Thwart Russian Reforms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-genetic-testing-requires-a-comprehensive-program-278815.html | Genetic Testing Requires A Comprehensive Program | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/chatter-casinos-and-atlantic-city.html | CHATTER; Casinos and Atlantic City | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-macbeths-of-the-ozarks.html | The Macbeths of the Ozarks | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-track-and-field-ncaa-championships-texas-women-end-lsu-s-reign.html | PLUS TRACK AND FIELD – N.C.A.A. CHAMPIONSHIPS; Texas Women End L.S.U.'s Reign | False | By Jim Dunaway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-nicole-gross-caleb-kallen.html | WEDDINGS; Nicole Gross, Caleb Kallen | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-flushing-labor-strife-unsettles-a-cemetery.html | NEIGHBORHOOD REPORT: FLUSHING; Labor Strife Unsettles A Cemetery | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/word-for-word-rover-rage-chomp-a-dog-s-breakfast-about-dog-bites.html | Word for Word / Rover Rage; Chomp: A Dog's Breakfast About Dog Bites | False | By Tom Kuntz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-treves-renata-colombo.html | Paid Notice: Deaths TREVES, RENATA COLOMBO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-yezzo-richard.html | Paid Notice: Deaths YEZZO, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/hell-is-other-people.html | Hell Is Other People | False | By David Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-easing-loans-would-thwart-russian-reforms-309516.html | Easing Loans Would Thwart Russian Reforms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-golf-courses-face-vocal-opponents.html | New Golf Courses Face Vocal Opponents | False | By Bill Slocum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-refugees-musicians-and-ferries-egg-donors-often-ignore-the-emotional-dimension-309826.html | Refugees, Musicians and Ferries; Egg Donors Often Ignore The Emotional Dimension | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/endpaper-can-i-have-that-in-a-plain-brown-wrapper-please.html | Endpaper; Can I Have That in a Plain Brown Wrapper, Please? | False | By Jeffrey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-guide-252719.html | THE GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/c-corrections-264342.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-upper-east-side-a-chicken-lovers-institution-takes-wing.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Chicken-Lovers' Institution Takes Wing | False | By Rosalie R. Radomsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-yorkers-co-attack-of-the-20-foot-rats.html | NEW YORKERS & CO.; Attack of the 20-Foot Rats | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-species-counts-don-t-gauge-planet-s-health-309575.html | Species Counts Don't Gauge Planet's Health | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/television-the-private-side-of-a-political-story.html | TELEVISION; The Private Side Of a Political Story | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/l-retiring-from-ballet-life-after-dance-264121.html | RETIRING FROM BALLET; Life After Dance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/good-eating-from-east-side-to-other-worlds.html | GOOD EATING; From East Side To Other Worlds | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/paperback-best-sellers-june-7-1998.html | PAPERBACK BEST SELLERS: June 7, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/pop-jazz-even-jazz-makes-the-leap-to-cyberspace.html | POP/JAZZ; (Even) Jazz Makes the Leap to Cyberspace | False | By Terry Teachout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214485.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214531.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-plea-to-ease-sanctions.html | May 31-June 6; A Plea to Ease Sanctions | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-adam-owett-amy-jones.html | WEDDINGS; Adam Owett, Amy Jones | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/tv/cover-story-lots-of-new-faces-but-watch-those-legs.html | COVER STORY; Lots of New Faces, but Watch Those Legs | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/making-it-work-the-threatened-bells-of-st-martin-s.html | MAKING IT WORK; The Threatened Bells of St. Martin's | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-batter-park-city-buzz-champagne-instead-grog-for-victorious.html | NEIGHBORHOOD REPORT: BATTER PARK CITY -- BUZZ; Champagne Instead of Grog for Victorious Sailors | False | By Marcia Biederman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/in-the-name-of-the-most-merciful.html | In the Name of the Most Merciful | False | By Michael Ignatieff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-yorkers-co-new-bank-replaces-old-in-hub-of-the-bronx.html | NEW YORKERS & CO.; New Bank Replaces Old In Hub of the Bronx | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-abigail-aaron-peter-neave.html | WEDDINGS; Abigail Aaron, Peter Neave | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/at-ease-in-norfolk.html | At Ease in Norfolk | False | By Daniel Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/liberties-school-for-scandal.html | Liberties; School For Scandal | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-schleuning-hubert-w.html | Paid Notice: Deaths SCHLEUNING, HUBERT W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-easing-loans-would-thwart-russian-reforms-309540.html | Easing Loans Would Thwart Russian Reforms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/music-a-milestone-for-concordia-college.html | MUSIC; A Milestone for Concordia College | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214370.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/the-new-yorkers.html | The New Yorkers | False | By Charles McGrath | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/manhattan-transference.html | Manhattan Transference | False | By Jim Shepard | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/theater-second-to-none-as-a-theater-town-ask-chicago.html | THEATER; Second to None as a Theater Town. Ask Chicago. | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-montclair-state-chooses-its-next-president.html | IN BRIEF; Montclair State Chooses Its Next President | False | By Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/on-tennis-grieving-seles-found-serenity-on-the-court.html | ON TENNIS; Grieving Seles Found Serenity on the Court | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-notebook-coronado-s-quest-hints-at-what-might-have-been.html | THE 130TH BELMONT STAKES NOTEBOOK; Coronado's Quest Hints at What Might Have Been | False | By Joe Drape | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-a-bishop-resigns.html | May 31-June 6; A Bishop Resigns | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/what-connecticut-gets-in-a-massive-transit-bill.html | What Connecticut Gets In a Massive Transit Bill | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-bringing-headaches-to-life.html | SPENDING IT; Bringing Headaches To Life | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/at-m-s-overseas-263630.html | A.T.M.'s Overseas | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-cheryl-sladkin-randolph-altschuler.html | WEDDINGS; Cheryl Sladkin, Randolph Altschuler | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/census-takers-will-try-out-new-method-in-california.html | Census Takers Will Try Out New Method In California | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/heroic-firefighter-remembered-as-careful-and-loving.html | Heroic Firefighter Remembered as Careful and Loving | False | By Mirta Ojito | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/out-of-retirement.html | Out of Retirement | False | By Godfrey Hodgson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-kazin-alfred.html | Paid Notice: Deaths KAZIN, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-merger-mania-cont-d.html | May 31-June 6; Merger Mania, Cont'd | False | By David J. Morrow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-two-ways-to-tell-a-story-very-carefully.html | ART; Two Ways to Tell a Story Very Carefully | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-265381.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/home-repair-how-to-select-the-correct-file-for-your-needs.html | HOME REPAIR; How to Select the Correct File for Your Needs | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/un-aide-would-fight-drugs-with-a-better-life-for-growers.html | U.N. Aide Would Fight Drugs With a Better Life for Growers | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-east-flatbush-death-s-shadow-hints-change-housing-complex.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; In a Death's Shadow, Hints of Change at Housing Complex | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/l-no-end-in-sight-173304.html | No End in Sight | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-albertis-s-b-sally.html | Paid Notice: Memorials ALBERTIS, S. B. (SALLY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-virtual-tornadoes-are-swirling-in-orlando.html | TRAVEL ADVISORY; Virtual Tornadoes Are Swirling in Orlando | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-robin-kipp-and-robert-metz.html | WEDDINGS; Robin Kipp and Robert Metz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/lipa-chief-s-rare-feat-from-gadfly-to-insider.html | LIPA Chief's Rare Feat: From Gadfly To Insider | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/flaunting-the-boom-take-a-number.html | Flaunting The Boom; Take a Number | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/votes-in-congress-299960.html | Votes in Congress | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/taking-the-children-265373.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-kenessey-zoltan.html | Paid Notice: Deaths KENESSEY, ZOLTAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/pop-jazz-a-champion-of-retro-rock-bends-a-bit.html | POP/JAZZ; A Champion of Retro Rock Bends a Bit | False | By Dimitri Ehrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214310.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/empty-suits-board-room-under-fire-mutual-fund-directors-seem-increasingly.html | Empty Suits In the Board Room; Under Fire, Mutual Fund Directors Seem Increasingly Hamstrung | False | By Edward Wyatt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/career-of-recording-for-theater-of-the-mind.html | Career of Recording For Theater of the Mind | False | By Kate Stone Lombardi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/political-briefing-glenn-is-nominated-for-box-of-wheaties.html | POLITICAL BRIEFING; Glenn Is Nominated For Box of Wheaties | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-nancy-dziuban-james-balph.html | WEDDINGS; Nancy Dziuban, James Balph | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/transactions-309770.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-praise-for-article-on-grants-to-artists-308870.html | Praise for Article On Grants to Artists | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/c-corrections-288438.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/swords-into-plowshares.html | Swords Into Plowshares | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/cuttings-small-shrubs-complete-a-garden-tapestry.html | CUTTINGS; Small Shrubs Complete a Garden Tapestry | False | By Patricia A. Taylor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/dining-out-chinese-fare-fulfills-its-promise.html | DINING OUT; Chinese Fare Fulfills Its Promise | False | By Joanne Starkey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-julia-harris-gregory-brown.html | WEDDINGS; Julia Harris, Gregory Brown | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/books-in-brief-nonfiction-173592.html | Books in Brief: Nonfiction | False | By Ted Loos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-dunston-clary.html | Paid Notice: Deaths DUNSTON, CLARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/martinsville-journal-candy-bar-and-skills-aid-county-in-job-hunt.html | Martinsville Journal; Candy Bar, And Skills, Aid County In Job Hunt | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/art-review-objects-found-and-made-add-up-to-sculpture.html | ART REVIEW; Objects, Found and Made, Add Up to Sculpture | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-samantha-warrick-james-corrigan-jr.html | WEDDINGS; Samantha Warrick, James Corrigan Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/sports-of-the-times-more-from-the-big-bluffer-in-the-bronx.html | Sports of The Times; More From the Big Bluffer in the Bronx | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/classical-music-finding-monteverdi-in-the-now.html | CLASSICAL MUSIC; Finding Monteverdi in the Now | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-a-brand-new-stage-for-shakespeare-s-world.html | THEATER; A Brand-New Stage for Shakespeare's World | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/road-and-rail-from-washington-millions-of-dollars-to-ease-life-for-commuters.html | ROAD AND RAIL; From Washington, Millions of Dollars to Ease Life for Commuters | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-amy-ruddle-howard-shohet.html | WEDDINGS; Amy Ruddle, Howard Shohet | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-the-other-portfolio-risk-foundering-in-a-sea-of-illiquidity.html | INVESTING IT; The Other Portfolio Risk: Foundering in a Sea of Illiquidity | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/view-impeccably-dressed-from-head-to-thigh.html | VIEW; Impeccably Dressed, From Head to Thigh | False | By Abbott Combes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214337.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-jeanne-choquette-david-radvany.html | WEDDINGS; Jeanne Choquette, David Radvany | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/health-care-comes-home-special-report-families-provide-medical-care-tubes-all.html | HEALTH CARE COMES HOME: A special report.; Families Provide Medical Care, Tubes and All | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/investing-it-an-overseas-play-tries-to-be-pure.html | INVESTING IT; An Overseas Play Tries to Be 'Pure' | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-up-close-two-radio-pirates-to-drop-anchor.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Two Radio Pirates to Drop Anchor | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-dr-halvorsen-mr-matthews.html | WEDDINGS; Dr. Halvorsen, Mr. Matthews | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-betsy-morgan-chad-gifford.html | WEDDINGS; Betsy Morgan, Chad Gifford | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-amy-rosenblatt-harrison-solomon.html | WEDDINGS; Amy Rosenblatt, Harrison Solomon | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-kerry-weiss-gustavo-pena.html | WEDDINGS; Kerry Weiss, Gustavo Pena | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-lowy-gerhard.html | Paid Notice: Deaths LOWY, GERHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-gilbard-harris-t.html | Paid Notice: Deaths GILBARD, HARRIS T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-refugees-musicians-ferries-city-doesn-t-treat-ferry-like-a-tourist-attraction-309818.html | Refugees, Musicians and Ferries; City Doesn't Treat Ferry Like a Tourist Attraction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-alexander-wolfman-laura-burns.html | WEDDINGS; Alexander Wolfman, Laura Burns | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-species-counts-don-t-gauge-planet-s-health-paying-for-open-space-309591.html | Species Counts Don't Gauge Planet's Health; Paying for Open Space | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/art-where-the-past-haunts-berlin-embraces-the-new.html | ART; Where the Past Haunts, Berlin Embraces the New | False | By Michael Z. Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/too-many-cats-and-not-enough-care.html | Too Many Cats and Not Enough Care | False | By Elizabeth Attebery | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-new-york-up-close-marred-card-it-may-cost-you.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Marred Card? It May Cost You. | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/languages-and-learning-the-debate-simmers.html | Languages And Learning, The Debate Simmers | False | By Melinda Tuhus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/l-peter-falk-beyond-columbo-264091.html | PETER FALK; Beyond Columbo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/flashy-plans-for-famous-address-rockefeller-center-counting-retail-bull-market.html | Flashy Plans for a Famous Address; Rockefeller Center Is Counting on Retail, and the Bull Market | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-rider-plot-thickens-stevens-plays-spoiler.html | THE 130TH BELMONT STAKES; Rider Plot Thickens: Stevens Plays Spoiler | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/furs-by-john-galliano-with-a-deep-bow-to-casanova.html | Furs by John Galliano, With a Deep Bow to Casanova | False | By Bob Morris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-abrams-ted-e.html | Paid Notice: Deaths ABRAMS, TED E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-corrections-309125.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-joan-weiner-john-margiotta.html | WEDDINGS; Joan Weiner, John Margiotta | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/auto-racing-nascar-drivers-trade-paint-and-accusations-in-richmond.html | AUTO RACING; Nascar Drivers Trade Paint and Accusations in Richmond | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-belle-waring-john-holbo.html | WEDDINGS; Belle Waring, John Holbo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/spreading-the-boom-i-was-too-embarrassed-to-ask-for-the-money-back.html | Spreading the Boom; 'I was too embarrassed to ask for the money back.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/changing-places.html | Changing Places | False | By Elaine Showalter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/opting-out-of-the-boom-why-more-blacks-don-t-invest.html | Opting Out Of The Boom; Why More Blacks Don't Invest | False | By Glenn C. Loury | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-atm-s-overseas-263664.html | A.T.M.'s Overseas | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/130th-belmont-stakes-victory-gallop-s-charge-keeps-real-quiet-short-posterity.html | THE 130TH BELMONT STAKES; Victory Gallop's Charge Keeps Real Quiet Short of Posterity | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/sitting-out-the-boom-we-ve-saved-all-our-lives.html | Sitting Out The Boom; 'We've Saved All Our Lives' | False | By Amy Silverman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/boating-report-just-another-day-on-deck-for-the-titans-of-industry.html | BOATING REPORT; Just Another Day on Deck For the Titans of Industry | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/support-group-for-men-with-prostate-cancer.html | Support Group for Men With Prostate Cancer | False | By Darice Bailer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/the-second-generation.html | The Second Generation | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/yakking-up-the-boom-money-mouth.html | Yakking Up The Boom; Money Mouth | False | By Quentin Crisp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-next-literary-stop-balzac-territory.html | FILM; Next Literary Stop: Balzac Territory | False | By Jean Nathan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/film-the-problem-of-courtney-post-kurt.html | FILM; The Problem Of Courtney Post-Kurt | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/market-watch-for-better-earnings-try-bigger-write-offs.html | MARKET WATCH; For Better Earnings, Try Bigger Write-Offs | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-jill-levine-daniel-bradford.html | WEDDINGS; Jill Levine, Daniel Bradford | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-gingrich-trip-showed-support-for-mideast-ally-309559.html | Gingrich Trip Showed Support for Mideast Ally | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-kara-miller-brian-drummond.html | WEDDINGS; Kara Miller, Brian Drummond | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-a-breaker-of-molds-now-tries-to-fit-in.html | The Nation; A Breaker of Molds Now Tries to Fit In | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/hmo-s-could-save-your-life.html | H.M.O.'s Could Save Your Life | False | By Susan Love | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/loving-the-boom-a-lousy-2000-raise-every-year.html | Loving the Boom; 'A lousy $2,000 raise every year?' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-a-wide-view.html | PULSE; A Wide View | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/in-america-at-what-cost.html | In America; At What Cost? | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/frugal-traveler-stepping-out-in-reykjavik-party-town.html | FRUGAL TRAVELER; Stepping Out in Reykjavik, Party Town | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/world/as-world-cup-looms-paris-seeks-end-to-airline-strike.html | As World Cup Looms, Paris Seeks End to Airline Strike | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/by-mayor-s-calculation-a-hole-in-council-s-budget.html | By Mayor's Calculation, A Hole in Council's Budget | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/streetscapes-readers-questions-lamartine-place-and-women-running-elevators.html | Streetscapes/Readers' Questions; Lamartine Place, and Women Running Elevators | False | By Christopher Gray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-erin-plunkett-matthew-niehaus.html | WEDDINGS; Erin Plunkett, Matthew Niehaus | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/spreading-good-news-in-song.html | Spreading Good News in Song | False | By Rahel Musleah | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-beth-leventhal-kenneth-fromkin.html | WEDDINGS; Beth Leventhal, Kenneth Fromkin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/food-wowing-em-with-black-pasta-flavored-by-a-hint-of-the-sea.html | FOOD; Wowing 'Em With Black Pasta Flavored by a Hint of the Sea | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/news-summary-307408.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/restaurants-little-tastes-of-luxury.html | RESTAURANTS; Little Tastes of Luxury | False | By Fran Schumer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/quick-bite-new-brunswick-pastries-that-are-delicious-in-any-language.html | QUICK BITE/New Brunswick; Pastries That Are Delicious in Any Language | False | By Carrie Budoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/soapbox-the-good-shepherd.html | SOAPBOX; The Good Shepherd | False | By Gerald L. Zelizer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/training-wheels-out-of-control.html | Training Wheels, Out of Control | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-potter-harry-r.html | Paid Notice: Deaths POTTER, HARRY R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-in-modern-war-fewer-heroes.html | The Nation; In Modern War, Fewer Heroes | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214540.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-valerie-carter-john-reilly.html | WEDDINGS; Valerie Carter, John Reilly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-deborah-epstein-andrew-jackel.html | WEDDINGS; Deborah Epstein, Andrew Jackel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-manhattan-up-close-relations-not-just-horse-judge-perfume.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE -- RELATIONS; Not Just a Horse, a Judge of Perfume Too | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief-residency-rules.html | IN BRIEF; Residency Rules | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-an-appeal-denied.html | May 31-June 6; An Appeal Denied | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/l-african-art-african-booty-264113.html | AFRICAN ART; African Booty | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-dickman-donna.html | Paid Notice: Deaths DICKMAN, DONNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/evening-hours-good-will-aplenty.html | EVENING HOURS; Good Will Aplenty | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/fast-forward-meaning-free-capital.html | Fast Forward; Meaning-Free Capital | False | By James Gleick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-catherine-patterson-jonathan-ogilvy.html | WEDDINGS; Catherine Patterson, Jonathan Ogilvy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-atm-s-overseas-263648.html | A.T.M.'s Overseas | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/world-cup-98-will-it-be-a-samba-along-the-seine.html | WORLD CUP '98; Will It Be A Samba Along The Seine? | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-angelique-miles-lionel-ridenour.html | WEDDINGS; Angelique Miles, Lionel Ridenour | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/editorial-observer-the-politics-of-embarrassment-in-alabama.html | Editorial Observer; The Politics of Embarrassment in Alabama | False | By Howell Raines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214353.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-130th-belmont-stakes-2-triple-crown-losses-and-the-man-still-smiles.html | THE 130TH BELMONT STAKES; 2 Triple Crown Losses, And the Man Still Smiles | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-pedaling-back.html | PULSE; Pedaling Back | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-memorials-dell-allan.html | Paid Notice: Memorials DELL, ALLAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/cycling-for-lance-armstrong-success-is-no-longer-measured-in-races-alone.html | CYCLING; For Lance Armstrong, Success Is No Longer Measured in Races Alone | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-correction-249041.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/giuliani-s-foster-care-plan-faces-a-political-minefield.html | Giuliani's Foster Care Plan Faces a Political Minefield | False | By Nina Bernstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-atm-s-overseas-263656.html | A.T.M.'s Overseas | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/thrift-meets-glitz-on-the-post-road.html | Thrift Meets Glitz on the Post Road | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/bookend-octavio-paz-in-defense-of-poetry.html | Bookend; Octavio Paz: In Defense of Poetry | False | By Edward Hirsch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-middle-village-7-eleven-convenient-for-protest.html | NEIGHBORHOOD REPORT: MIDDLE VILLAGE; 7-Eleven Convenient For Protest | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-formula-to-regain-vanishing-farmland-278793.html | A Formula to Regain Vanishing Farmland | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-earning-it-subjects-uneasy-as-a-benevolent-reign-ends.html | SPENDING IT/EARNING IT; Subjects Uneasy as a Benevolent Reign Ends | False | By Robert D. Hershey Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-isabel-rose-jonathan-ezrow.html | WEDDINGS; Isabel Rose, Jonathan Ezrow | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/join-the-club-white-gloves-are-not-required.html | Join the Club. White Gloves Are Not Required. | False | By Diane Nottle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/l-being-13-214523.html | Being 13 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/soapbox-under-the-influence.html | SOAPBOX; Under the Influence | False | By John Fargo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-for-marriage-tax-a-messy-divorce.html | The Nation; For Marriage Tax, A Messy Divorce | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-patricia-baumann-a-a-nimelman.html | WEDDINGS; Patricia Baumann, A. A. Nimelman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-an-aids-vaccine-gets-a-go-ahead-for-testing.html | May 31-June 6; An AIDS Vaccine Gets A Go-Ahead for Testing | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/anti-lilco-coalition-continues-its-battle-against-a-new-foe.html | Anti-Lilco Coalition Continues Its Battle Against a New Foe | False | By John Rather | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/marymount-president-to-retire.html | Marymount President to Retire | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/l-child-safety-263680.html | Child Safety | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/the-nation-the-price-of-being-lewinsky-dream-team-nightmare-tab.html | The Nation: The Price of Being Lewinsky; Dream Team, Nightmare Tab | False | By Jill Abramson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-seriously-settling.html | May 31-June 6; Seriously Settling | False | By Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/c-corrections-309109.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/stalking-the-boom-god-forbid-i-should-feel-a-moment-of-joy.html | Stalking the Boom; God forbid I should feel a moment of joy.' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/tennis-seles-wins-sanchez-vicario-s-sympathy-but-not-the-title.html | TENNIS; Seles Wins Sanchez Vicario's Sympathy, but Not the Title | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/more-troubles.html | More Troubles | False | By Peter S. Prescott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/a-march-in-bensonhurst-to-protest-release-of-prisoner.html | A March in Bensonhurst to Protest Release of Prisoner | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/for-betsey-johnson-the-voice-of-maturity-is-her-daughter-s.html | For Betsey Johnson, the Voice of Maturity Is Her Daughter's | False | By Phoebe Hoban | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/in-brief.html | IN BRIEF | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/new-yorkers-co-east-side-bistro-with-big-screen-appeal.html | NEW YORKERS & CO.; East Side Bistro With Big-Screen Appeal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/this-year-the-jet-set-is-seeking-nirvana.html | This Year, the Jet Set Is Seeking Nirvana | False | By Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/books/burma-road.html | Burma Road | False | By Judith Shapiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/parkway-becomes-a-role-model-for-us.html | Parkway Becomes a Role Model for U.S. | False | By Roberta Hershenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/c-corrections-288381.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/arts/c-corrections-264385.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/c-corrections-297500.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-long-island-city-motorcycle-mamas-are-seeing-world-harley.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Motorcycle Mamas Are Seeing the World From a Harley | False | By Victoria Young | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/spreading-the-boom-instant-gratification.html | Spreading The Boom; Instant Gratification | False | By James Surowiecki | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-krentz-bertram.html | Paid Notice: Deaths KRENTZ, BERTRAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-peterka-harryetta.html | Paid Notice: Deaths PETERKA, HARRYETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/pulse-up-on-the-roof.html | PULSE; Up on the Roof | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/postings-madison-ave-skyline-panels-yield-to-developers-a-mosaic-jazz-age-memory.html | POSTINGS: Madison Ave. Skyline Panels Yield to Developers; A Mosaic Jazz Age Memory | False | By David W. Dunlap | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/theater-idealists-and-predators-principles-and-profits.html | THEATER; Idealists and Predators, Principles and Profits | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/long-island-opinion-things-like-that-do-happen-here.html | LONG ISLAND OPINION; Things Like That Do Happen Here | False | By Gregory Palast | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/minding-your-business-the-ghoul-pool-morbid-tasteless-and-popular.html | MINDING YOUR BUSINESS; The Ghoul Pool: Morbid, Tasteless and Popular | False | By Laura Pedersen-Pietersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/opinion/l-town-house-sprawl-309460.html | Town-House Sprawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/travel-advisory-mount-rushmore-gets-a-face-lift.html | TRAVEL ADVISORY; Mount Rushmore Gets a Face Lift | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/l-coordinating-efforts-for-the-disabled-278807.html | Coordinating Efforts For the Disabled | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/realestate/habitats-hudson-view-gardens-halls-are-alive-with-pulitzer-winning-music.html | Habitats/Hudson View Gardens; Halls Are Alive With Pulitzer-Winning Music | False | By Barbara Whitaker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/classified/paid-notice-deaths-ribakove-rae.html | Paid Notice: Deaths RIBAKOVE, RAE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/weekinreview/may-31-june-6-derailing-at-125-mph.html | May 31-June 6; Derailing at 125 M.P.H. | False | By Alan Cowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/atlantic-city-at-the-casinos-264431.html | ATLANTIC CITY; At the Casinos | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/spending-it-from-lab-to-patient-by-way-of-your-den.html | SPENDING IT; From Lab To Patient, By Way of Your Den | False | By David J. Morrow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/style/weddings-kimberley-rice.henry.kaestner.html | WEDDINGS; Kimberley Rice, Henry Kaestner | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Corinne Labalme | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/us/new-study-adds-to-evidence-of-bias-in-death-sentences.html | New Study Adds to Evidence Of Bias in Death Sentences | False | By Fox Butterfield | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/business/c-corrections-297496.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/travel/t-the-woolfs-place-263710.html | The Woolfs' Place | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/nyregion/neighborhood-report-address-finder-doing-the-arithmetic-of-the-avenues.html | NEIGHBORHOOD REPORT: ADDRESS FINDER; Doing the Arithmetic of the Avenues | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/the-nba-finals-jazz-s-big-man-is-stuck-in-a-rut.html | THE N.B.A. FINALS; Jazz's Big Man Is Stuck in a Rut | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/sports/plus-soccer-world-cup-warm-up-south-africa-is-held-to-a-tie.html | PLUS SOCCER -- WORLD CUP WARM-UP; South Africa Is Held to a Tie | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-07 | 1998-06-07 | https://www.nytimes.com/1998/06/07/magazine/consumed-by-the-boom-all-money-all-the-time.html | Consumed By The Boom; All Money, All the Time | False | By Michael Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/music-review-exploring-sweetness-sophistication-20th-century-romantic.html | MUSIC REVIEW; Exploring the Sweetness and Sophistication of a 20th-Century Romantic | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/train-blast-kills-23-and-pakistan-blames-india.html | Train Blast Kills 23 and Pakistan Blames India | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-nbc-ends-ban-on-dirty-work-ads.html | MEDIA TALK; NBC Ends Ban on 'Dirty Work' Ads | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/economic-calendar.html | Economic Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/when-a-sport-becomes-a-shirt.html | When a Sport Becomes a Shirt | False | By Richard Dooling | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/tennis-moya-puts-final-accent-mark-on-the-spanish-conquest-of-the-french-open.html | TENNIS; Moya Puts Final Accent Mark on the Spanish Conquest of the French Open | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-gilbard-harris-t.html | Paid Notice: Deaths GILBARD, HARRIS T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-at-the-cia-what-intelligence-319627.html | At the C.I.A., What Intelligence? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-old-men-and-the-sea-286087.html | Old Men and the Sea | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-imperial-order-on-parade-again.html | Imperial Order On Parade Again | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-ronaldo-chases-twin-goals.html | Ronaldo Chases Twin Goals | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/news/frances-foreign-legion-hopes-hour-of-glory-has-arrived.html | France's 'Foreign Legion' Hopes Hour of Glory Has Arrived | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/us-expected-to-file-suit-against-intel.html | U.S. Expected To File Suit Against Intel | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-resnick-arthur.html | Paid Notice: Deaths RESNICK, ARTHUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-simple-abundance-is-now-a-press.html | MEDIA TALK; Simple Abundance Is Now a Press | False | By Gayle Feldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/soccer-metrostars-are-hot-but-not-bothered.html | SOCCER; MetroStars Are Hot, But Not Bothered | False | By Charlie Nobles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-amid-chaos-at-airport-air-france-to-miss-start-of-cup.html | Amid Chaos at Airport, Air France to Miss Start of Cup | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/horse-racing-jersey-girl-captures-acorn-stakes-for-5th-victory-in-row.html | HORSE RACING; Jersey Girl Captures Acorn Stakes for 5th Victory in Row | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metro-news-briefs-new-york-brooklyn-girl-is-killed-when-man-handles-gun.html | METRO NEWS BRIEFS; NEW YORK; Brooklyn Girl Is Killed When Man Handles Gun | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/j-t-rennie-84-investment-club-founder.html | J. T. Rennie, 84, Investment Club Founder | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/horse-racing-now-a-set-of-rivalries-for-the-colts.html | HORSE RACING; Now, a Set Of Rivalries For the Colts | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/34-billion-merger-expected-by-norwest-and-wells-fargo.html | $34 Billion Merger Expected By Norwest and Wells Fargo | False | By Timothy L. O'Brien and Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-at-the-cia-what-intelligence-319716.html | At the C.I.A., What Intelligence? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metro-matters-a-ghost-panel-in-the-head-of-mr-rules.html | Metro Matters; A Ghost Panel In the Head Of Mr. Rules | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/helen-carter-70-singer-in-family-s-country-band.html | Helen Carter, 70, Singer in Family's Country Band | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-heifetz-pearl.html | Paid Notice: Deaths HEIFETZ, PEARL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-baseball-confidence-booster-for-a-complete-pitcher.html | ON BASEBALL; Confidence Booster for a Complete Pitcher | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/s-j-lanahan-79-authority-on-tax-law.html | S. J. Lanahan, 79, Authority on Tax Law | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/dropping-an-internet-hot-potato.html | Dropping an Internet Hot Potato | False | By Peter H. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/news-summary-318612.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/gop-trickery-in-the-house.html | G.O.P. Trickery in the House | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metro-news-briefs-new-york-a-mother-and-daughter-facing-drug-charges.html | METRO NEWS BRIEFS; NEW YORK; A Mother and Daughter Facing Drug Charges | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-prigoff-fannie-bassin.html | Paid Notice: Deaths PRIGOFF, FANNIE BASSIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-the-first-pets-get-their-own-book.html | MEDIA TALK; The First Pets Get Their Own Book | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-nba-finals-docile-jazz-sent-away-whimpering.html | THE N.B.A. FINALS; Docile Jazz Sent Away Whimpering | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-when-not-at-the-games-a-mini-guide-to-10-host-cities.html | When Not at the Games: A Mini Guide to 10 Host Cities | False | By Barry James and Patricia Wells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-reporters-sue-editor-for-defamation.html | MEDIA TALK; Reporters Sue Editor for Defamation | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/test-of-death-penalty-law-quickly-follows-decision.html | Test of Death Penalty Law Quickly Follows Decision | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/officials-fear-gap-in-long-term-care.html | Officials Fear Gap In Long-Term Care | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-yezzo-richard.html | Paid Notice: Deaths YEZZO, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/ballet-review-a-heart-of-snow-and-ice-undone-by-love-s-fire.html | BALLET REVIEW; A Heart of Snow and Ice Undone by Love's Fire | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-hoch-mary-c-nee-flanagan.html | Paid Notice: Deaths HOCH, MARY C. (NEE FLANAGAN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-yankees-notebook-the-injuries-are-still-piling-up.html | BASEBALL; YANKEES NOTEBOOK; The Injuries Are Still Piling Up | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-christian-right-s-aim-285137.html | Christian Right's Aim | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-treves-renata-colombo.html | Paid Notice: Deaths TREVES, RENATA COLOMBO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/bridge-one-player-s-rare-distinction-two-victories-just-days-apart.html | BRIDGE; One Player's Rare Distinction: Two Victories Just Days Apart | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-articles-to-include-cosmetic-samples.html | MEDIA TALK; Articles to Include Cosmetic Samples | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-no-relief-for-cone-but-ample-satisfaction.html | BASEBALL; No Relief For Cone, But Ample Satisfaction | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/families-bear-a-bigger-share-of-long-term-care-for-the-frail-elderly.html | Families Bear a Bigger Share of Long-Term Care for the Frail Elderly | False | By Sara Rimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-the-field-where-dreams-and-profits-can-soar.html | The Field Where Dreams and Profits Can Soar | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-goodbody-garrett-sr.html | Paid Notice: Deaths GOODBODY, GARRETT, SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/georges-e-seligmann-102-art-dealer.html | Georges E. Seligmann, 102, Art Dealer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-frances-foreign-legion-hopes-hour-of-glory-has-arrived.html | France's 'Foreign Legion' Hopes Hour of Glory Has Arrived | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/small-company-builds-on-edge-of-microsoft-s-real-estate.html | Small Company Builds on Edge Of Microsoft's Real Estate | False | By Steve Lohr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/looking-at-a-genius-seeing-a-spy.html | Looking at a Genius, Seeing a Spy | False | By Fred Jerome | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/industry-view-cisco-systems-takes-on-the-really-big-boys-in-a.html | Industry View; Cisco Systems takes on the really big boys, in a competition over new technology for routing data. | False | By Tom Steinert-Threlkeld | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/quotation-of-the-day-318299.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/c-corrections-319732.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/jazz-festival-review-bucking-convention-with-personal-style.html | JAZZ FESTIVAL REVIEW; Bucking Convention With Personal Style | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/life-insurance-loses-ground-as-investment-options-grow.html | Life Insurance Loses Ground As Investment Options Grow | False | By Joseph B. Treaster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/news/ronaldo-chases-twin-goals.html | Ronaldo Chases Twin Goals | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-carlin-kathryn-i-scanlon.html | Paid Notice: Deaths CARLIN, KATHRYN I. (SCANLON) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/threat-of-falling-bricks-closes-2-blocks-of-york-avenue.html | Threat of Falling Bricks Closes 2 Blocks of York Avenue | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/paris-lawyers-are-seeking-barricades-against-the-big-6.html | Paris Lawyers Are Seeking Barricades Against the Big 6 | False | By Melody Petersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/city-council-says-it-can-make-up-shortfall.html | City Council Says It Can Make Up Shortfall | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/erika-cheetham-dies-at-58-an-expert-on-nostradamus.html | Erika Cheetham Dies at 58; An Expert on Nostradamus | False | By Holcomb B. Noble | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/worldbusiness/IHT-uncertainty-on-rates-sidelines-investors.html | Uncertainty on Rates Sidelines Investors | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-sesnon-hancock-margaret-nee-johnson.html | Paid Notice: Deaths SESNON HANCOCK, MARGARET (NEE JOHNSON) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-man-reshaping-prime-time-television-news-magazines-keep-spreading-here-s.html | The Man Reshaping Prime Time; Television News Magazines Keep Spreading. Here's Why. | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/cycling-some-tears-for-hincapie-as-armstrong-delivers.html | CYCLING; Some Tears for Hincapie As Armstrong Delivers | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metro-news-briefs-new-york-millions-in-jewels-stolen-from-queens-company.html | METRO NEWS BRIEFS; NEW YORK; Millions in Jewels Stolen From Queens Company | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/world-cup-profile-france-98-master-quick-fix-enigmatic-milutinovic-equally.html | WORLD CUP PROFILE: FRANCE '98 -- The Master of the Quick Fix; An Enigmatic Milutinovic, an Equally Enigmatic Nigeria | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-stanley-cup-finals-caps-waltz-into-finals-but-music-could-end.html | THE STANLEY CUP FINALS; Caps Waltz Into Finals, But Music Could End | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-rosenblatt-allyson-t.html | Paid Notice: Deaths ROSENBLATT, ALLYSON T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-mets-seem-out-of-it-in-fenway-sleepwalk.html | BASEBALL; Mets Seem Out of It In Fenway Sleepwalk | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/television-review-father-from-another-planet-really.html | TELEVISION REVIEW; Father From Another Planet (Really) | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-lassner-allan-s.html | Paid Notice: Deaths LASSNER, ALLAN S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/report-tying-abortion-to-welfare-is-rejected.html | Report Tying Abortion To Welfare Is Rejected | False | By Tamar Lewin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/judge-dismisses-daily-news-suit.html | Judge Dismisses Daily News Suit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/the-nba-finals-bulls-ensemble-orchestrates-a-record-victory.html | THE N.B.A. FINALS; Bulls' Ensemble Orchestrates a Record Victory | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/praise-for-dissident-turned-president-korean-americans-welcome-kim-dae-jung-new.html | Praise for Dissident Turned President; Korean-Americans Welcome Kim Dae Jung to New Jersey | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/pompeii-journal-a-pagan-gem-and-next-door-the-mob-s-dead-hand.html | Pompeii Journal; A Pagan Gem, and Next Door, the Mob's Dead Hand | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-kampel-clarisse-b.html | Paid Notice: Deaths KAMPEL, CLARISSE B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/a-new-executive-recruiting-service-on-the-web.html | A New Executive-Recruiting Service on the Web | False | By Matt Richtel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/expert-fund-raiser-challenges-congressman.html | Expert Fund-Raiser Challenges Congressman | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-family-planning-aid-286800.html | Family Planning Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/members-items-may-be-first-to-be-vetoed-in-budget-dispute.html | Members' Items May Be First to Be Vetoed in Budget Dispute | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/worldbusiness/IHT-abnamro-drops-out-over-poison-pill-generale-de.html | ABN-AMRO Drops Out Over 'Poison Pill' : Generale de Banque Backs Bid by Fortis | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/market-place-battered-chip-stocks-may-well-have-hit-bottom-some-analysts-are.html | Market Place; Battered chip stocks may well have hit bottom, and some analysts are recommending buys. | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-kleinfeld-arnold-j.html | Paid Notice: Deaths KLEINFELD, ARNOLD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/IHT-peacemaking-needs-help-from-arab-governments-too.html | Peacemaking Needs Help From Arab Governments, Too | False | By Henry Siegman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/IHT-1923-bound-to-recall-in-our-pages100-75-and-50-years-ago.html | 1923: Bound to Recall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-talk-soul-searching-for-tv-in-los-angeles.html | MEDIA TALK; Soul-Searching for TV in Los Angeles | False | By Christian Berthelsen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-horse-racing-run-the-horses-and-hold-the-marketing.html | ON HORSE RACING; Run the Horses and Hold the Marketing | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-webbe-scotson.html | Paid Notice: Deaths WEBBE, SCOTSON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/global-temperature-at-a-high-for-the-first-5-months-of-1998.html | Global Temperature at a High For the First 5 Months of 1998 | False | By William K. Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/IHT-moya-sweeps-aside-corretja-while-sanchez-vicario-outlasts-seles.html | Moya Sweeps Aside Corretja While Sanchez Vicario Outlasts Seles : Spaniards Grab All the Honors | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/news/strengths-and-weaknesses-of-32-teams-chasing-the-prize.html | Strengths and Weaknesses of 32 Teams Chasing the Prize | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/2-big-banks-to-merge-in-a-34-billion-deal.html | 2 Big Banks to Merge In a $34 Billion Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/telemedicine-getting-a-test-in-efforts-to-cut-costs-of-treating-prisoners.html | Telemedicine Getting a Test in Efforts to Cut Costs of Treating Prisoners | False | By Kate Murphy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-levitt-evelyn.html | Paid Notice: Deaths LEVITT, EVELYN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/c-corrections-319740.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-katzman-sidney.html | Paid Notice: Deaths KATZMAN, SIDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-brookstein-libby.html | Paid Notice: Deaths BROOKSTEIN, LIBBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-sattenspiel-charlotte.html | Paid Notice: Deaths SATTENSPIEL, CHARLOTTE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/search-for-two-armed-fugitives-in-utah-town-is-scaled-back.html | Search for Two Armed Fugitives in Utah Town Is Scaled Back | False | By Jo Thomas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/pop-review-fantasies-from-the-northwest-with-a-dose-of-reality.html | POP REVIEW; Fantasies From the Northwest, With a Dose of Reality | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/business-digest-311928.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/a-british-phone-company-looks-to-america.html | A British Phone Company Looks to America | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/state-senator-from-the-bronx-withdraws-bid-for-us-house.html | State Senator From the Bronx Withdraws Bid for U.S. House | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/jazz-festival-review-evoking-nostalgia-evolving-new-sounds.html | JAZZ FESTIVAL REVIEW; Evoking Nostalgia, Evolving New Sounds | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/media-business-advertising-awards-are-flowing-freely-many-are-going-agencies.html | THE MEDIA BUSINESS: ADVERTISING; The awards are flowing freely, and many are going to agencies owned by Omnicom Group. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/search-for-cause-of-fatal-fire-goes-slowly.html | Search for Cause of Fatal Fire Goes Slowly | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-media-business-advertising-addenda-key-personnel-moves-made-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Key Personnel Moves Made at Two Agencies | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/on-pro-basketball-the-jordan-decision-may-be-his-coach-s.html | ON PRO BASKETBALL; The Jordan Decision May Be His Coach's | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/customer-gambles-broker-loses.html | Customer Gambles, Broker Loses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-tanzer-estelle.html | Paid Notice: Deaths TANZER, ESTELLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-high-court-must-weigh-foster-s-mental-state-a-drain-on-clinton-319490.html | High Court Must Weigh Foster's Mental State; A Drain on Clinton | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/books/an-author-s-multifarious-images-joined-by-a-child.html | An Author's Multifarious Images Joined By a Child | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/some-democrats-torn-over-fund-raising-curbs.html | Some Democrats Torn Over Fund-Raising Curbs | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/senator-says-china-had-plan-to-try-to-influence-election.html | Senator Says China Had Plan To Try to Influence Election | False | By David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/IHT-1898-us-occupation-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Occupation : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/for-a-brooklyn-prosecutor-duty-calls-but-conviction-shouts.html | For a Brooklyn Prosecutor, Duty Calls but Conviction Shouts | False | By William Glaberson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/books/books-of-the-times-dissecting-yuppies-with-precision.html | BOOKS OF THE TIMES; Dissecting Yuppies With Precision | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-goldenthal-pearl.html | Paid Notice: Deaths GOLDENTHAL, PEARL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-orfuss-gladys-israel.html | Paid Notice: Deaths ORFUSS, GLADYS ISRAEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-stevens-selma.html | Paid Notice: Deaths STEVENS, SELMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/the-media-business-advertising-addenda-wolf-group-to-acquire-partners-shevack.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf Group to Acquire Partners & Shevack | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/news/amid-chaos-at-airport-air-france-to-miss-start-of-cup.html | Amid Chaos at Airport, Air France to Miss Start of Cup | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/patents-word-game-that-cross-between-scrabble-ancient-chinese-game-mah-jongg.html | Patents; A word game that is a cross between Scrabble and the ancient Chinese game of mah-jongg. | False | By Teresa Riordan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/IHT-1948-vatican-order-in-our-pages100-75-and-50-years-ago.html | 1948: Vatican Order : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/music-review-wicked-talent-and-love-lampoon-opera-s-quirks.html | MUSIC REVIEW; Wicked Talent and Love Lampoon Opera's Quirks | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/cable-difficulties-may-thwart-hdtv-debut.html | Cable Difficulties May Thwart HDTV Debut | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/dividend-meetings-310611.html | Dividend Meetings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-truth-in-a-bottle-286893.html | Truth in a Bottle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/abroad-at-home-the-grand-inquisitor.html | Abroad at Home; The Grand Inquisitor | False | By Anthony Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/IHT-cycling-ullrichs-appetite-for-racing-returns.html | Cycling : Ullrich's Appetite for Racing Returns | False | By Samuel Abt, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/baseball-mets-piazza-bristles-at-brushback-words.html | BASEBALL; Mets' Piazza Bristles At Brushback Words | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/traffic-alert-318973.html | Traffic Alert | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-white-louis-norman.html | Paid Notice: Deaths WHITE, LOUIS NORMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/not-just-larry-king-live.html | Not Just 'Larry King Live' | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/aeromexico-strike-marks-transition.html | Aeromexico Strike Marks Transition | False | By Sam Dillon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-mclaughlin-louise-nee-porter.html | Paid Notice: Deaths MCLAUGHLIN, LOUISE (NEE PORTER) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-strippoli-rosemarie.html | Paid Notice: Deaths STRIPPOLI, ROSEMARIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/shirley-polykoff-90-ad-writer-whose-query-colored-a-nation.html | Shirley Polykoff, 90, Ad Writer Whose Query Colored A Nation | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/performance-art-review-a-landscape-s-darkness-illuminated-by-a-nude.html | PERFORMANCE ART REVIEW; A Landscape's Darkness Illuminated by a Nude | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/piedmont-journal-a-proud-and-loud-rite-is-taking-flight-again.html | Piedmont Journal; A Proud and Loud Rite Is Taking Flight Again | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/bill-sale-is-only-auction-by-us-this-week.html | Bill Sale Is Only Auction by U.S. This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/IHT-strengths-and-weaknesses-of-32-teams-chasing-the-prize.html | Strengths and Weaknesses of 32 Teams Chasing the Prize | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/inside-320463.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/editorial-observer-the-curious-parable-of-the-mideast-mayors.html | Editorial Observer; The Curious Parable of the Mideast Mayors | False | By Philip Taubman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/c-corrections-319767.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/theater/art-wins-best-play-in-tonys-lion-king-gets-best-musical.html | 'Art' Wins Best Play in Tonys; 'Lion King' Gets Best Musical | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/poll-shows-cable-news-catching-up.html | Poll Shows Cable News Catching Up | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-checkbook-politics-won-in-california-319805.html | Checkbook Politics Won in California | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/IHT-dont-expect-real-un-action-against-drug-traffic.html | Don't Expect Real UN Action Against Drug Traffic | False | By Jeffrey Robinson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-high-court-must-weigh-foster-s-mental-state-319473.html | High Court Must Weigh Foster's Mental State | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/milosevic-agrees-to-let-diplomatic-observers-into-kosovo.html | Milosevic Agrees to Let Diplomatic Observers Into Kosovo | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/arts/rooted-old-sod-music-grows-all-over-festival-points-up-universal-appeal-irish.html | Rooted in Old Sod, Music Grows All Over; A Festival Points Up the Universal Appeal of Irish Culture | False | By Peter Applebome | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/plus-equestrian-upperville-classic-when-indeed-wins-without-a-fault.html | PLUS: EQUESTRIAN -- UPPERVILLE CLASSIC; When Indeed Wins Without a Fault | False | By Alex Orr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/metropolitan-diary-312177.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-SMITH,-LAWRENCE-T.html | Paid Notice: Deaths SMITH, LAWRENCE T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/world-news-briefs-india-lists-2518-dead-in-3-week-heat-wave.html | WORLD NEWS BRIEFS; India Lists 2,518 Dead In 3-Week Heat Wave | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/religious-leaders-urge-clinton-to-press-china-on-persecution.html | Religious Leaders Urge Clinton To Press China on Persecution | False | By Laurie Goodstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/asia-feels-strain-most-at-society-s-margins.html | Asia Feels Strain Most at Society's Margins | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-helweg,-usha-mehta.html | Paid Notice: Deaths HELWEG, USHA MEHTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/pataki-s-foes-act-to-exploit-insurance-issue.html | Pataki's Foes Act to Exploit Insurance Issue | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/swiss-reject-limits-on-testing-genetically-altered-animals.html | Swiss Reject Limits on Testing Genetically Altered Animals | False | By Elizabeth Olson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-math-for-the-millennium-286834.html | Math for the Millennium | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/sports-of-the-times-a-breakdown-in-the-backstretch-for-the-jazz.html | Sports of The Times; A Breakdown in the Backstretch for the Jazz | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/nra-tries-to-improve-image-with-charlton-heston-in-lead.html | N.R.A. Tries to Improve Image, With Charlton Heston in Lead | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/lorne-welch-raf-pilot-and-escape-artist-dies-at-81.html | Lorne Welch, R.A.F. Pilot And Escape Artist, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-at-the-cia-what-intelligence-319678.html | At the C.I.A., What Intelligence? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/haunted-juror-tells-of-a-divided-panel-deciding-for-death.html | Haunted Juror Tells Of a Divided Panel Deciding for Death | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-at-the-cia-what-intelligence-319643.html | At the C.I.A., What Intelligence? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/world/would-be-warriors-of-kosovo-fit-mainly-to-die.html | Would-Be Warriors of Kosovo: Fit Mainly to Die | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/sports/plus-women-s-basketball-wnba-liberty-focused-in-final-tuneup.html | PLUS: WOMEN'S BASKETBALL -- W.N.B.A.; Liberty Focused In Final Tuneup | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/us/tobacco-industry-gave-big-where-it-faced-attack.html | Tobacco Industry Gave Big Where It Faced Attack | False | By Jill Abramson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/equity-and-convertible-debt-set-to-be-offered-this-week.html | Equity and Convertible Debt Set to Be Offered This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/essay-no-slots-for-tots.html | Essay; No Slots for Tots | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/nyregion/giuliani-to-place-disabled-mothers-in-workfare-jobs.html | GIULIANI TO PLACE DISABLED MOTHERS IN WORKFARE JOBS | False | By Rachel L. Swarns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-johnston-william-o.html | Paid Notice: Deaths JOHNSTON, WILLIAM O. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/assisted-suicide-at-state-discretion.html | Assisted Suicide, at State Discretion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-kazin-alfred.html | Paid Notice: Deaths KAZIN, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/classified/paid-notice-deaths-herma-edward-j.html | Paid Notice: Deaths HERMA, EDWARD J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/movies/connections-for-the-media-s-dupes-perhaps-thinking-makes-it-so.html | CONNECTIONS; For the Media's Dupes, Perhaps Thinking Makes It So | False | By Edward Rothstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/opinion/l-checkbook-politics-won-in-california-319791.html | Checkbook Politics Won in California | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-08 | 1998-06-08 | https://www.nytimes.com/1998/06/08/business/garment-lawsuit-plaintiff-is-dead.html | Garment Lawsuit Plaintiff Is Dead | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-mclinden-alice-m.html | Paid Notice: Deaths MCLINDEN, ALICE M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/america-online-to-buy-internet-chat-service-for-287-million.html | America Online to Buy Internet Chat Service for $287 Million | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-in-fatal-shooting-of-girl.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged In Fatal Shooting of Girl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/anti-drug-effort-criticized-as-more-harm-than-help.html | Anti-Drug Effort Criticized As More Harm Than Help | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-hine-helen.html | Paid Notice: Deaths HINE, HELEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/style/IHT-saint-laurent-sunny-side-up-for-world-cup-spectacular.html | Saint Laurent Sunny Side Up for World Cup Spectacular | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/pro-football-no-vanilla-please-for-america-s-team.html | PRO FOOTBALL; No Vanilla, Please, for America's Team | False | By Thomas George | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/for-the-weary-rebels-of-kosovo-a-brutal-lesson-from-the-serbs.html | For the Weary Rebels of Kosovo, A Brutal Lesson From the Serbs | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/music-live-probably-not-guitarist-free-this-saturday-loses-gigs-to-deejays.html | Is the Music Live? Probably Not; A Guitarist (Free This Saturday) Loses Gigs to Deejays | False | By N. R. Kleinfield | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-new-york-cuny-is-sued-for-vote-on-remedial-courses.html | METRO NEWS BRIEFS: NEW YORK; CUNY Is Sued for Vote On Remedial Courses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-obituary-sani-abacha-54-beacon-brutality-era-when-brutality.html | NEW CHAPTER IN NIGERIA: THE OBITUARY; Sani Abacha, 54, a Beacon of Brutality In an Era When Brutality Was Standard | False | By Michael T. Kaufman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/theater-review-water-world-love-of-plumbing.html | THEATER REVIEW; Water World: Love of Plumbing | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-ross-mary-e-nee-clark.html | Paid Notice: Deaths ROSS, MARY E. (NEE CLARK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-arch-communications-to-reorganize-and-trim-jobs.html | COMPANY NEWS; ARCH COMMUNICATIONS TO REORGANIZE AND TRIM JOBS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/cohen-orders-inquiry-into-us-nerve-gas-charges.html | Cohen Orders Inquiry Into U.S. Nerve Gas Charges | False | By James Risen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/new-partnership-of-cable-systems.html | New Partnership Of Cable Systems | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/refining-entrepreneurship-bankrupted-twice-an-oilman-takes-another-gamble.html | Refining Entrepreneurship; Bankrupted Twice, an Oilman Takes Another Gamble | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-staiano-dora-nee-silva.html | Paid Notice: Deaths STAIANO, DORA (NEE SILVA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-shop-floor-reform-letters-to-the-editor.html | Shop-Floor Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-siegel-gale-goes-independent-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Siegel & Gale Goes Independent Again | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/clinton-seeks-additional-300-million-to-fight-bioterrorism.html | Clinton Seeks Additional $300 Million to Fight Bioterrorism | False | By Judith Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/worldbusiness/IHT-market-force-of-institutional-investors-worries.html | Market Force of Institutional Investors Worries BIS | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-new-jersey-hospital-will-receive-a-gift-of-5-million.html | METRO NEWS BRIEFS; NEW JERSEY; Hospital Will Receive A Gift of $5 Million | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-toms-dawn-weston.html | Paid Notice: Deaths TOMS, DAWN WESTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/style/IHT-alber-elbaz-gets-aboard-at-ysl-a-new-generation-in-readytowear.html | Alber Elbaz Gets Aboard at YSL.: A New Generation In Ready-to-Wear | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-kampel-clarisse-b.html | Paid Notice: Deaths KAMPEL, CLARISSE B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/commemorating-a-discovery-in-radio-astronomy.html | Commemorating a Discovery in Radio Astronomy | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-for-some-families-wage-increase-hurt-325813.html | For Some Families, Wage Increase Hurt | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-wilbur-ben-e.html | Paid Notice: Deaths WILBUR, BEN E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/honour-to-close-as-tony-losers-take-stock.html | 'Honour' to Close, as Tony Losers Take Stock | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/elusive-particles-continue-to-puzzle-theorists-of-the-sun.html | Elusive Particles Continue to Puzzle Theorists of the Sun | False | By George Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-fair-interrogator-325694.html | Fair Interrogator | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/lott-wants-tobacco-bill-withdrawn.html | Lott Wants Tobacco Bill Withdrawn | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-rodescu-dorothea-mami.html | Paid Notice: Deaths RODESCU, DOROTHEA (MAMI) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-accounts-326372.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/dmv-s-computer-crash-strands-thousands-of-car-owners.html | D.M.V.'s Computer Crash Strands Thousands of Car Owners | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334294.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/plus-cycling-goodwill-games-a-daredevil-course-to-rise-at-wagner.html | PLUS: CYCLING -- GOODWILL GAMES; A Daredevil Course To Rise at Wagner | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/cheerleaders-against-drugs.html | Cheerleaders Against Drugs | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/for-cancer-patients-hope-can-add-to-pain.html | For Cancer Patients, Hope Can Add to Pain | False | By Susan Gilbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/transactions-335258.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/IHT-air-france-negotiations-at-a-standstill-as-strike-enters-2d-week.html | Air France Negotiations at a Standstill as Strike Enters 2d Week | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/style/an-auspicious-moment-for-australian-designers.html | An Auspicious Moment for Australian Designers | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/news/air-france-negotiations-at-a-standstill-as-strike-enters-2d-week.html | Air France Negotiations at a Standstill as Strike Enters 2d Week | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-nato-needs-to-keep-out-of-the-kosovo-quagmire.html | NATO Needs to Keep Out Of the Kosovo Quagmire | False | By Frederick Bonnart, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/tobacco-war-s-new-front-lawyers-fight-for-big-fees.html | Tobacco War's New Front: Lawyers Fight for Big Fees | False | By Barry Meier and Jill Abramson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/broadway-bomb-is-actually-just-a-dud.html | Broadway Bomb Is Actually Just a Dud | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/policing-the-firemen.html | Policing the Firemen | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/books/books-of-the-times-an-alphabet-of-lovers-and-literary-styles.html | BOOKS OF THE TIMES; An Alphabet of Lovers And Literary Styles | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-green-marshall.html | Paid Notice: Deaths GREEN, MARSHALL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/news-summary-334073.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/the-nba-finals-notebook-utah-tries-to-leave-a-disaster-behind-it.html | THE N.B.A. FINALS: NOTEBOOK; Utah Tries To Leave A Disaster Behind It | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/harold-segal-world-war-ii-hero-dies-at-77.html | Harold Segal, World War II Hero, Dies at 77 | False | By Richard Goldstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-reed-gets-within-7-outs-of-perfection.html | BASEBALL; Reed Gets Within 7 Outs of Perfection | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/nba-nets-douglas-has-hand-surgery.html | N.B.A.: NETS; Douglas Has Hand Surgery | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-media-business-advertising-addenda-decisions-reached-in-account-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Reached In Account Reviews | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-heifetz-pearl.html | Paid Notice: Deaths HEIFETZ, PEARL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/a-taxi-commissioner-supports-fleets-suit-against-new-rules.html | A Taxi Commissioner Supports Fleets' Suit Against New Rules | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/the-stanley-cup-finals-yzerman-is-set-for-biggest-role-as-the-leading-man.html | THE STANLEY CUP FINALS; Yzerman Is Set for Biggest Role as the Leading Man | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-put-stadium-to-a-vote-324973.html | Put Stadium to a Vote | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-minkowitz-marion-nee-kornblau.html | Paid Notice: Deaths MINKOWITZ, MARION (NEE KORNBLAU) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/worldbusiness/IHT-thinking-ahead-britains-influence-in-europe.html | THINKING AHEAD : Britain's Influence in Europe Declines | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-colton-dorothy-zimbler.html | Paid Notice: Deaths COLTON, DOROTHY ZIMBLER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/college-basketball-st-john-s-nears-deal-with-jarvis.html | COLLEGE BASKETBALL; St. John's Nears Deal With Jarvis | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/lively-council-race-in-newark-pits-experience-against-new-blood.html | Lively Council Race in Newark Pits Experience Against New Blood | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-humphreys-ronald-r.html | Paid Notice: Deaths HUMPHREYS, RONALD R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/donations-urged-to-overcome-severe-shortage-of-blood.html | Donations Urged to Overcome Severe Shortage of Blood | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334286.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/honda-and-ford-are-fined-millions.html | HONDA AND FORD ARE FINED MILLIONS | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-yankees-keep-eyes-ahead-not-on-history.html | BASEBALL; Yankees Keep Eyes Ahead, Not on History | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-stocks-bonds-treasuries-flat-ahead-of-greenspan-talk.html | THE MARKETS; STOCKS & BONDS; Treasuries Flat Ahead of Greenspan Talk | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/movies/hollywood-digging-restore-its-heritage-phoenix-motifs-grauman-s-egyptian-theater.html | Hollywood Is Digging Out To Restore Its Heritage; Phoenix Motifs of Grauman's Egyptian Theater Take on New Meaning 75 Years Later | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/style/patterns-325830.html | Patterns | False | By Constance C. R. White | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-snyder-william.html | Paid Notice: Deaths SNYDER, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-business-battery-park-city-plans-new-building.html | Metro Business; Battery Park City Plans New Building | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/tv-sports-walton-is-still-heard-from-the-back-seat.html | TV SPORTS; Walton Is Still Heard From the Back Seat | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334235.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/us-would-back-action.html | U.S. Would Back Action | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-east-timor-resistance-325791.html | East Timor Resistance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/supreme-court-hears-case-on-ex-white-house-counsel-s-notes.html | Supreme Court Hears Case on Ex-White House Counsel's Notes | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334227.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-universe-is-unchanged-326011.html | Universe Is Unchanged | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/chinese-in-us-tie-harassment-to-clinton-trip.html | Chinese in U.S. Tie Harassment To Clinton Trip | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/books/arts-abroad-the-guerrilla-poet-lionized-at-last-but-still-elusive.html | ARTS ABROAD; The Guerrilla Poet, Lionized at Last but Still Elusive | False | By Larry Rohter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/personal-health-new-guide-puts-most-americans-on-the-fat-side.html | PERSONAL HEALTH; New Guide Puts Most Americans on the Fat Side | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-insulting-weight-index-324850.html | Insulting Weight Index | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/public-lives-cabby-who-fled-india-finds-new-struggle.html | PUBLIC LIVES; Cabby Who Fled India Finds New Struggle | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-piazza-returns-hot-3-hits-and-a-homer.html | BASEBALL; Piazza Returns Hot: 3 Hits and a Homer | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-emerging-support-for-the-new-president.html | Emerging Support for the New President | False | By Gerry van Klinken, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/pentium-chip-prices-sliced-12-to-20.html | Pentium Chip Prices Sliced 12% to 20% | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/a-crucial-privilege-case.html | A Crucial Privilege Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/sports-of-the-times-us-team-is-secluded-and-surly.html | Sports of The Times; U.S. Team Is Secluded And Surly | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-renaissance-energy-in-463-million-deal-for-pinnacle.html | COMPANY NEWS; RENAISSANCE ENERGY IN $463 MILLION DEAL FOR PINNACLE | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/c-corrections-334618.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-stabilizing-the-ruble-324515.html | Stabilizing the Ruble | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/wells-fargo-and-norwest-plan-merger.html | Wells Fargo And Norwest Plan Merger | False | By Timothy L. O'Brien | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-yezzo-richard.html | Paid Notice: Deaths YEZZO, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-meanwhile-theatrics-of-the-masses-for-all-the-world-to-see.html | MEANWHILE : Theatrics of the Masses, For All the World to See | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-implications-dread-rules-unpopular-leader-leaves-nigerians.html | NEW CHAPTER IN NIGERIA: THE IMPLICATIONS; Dread Rules: An Unpopular Leader Leaves Nigerians Fearful and Divided | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/connecticut-official-wants-rate-cut-from-phone-merger.html | Connecticut Official Wants Rate Cut From Phone Merger | False | By Jonathan Rabinovitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-1923-soviet-memorial-in-our-pages100-75-and-50-years-ago.html | 1923: Soviet Memorial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/markets-market-place-while-banks-have-been-gobbling-up-one-another-who-s-been.html | THE MARKETS: Market Place; While banks have been gobbling up one another, who's been eating the shareholders' premium? | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/of-ill-mothers-36-are-held-able-to-work.html | Of Ill Mothers, 36% Are Held Able to Work | False | By Rachel L. Swarns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/intel-case-gives-antitrust-law-a-new-twist.html | Intel Case Gives Antitrust Law a New Twist | False | By Michael M. Weinstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/c-correction-334421.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334219.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/fight-on-milk-prices-is-making-its-way-to-capital.html | Fight on Milk Prices Is Making Its Way to Capital | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/mayor-wants-to-privatize-pupil-reviews.html | Mayor Wants To Privatize Pupil Reviews | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/style/by-design-white-hot.html | By Design; White-Hot | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/IHT-qa-coach-parreira-recalls-brazil-but-looks-ahead-with-saudis.html | Q&A : Coach Parreira Recalls Brazil but Looks Ahead With Saudis | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-1948-lumiere-dies-in-our-pages100-75-and-50-years-ago.html | 1948: Lumi\u00e8re Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-briefs-fresenius-of-germany-buying-pharmacia-unit.html | INTERNATIONAL BRIEFS; Fresenius of Germany Buying Pharmacia Unit | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/television-review-when-good-people-grow-a-dangerous-plant.html | TELEVISION REVIEW; When Good People Grow a Dangerous Plant | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/rootin-shootin-raiders-conquer-native-ground.html | Rootin' Shootin' Raiders Conquer Native Ground | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/us-expresses-support-for-nato-action-to-halt-serb-attacks.html | U.S. Expresses Support for NATO Action to Halt Serb Attacks | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/on-baseball-a-support-group-of-his-very-own.html | ON BASEBALL; A Support Group of His Very Own | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-briefs-335169.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/quotation-of-the-day-330361.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-1898-war-reporters-in-our-pages100-75-and-50-years-ago.html | 1898: War Reporters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/nyc-a-city-in-search-of-an-anthem.html | NYC; A City In Search Of an Anthem | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/plus-boxing-hbo-withdraws-its-offer-to-lewis.html | PLUS: BOXING; HBO Withdraws Its Offer to Lewis | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/vulnerable-intel.html | Vulnerable Intel | False | By David Patterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-stocks-bonds-the-dow-shifts-gears-a-bit-rising-a-modest-31.89-points.html | THE MARKETS: STOCKS & BONDS; The Dow Shifts Gears a Bit, Rising a Modest 31.89 Points | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-new-york-a-75-year-sentence-for-robbing-the-elderly.html | METRO NEWS BRIEFS: NEW YORK; A 75-Year Sentence For Robbing the Elderly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/army-is-redesigning-division-aide-says.html | Army Is Redesigning Division, Aide Says | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-prigoff-fanny-b.html | Paid Notice: Deaths PRIGOFF, FANNY B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-friedberg-marjorie.html | Paid Notice: Deaths FRIEDBERG, MARJORIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/samsung-curbing-output-of-chips-to-cut-back-inventories.html | Samsung Curbing Output of Chips to Cut Back Inventories | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/newark-s-zoo-crew-business-head-pleads-guilty-in-drug-ring-case.html | Newark's 'Zoo Crew' Business Head Pleads Guilty in Drug Ring Case | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/c-corrections-334600.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-first-habibie-has-to-restore-the-indonesian-economy.html | First, Habibie Has to Restore the Indonesian Economy | False | By David G. Brown, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/jazz-review-in-a-hybrid-band-flirting-with-many-influences.html | JAZZ REVIEW; In a Hybrid Band, Flirting With Many Influences | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/studies-explore-love-and-the-sweaty-t-shirt.html | Studies Explore Love and the Sweaty T-Shirt | False | By David Berreby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334316.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/suharto-finds-friends-are-few-now-that-he-s-just-an-ex-vip.html | Suharto Finds Friends Are Few Now That He's Just an Ex-V.I.P. | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/IHT-asian-markets-fall-as-analysts-fear-fresh-a-bout-of-devaluations-shaky.html | Asian Markets Fall as Analysts Fear Fresh a Bout of Devaluations : Shaky Yen Rattles Entire Region | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-connecticut-joint-effort-will-save-a-tract-of-668-acres.html | METRO NEWS BRIEFS: CONNECTICUT; Joint Effort Will Save A Tract of 668 Acres | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-protecting-collapsed-lungs.html | SCIENCE WATCH; Protecting Collapsed Lungs | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-kerr-mcgee-selling-coal-mines-for-600-million.html | COMPANY NEWS; KERR-MCGEE SELLING COAL MINES FOR $600 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-knafel-susan-rappaport.html | Paid Notice: Deaths KNAFEL, SUSAN RAPPAPORT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/IHT-vantage-point-nasty-campaign-ends-but-more-trouble-looms.html | Vantage Point : Nasty Campaign Ends, but More Trouble Looms | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/media-business-advertising-tag-heuer-ads-keep-sports-theme-but-now-feature-star.html | THE MEDIA BUSINESS: ADVERTISING; TAG Heuer ads keep a sports theme but now feature star athletes for 'more human presence.' | False | By Courtney Kane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/the-markets-currencies-yen-continues-its-slide-threatening-other-asian-markets.html | THE MARKETS: CURRENCIES; Yen Continues Its Slide, Threatening Other Asian Markets | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/giuliani-vetoes-4.6-million-of-council-s-allocation-for-itself.html | Giuliani Vetoes $4.6 Million of Council's Allocation for Itself | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-overview-nigeria-dictator-dies-after-5-years-ruthless-rule.html | NEW CHAPTER IN NIGERIA: THE OVERVIEW; NIGERIA DICTATOR DIES AFTER 5 YEARS OF RUTHLESS RULE | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-healthcare-realty-agrees-to-acquire-capstone-capital.html | COMPANY NEWS; HEALTHCARE REALTY AGREES TO ACQUIRE CAPSTONE CAPITAL | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/bishop-quits-as-mediator-in-rebellion-by-zapatistas.html | Bishop Quits As Mediator In Rebellion By Zapatistas | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-corning-barbara-b.html | Paid Notice: Deaths CORNING, BARBARA B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/supreme-court-roundup-right-of-states-to-extradite-fugitives-is-upheld.html | Supreme Court Roundup; Right of States to Extradite Fugitives Is Upheld | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-coiro-ann-t.html | Paid Notice: Deaths COIRO, ANN T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-levitt-evelyn.html | Paid Notice: Deaths LEVITT, EVELYN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/IHT-denmarks-riis-is-anxious-to-prove-hes-no-onerace-wonder.html | Denmark's Riis Is Anxious to Prove He's No One-Race Wonder | False | By Samuel Abt, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/bronx-high-school-gets-1-million-pledge.html | Bronx High School Gets $1 Million Pledge | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/us-backs-dividing-conrail-to-increase-competition.html | U.S. Backs Dividing Conrail to Increase Competition | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-frick-faye-arline.html | Paid Notice: Deaths FRICK, FAYE ARLINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-stolls-kitty.html | Paid Notice: Deaths STOLLS, KITTY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/pop-review-let-the-good-and-bad-times-roll.html | POP REVIEW; Let the Good, and Bad, Times Roll | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-levy-harry.html | Paid Notice: Deaths LEVY, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/c-corrections-334596.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/theater/theatrical-den-mother-nurtures-her-lions.html | Theatrical Den Mother Nurtures Her Lions | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-tanzer-estelle.html | Paid Notice: Deaths TANZER, ESTELLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-fontana-louis.html | Paid Notice: Deaths FONTANA, LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/q-a-322407.html | Q&A | False | By C. Claiborne Ray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-kronenberg-bernard-md.html | Paid Notice: Deaths KRONENBERG, BERNARD, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/cohen-upholds-mixed-training-in-the-military.html | Cohen Upholds Mixed Training In the Military | False | By David Stout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/battling-sprawl-states-buy-land-for-open-space.html | Battling Sprawl, States Buy Land for Open Space | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/doctor-s-world-british-cast-spotlight-on-misconduct-in-scientific-research.html | DOCTOR'S WORLD; British Cast Spotlight on Misconduct in Scientific Research | False | By Lawrence K. Altman, M.d. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-sultan-ida.html | Paid Notice: Deaths SULTAN, IDA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-headstrong-french-letters-to-the-editor.html | Headstrong French : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-gold-walter.html | Paid Notice: Deaths GOLD, WALTER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/IHT-ftc-accuses-chipmaker-of-antitrust-violations-us-moves-to-sue.html | FTC Accuses Chipmaker of Antitrust Violations : U.S. Moves to Sue Intel,Saying It Bullies Rivals | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-sudack-william.html | Paid Notice: Deaths SUDACK, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/dance-review-students-strut-their-stuff.html | DANCE REVIEW; Students Strut Their Stuff | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-abrams-barbara-feldman.html | Paid Notice: Deaths ABRAMS, BARBARA FELDMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-lella-joseph-a.html | Paid Notice: Deaths LELLA, JOSEPH A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-ignore-the-imf-and-bring-interest-rates-down-in-asia.html | Ignore the IMF and Bring Interest Rates Down in Asia | False | By Philip Bowring, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-garvin-robert-l.html | Paid Notice: Deaths GARVIN, ROBERT L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/partner-notification-for-hiv.html | Partner Notification for H.I.V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/IHT-travel-update-world-cup-parade-to-block-traffic.html | TRAVEL UPDATE : World Cup Parade to Block Traffic | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/chess-anand-takes-the-high-road-and-tops-the-field-in-madrid.html | CHESS; Anand Takes the High Road And Tops the Field in Madrid | False | By Robert Byrne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/heart-drug-withdrawn-as-evidence-shows-it-could-be-lethal.html | Heart Drug Withdrawn as Evidence Shows It Could Be Lethal | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/IHT-labours-courting-of-the-cultural-elite-comes-under-fire-as-stones-cancel.html | Labour's Courting of the Cultural Elite Comes Under Fire as Stones Cancel Tour : That Over 'Cool Britannia' | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/what-was-your-name-again.html | What Was Your Name Again? | False | By Melanie Coronetz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-murphy-alice-vivien.html | Paid Notice: Deaths MURPHY, ALICE VIVIEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/music-review-a-composer-s-60th-quirks-and-all.html | MUSIC REVIEW; A Composer's 60th, Quirks and All | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-cantor-lois-van-arsdel.html | Paid Notice: Deaths CANTOR, LOIS (VAN ARSDEL) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/fire-at-overcrowded-queens-house-kills-1.html | Fire at Overcrowded Queens House Kills 1 | False | By Jayson Blair | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-kahn-marilyn-miller.html | Paid Notice: Deaths KAHN, MARILYN (MILLER) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/arthur-gottlieb-60-biologist-immunologist-and-company-founder.html | Arthur Gottlieb, 60, Biologist-Immunologist and Company Founder | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/business-digest-332291.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/c-corrections-334626.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-business-korean-president-sees-a-western-cure-for-economic-ills.html | INTERNATIONAL BUSINESS; Korean President Sees a Western Cure for Economic Ills | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/baseball-selig-wants-to-toughen-rules-to-limit-fighting.html | BASEBALL; Selig Wants to Toughen Rules to Limit Fighting | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/soccer-notebook-world-cup-live-from-france-on-world-wide-web.html | SOCCER: NOTEBOOK -- WORLD CUP; Live From France On World Wide Web | False | By Jack Bell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/golf-martin-will-ride-his-cart-in-the-open.html | GOLF; Martin Will Ride His Cart In the Open | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/essay-room-in-the-universe-for-ancient-beliefs-and-modern-physics.html | ESSAY; Room in the Universe for Ancient Beliefs and Modern Physics | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/nabisco-plans-524-million-reorganization.html | Nabisco Plans $524 Million Reorganization | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/a-confidence-better-kept.html | A Confidence Better Kept | False | By Simon J. Frankel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/gunman-fatally-shoots-man-in-a-brooklyn-park.html | Gunman Fatally Shoots Man in a Brooklyn Park | False | By David Kocieniewski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-oil-spills-ask-a-hairdresser.html | SCIENCE WATCH; Oil Spills? Ask a Hairdresser | False | By John O'Neil | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/ftc-sues-intel-saying-it-violated-antitrust-laws.html | F.T.C. SUES INTEL, SAYING IT VIOLATED ANTITRUST LAWS | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/settlers-move-into-4-homes-in-east-jerusalem.html | Settlers Move Into 4 Homes in East Jerusalem | False | By Joel Greenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-kazin-alfred.html | Paid Notice: Deaths KAZIN, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/pro-football-corey-miller-doesn-t-show-but-fassel-s-anger-does.html | PRO FOOTBALL; Corey Miller Doesn't Show, But Fassel's Anger Does | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/arts/critic-s-notebook-the-living-are-grateful-for-the-dead-s-legacy.html | CRITIC'S NOTEBOOK; The Living Are Grateful For the Dead's Legacy | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/company-news-lucent-acquiring-sdx-a-british-telephone-concern.html | COMPANY NEWS; LUCENT ACQUIRING SDX, A BRITISH TELEPHONE CONCERN | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/enthusiastic-nra-gives-mandate-to-charlton-heston.html | Enthusiastic N.R.A. Gives Mandate to Charlton Heston | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-miller-shirley-anita.html | Paid Notice: Deaths MILLER, SHIRLEY ANITA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-rodzianko-lubov.html | Paid Notice: Deaths RODZIANKO, LUBOV | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/international-business-south-korean-recovery-a-mixed-but-gloomy-picture.html | INTERNATIONAL BUSINESS; South Korean Recovery: A Mixed but Gloomy Picture | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/nba-finals-every-turn-jazz-finds-pippen-bulls-consummate-defender-picks-apart.html | THE N.B.A. FINALS: At Every Turn, Jazz Finds Pippen; The Bulls' Consummate Defender Picks Apart the Pick-and-Roll | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-mc-fadden-john-j.html | Paid Notice: Deaths MC FADDEN, JOHN J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/IHT-colorado-whining-letters-to-the-editor.html | Colorado Whining: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/foreign-affairs-let-s-play.html | Foreign Affairs; Let's Play | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/science-watch-zapping-dust-mites.html | SCIENCE WATCH; Zapping Dust Mites | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/sports/world-cup-98-us-ally-elected-to-head-world-soccer-body.html | WORLD CUP '98; U.S. Ally Elected to Head World Soccer Body | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-gerathy-albert-joseph.html | Paid Notice: Deaths GERATHY, ALBERT JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-pollack-rhoda-nee-olanoff.html | Paid Notice: Deaths POLLACK, RHODA (NEE OLANOFF) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/inside-333840.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/at-drug-summit-clinton-asks-nations-to-set-aside-blame.html | At Drug Summit, Clinton Asks Nations to Set Aside Blame | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins and Stewart Kampel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/us/strike-idles-other-gm-plants-and-workers-are-sent-home.html | Strike Idles Other G.M. Plants And Workers Are Sent Home | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/sinn-fein-enters-campaign-for-new-ulster-assembly.html | Sinn Fein Enters Campaign For New Ulster Assembly | False | By James F. Clarity | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-clinton-deserves-due-process-too-334260.html | Clinton Deserves Due Process, Too | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/science/personal-computers-have-bugs-will-deliver-help-help.html | PERSONAL COMPUTERS; Have Bugs, Will Deliver (Help! Help!) | False | By Stephen Manes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/opinion/l-for-some-families-wage-increase-hurt-334499.html | For Some Families, Wage Increase Hurt | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/business/tootsie-roll-stock-split.html | Tootsie Roll Stock Split | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-krentz-bertram.html | Paid Notice: Deaths KRENTZ, BERTRAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/police-say-bronx-couple-ran-drug-ring.html | Police Say Bronx Couple Ran Drug Ring | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/nyregion/metro-news-briefs-new-york-the-end-may-be-in-sight-in-the-brawley-case.html | METRO NEWS BRIEFS; NEW YORK; The End May Be in Sight In the Brawley Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/world/new-chapter-nigeria-opposition-with-nigeria-s-military-ruler-dead-concern-voiced.html | NEW CHAPTER IN NIGERIA: THE OPPOSITION; With Nigeria's Military Ruler Dead, Concern Is Voiced for the Fate of His Jailed Foe | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-09 | 1998-06-09 | https://www.nytimes.com/1998/06/09/classified/paid-notice-deaths-bitter-herbert-j.html | Paid Notice: Deaths BITTER, HERBERT J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/books/books-of-the-times-a-career-based-on-the-second-choice.html | BOOKS OF THE TIMES; A Career Based on the Second Choice | False | By Richard Bernstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-murphy-marc.html | Paid Notice: Deaths MURPHY, MARC | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/car-seriously-injures-girl-11-on-a-busy-brooklyn-avenue.html | Car Seriously Injures Girl, 11, On a Busy Brooklyn Avenue | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/football-miller-and-fassel-meet-at-camp-and-call-a-truce-of-sorts.html | FOOTBALL; Miller and Fassel Meet at Camp and Call a Truce of Sorts | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/style/IHT-a-whirlwind-from-benin-rebels-against-the-inevitable-labels.html | A Whirlwind From Benin Rebels Against the Inevitable Labels : Angelique Kidjo Is on a Mission | False | By Mike Zwerin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/ex-argentine-junta-leader-held-in-70-s-kidnappings.html | Ex-Argentine Junta Leader Held in 70's Kidnappings | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/new-nigeria-chief-pledges-a-return-to-civilian-rule.html | NEW NIGERIA CHIEF PLEDGES A RETURN TO CIVILIAN RULE | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/plot-quickens-in-action-tale-of-budget-battle.html | Plot Quickens in Action Tale of Budget Battle | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/IHT-flood-of-cheaper-exports-could-be-used-by-japan-to-revive-economy-seoul.html | Flood of Cheaper Exports Could Be Used by Japan To Revive Economy, Seoul Says : Plunge of Yen Raises Fears of New Shock for South Korea | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/about-new-york-cash-squeeze-makes-it-hard-to-save-lives.html | About New York; Cash Squeeze Makes It Hard To Save Lives | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/a-big-bank-merger-again.html | A Big Bank Merger, Again | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-notebook-captive-home-viewers.html | THE N.B.A. FINALS: NOTEBOOK; Captive Home Viewers | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-notebook-hornacek-aims-to-unleash-and-hit-jump-shots.html | THE N.B.A. FINALS: NOTEBOOK; Hornacek Aims to Unleash (and Hit) Jump Shots | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-memorials-rosenberg-barbara-s.html | Paid Notice: Memorials ROSENBERG, BARBARA S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-altman-sidney-l.html | Paid Notice: Deaths ALTMAN, SIDNEY L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/worldbusiness/IHT-iht-covers-6-more-markets.html | IHT Covers 6 More Markets | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/movies/josephine-hutchinson-94-movie-actress.html | Josephine Hutchinson, 94, Movie Actress | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/theater-review-pursuing-a-woman-a-fortune-and-god.html | THEATER REVIEW; Pursuing A Woman, A Fortune And God | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/signing-bonus-now-a-fixture-farther-down-the-job-ladder.html | Signing Bonus Now a Fixture Farther Down the Job Ladder | False | By Louis Uchitelle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/the-chef.html | The Chef | False | By Daniel Boulud | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/jazz-festival-review-hard-to-be-his-instruments.html | JAZZ FESTIVAL REVIEW; Hard to Be His Instruments | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350877.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-knafel-susan.html | Paid Notice: Deaths KNAFEL, SUSAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350834.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-nba-finals-after-its-rapid-demise-jazz-seeks-resurrection.html | THE N.B.A. FINALS; After Its Rapid Demise, Jazz Seeks Resurrection | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-1898-colonial-wood-in-our-pages100-75-and-50-years-ago.html | 1898: Colonial Wood : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/theater-review-angst-guilt-lust-and-loneliness.html | THEATER REVIEW; Angst, Guilt, Lust and Loneliness | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dance-review-modern-power-in-rituals-of-africa.html | DANCE REVIEW; Modern Power In Rituals Of Africa | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-ultramar-to-cut-466-jobs-and-sell-or-shut-14-of-stores.html | COMPANY NEWS; ULTRAMAR TO CUT 466 JOBS AND SELL OR SHUT 14% OF STORES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/world-cup-notebook-united-states-yanks-score-behind-closed-doors.html | WORLD CUP: NOTEBOOK -- UNITED STATES; Yanks Score Behind Closed Doors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/records-show-lilco-dispute-over-pay-deal.html | Records Show Lilco Dispute Over Pay Deal | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-media-business-advertising-addenda-acquisitions-by-three-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By Three Companies | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/IHT-world-cup-scores-one-for-french-discretion.html | World Cup Scores One for French Discretion | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/nigeria-s-opportunity.html | Nigeria's Opportunity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/house-to-vote-today-on-legislation-for-bankruptcy-overhaul.html | House to Vote Today on Legislation for Bankruptcy Overhaul | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/news-summary-350796.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-tame-europes-black-economy.html | Tame Europe's Black Economy | False | By Bimal Ghosh, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/nbc-buying-a-portal-to-the-internet.html | NBC Buying A Portal To the Internet | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-rosenblatt-emanuel-g.html | Paid Notice: Deaths ROSENBLATT, EMANUEL G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/books/arts-america-proust-prairie-gallops-decade-after-his-death-louis-l-amour-remains.html | ARTS IN AMERICA: The Proust of the Prairie Gallops On; A Decade After His Death, Louis L'Amour Remains a Publisher's Dream | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/from-palau-to-kyrgyzstan-leaders-agree-the-scourge-is-drugs.html | From Palau to Kyrgyzstan, Leaders Agree: The Scourge Is Drugs | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-school-prayer-fallacy-350028.html | School-Prayer Fallacy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-briefs-thistle-hotels-reports-takeover-approaches.html | INTERNATIONAL BRIEFS; Thistle Hotels Reports Takeover Approaches | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/boeing-to-increase-cuts-in-747-production.html | Boeing to Increase Cuts in 747 Production | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-meyer-joseph.html | Paid Notice: Deaths MEYER, JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/king-of-simon-says-is-up-to-his-old-games.html | 'King of Simon Says' Is Up to His Old Games | False | By Joyce Wadler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/college-basketball-jarvis-negotiations-continue.html | COLLEGE BASKETBALL; Jarvis Negotiations Continue | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-school-prayer-fallacy-350044.html | School-Prayer Fallacy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/judge-to-limit-witnesses-in-microsoft-suit.html | Judge to Limit Witnesses in Microsoft Suit | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-weisbord-rabbi-ruwin-jona.html | Paid Notice: Deaths WEISBORD, RABBI RUWIN JONA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-seen-from-israel-the-signs-point-to-a-nuclear-arms-race.html | Seen From Israel, the Signs Point to a Nuclear Arms Race | False | By Yossi Melman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/special-education-evaluation-teams-have-few-backers.html | Special Education Evaluation Teams Have Few Backers | False | By Lynda Richardson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/national-origins-glennville-georgia-a-georgia-onion-as-sweet-as-a-peach.html | National Origins: Glennville, Georgia; A Georgia Onion as Sweet as a Peach | False | By R. W. Apple Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/yeltsin-plans-personal-bid-to-defuse-kosovo-crisis.html | Yeltsin Plans Personal Bid To Defuse Kosovo Crisis | False | By Alan Cowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/woman-43-faces-charges-in-fatal-fire-in-queens.html | Woman, 43, Faces Charges In Fatal Fire in Queens | False | By Jayson Blair | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/jennifer-convertibles-ordered-compensate-780-customers-after-complaints-pile-up.html | Jennifer Convertibles Ordered to Compensate 780 Customers After Complaints Pile Up | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-astor-saul-david.html | Paid Notice: Deaths ASTOR, SAUL DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/calendar.html | Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/clinton-rejects-pleas-to-avoid-tiananmen-ceremony.html | Clinton Rejects Pleas to Avoid Tiananmen Ceremony | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-burmas-health-letters-to-the-editor.html | Burma's Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-us-nuclear-hypocrisy-350168.html | U.S. Nuclear Hypocrisy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-memorials-mccarthy-daniel-j.html | Paid Notice: Memorials MCCARTHY, DANIEL J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/transactions-371980.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/sports-of-the-times-he-s-nobody-s-business-but-the-bulls.html | Sports of The Times; He's Nobody's Business But the Bulls' | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/logjam-on-bill-to-cut-smoking-starts-to-unclog.html | Logjam on Bill To Cut Smoking Starts to Unclog | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/new-health-plans-due-for-elderly.html | NEW HEALTH PLANS DUE FOR ELDERLY | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/drug-regulators-make-push-to-rein-in-herbal-remedies.html | Drug Regulators Make Push To Rein In Herbal Remedies | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/manhattan-students-cheer-dominican-president.html | Manhattan Students Cheer Dominican President | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-briefs-351350.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-schwann-william.html | Paid Notice: Deaths SCHWANN, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-travers-eileen-healy-canning.html | Paid Notice: Deaths TRAVERS, EILEEN HEALY CANNING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/voucher-program-for-inner-city-children.html | Voucher Program for Inner-City Children | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dieter-roth-reclusive-artist-and-tireless-provocateur-68.html | Dieter Roth, Reclusive Artist And Tireless Provocateur, 68 | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/theater/broadway-attendance-record-11.5-million.html | Broadway Attendance Record: 11.5 Million | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/music-review-devotion-and-virtuosity-in-the-cantorial-tradition.html | MUSIC REVIEW; Devotion and Virtuosity In the Cantorial Tradition | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-safety-measures-for-sport-utilities-349810.html | Safety Measures For Sport Utilities | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/quotation-of-the-day-345369.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350826.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-schwimer-norma.html | Paid Notice: Deaths SCHWIMER, NORMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/business-digest-347736.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-cahan-mary-arnold-sykes.html | Paid Notice: Deaths CAHAN, MARY ARNOLD SYKES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-pregel-alexander.html | Paid Notice: Deaths PREGEL, ALEXANDER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/lewinsky-s-lawyers-meet-again-with-prosecutors.html | Lewinsky's Lawyers Meet Again With Prosecutors | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-memorials-solomon-diane.html | Paid Notice: Memorials SOLOMON, DIANE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/critic-s-notebook-a-new-spago-points-the-way.html | Critic's Notebook; A New Spago Points the Way | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/news/air-france-pilots-not-budging-world-cup-is-on-as-is-labor-unrest.html | Air France Pilots Not Budging: World Cup Is On, As Is Labor Unrest | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/smokers-and-shooters-first.html | Smokers and Shooters First | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/tv-notes-magazines-magazines.html | TV NOTES; Magazines, Magazines | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/IHT-q-a-muchtar-pakpahan-suharto-pulls-the-strings.html | Q & A / Muchtar Pakpahan : 'Suharto Pulls the Strings' | False | By Robert Kroon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/new-york-pizza-the-real-thing-makes-a-comeback.html | New York Pizza, the Real Thing, Makes a Comeback | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/wine-talk-chateau-scandal-leaves-bordeaux-uneasy.html | Wine Talk; Chateau Scandal Leaves Bordeaux Uneasy | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/sleepy-jurors-are-ejected-for-dozing-off-at-a-trial.html | Sleepy Jurors Are Ejected For Dozing Off at a Trial | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/black-man-fatally-dragged-in-a-possible-racial-killing.html | Black Man Fatally Dragged In a Possible Racial Killing | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/southern-baptists-declare-wife-should-submit-to-her-husband.html | Southern Baptists Declare Wife Should 'Submit' to Her Husband | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/in-bilingual-schooling-setback-educators-see-another-swing-of-pendulum.html | In Bilingual-Schooling Setback, Educators See Another Swing of Pendulum | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/golf-roundup-buick-classic.html | GOLF: ROUNDUP; BUICK CLASSIC | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/balkans-revisited.html | Balkans Revisited | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/rescuers-claw-through-mountain-of-grain.html | Rescuers Claw Through Mountain of Grain | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/25-and-under-crepes-a-taste-of-france-now-in-new-york-again.html | $25 and Under; Crepes: A Taste of France, Now in New York Again | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/baseball-while-nomo-struggles-hernandez-takes-control-newest-starting-pitcher.html | BASEBALL: While Nomo Struggles, Hernandez Takes Control; Newest Starting Pitcher Surprises Even the Yanks With His Mastery | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-1923-italian-genius-in-our-pages100-75-and-50-years-ago.html | 1923: Italian Genius : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/inside-351261.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/the-pitfalls-of-global-justice.html | The Pitfalls Of Global Justice | False | By Ruth Wedgwood | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-a-japanese-view-letters-to-the-editor.html | A Japanese View : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/media-business-advertising-marketers-sweat-bit-godzilla-disappoints-box-office.html | THE MEDIA BUSINESS: ADVERTISING; Marketers sweat a bit as 'Godzilla' disappoints at the box office. Will product tie-ins follow suit? | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/london-journal-old-style-power-struggle-brings-abbey-up-to-date.html | London Journal; Old-Style Power Struggle Brings Abbey Up to Date | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-polykoff-shirley.html | Paid Notice: Deaths POLYKOFF, SHIRLEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-stocks-bonds-many-internet-shares-rally-but-major-indexes-are-mixed.html | THE MARKETS: STOCKS & BONDS; Many Internet Shares Rally, but Major Indexes Are Mixed | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/the-pop-life-eclecticism-personified.html | The Pop Life; Eclecticism Personified | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/temptation-ice-cream-sandwiches-handmade-to-order.html | Temptation; Ice Cream Sandwiches, Handmade to Order | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/budget-deadlock-may-cause-some-property-tax-increases.html | Budget Deadlock May Cause Some Property Tax Increases | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/business-travel-even-with-many-big-cities-like-chicago-adding-capacity-hotel.html | Business Travel; Even with many big cities like Chicago adding to capacity, hotel rooms can still be hard to get. | False | By Edwin McDowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/IHT-a-wave-of-enthusiasm-for-the-lingua-franca-of-kicking-a-ball-from.html | A Wave of Enthusiasm for the Lingua Franca of Kicking a Ball : From Pele and the Streets, Hope | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/metro-news-briefs-new-jersey-ex-treasurer-of-drew-u-admits-to-embezzling.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Treasurer of Drew U. Admits to Embezzling | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/baseball-while-nomo-struggles-hernandez-takes-control-no-decision-shaky-shea.html | BASEBALL: While Nomo Struggles, Hernandez Takes Control; No Decision in a Shaky Shea Debut | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/retail-s-knotty-knockoff-problem-goes-to-court.html | Retail's Knotty Knockoff Problem Goes to Court | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/bid-to-expand-javits-center-loses-ground.html | Bid to Expand Javits Center Loses Ground | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/tottenville-wins-in-psal.html | Tottenville Wins in P.S.A.L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/under-heston-same-old-nra-350249.html | Under Heston, Same Old N.R.A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/dance-review-225-years-of-the-royal-swedish-ballet.html | DANCE REVIEW; 225 Years of the Royal Swedish Ballet | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/the-stanley-cup-finals-despite-loss-capitals-like-chances.html | THE STANLEY CUP FINALS; Despite Loss, Capitals Like Chances | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/cyclone-in-india-kills-90-and-injures-1000.html | Cyclone in India Kills 90 and Injures 1,000 | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-safety-measures-for-sport-utilities-just-big-toys-349836.html | Safety Measures For Sport Utilities; Just Big Toys | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/father-is-torn-over-apology-in-racial-killing-of-son-in-89.html | Father Is Torn Over Apology In Racial Killing of Son in '89 | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/maine-holds-its-primary-among-modest-spenders.html | Maine Holds Its Primary Among Modest Spenders | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-brown-catherine-meredith.html | Paid Notice: Deaths BROWN, CATHERINE MEREDITH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-network-associates-to-acquire-dr-solomon-s.html | COMPANY NEWS; NETWORK ASSOCIATES TO ACQUIRE DR. SOLOMON'S | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-under-heston-same-old-nra-350273.html | Under Heston, Same Old N.R.A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/newark-police-accused-of-stealing-guns.html | Newark Police Accused of Stealing Guns | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350842.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/a-newcomer-is-the-winner-in-newark-s-runoff-election.html | A Newcomer Is the Winner In Newark's Runoff Election | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/IHT-wednesdays-matches.html | Wednesday's Matches | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/worldbusiness/IHT-drop-in-german-jobless-rate-dismissed-as.html | Drop in German Jobless Rate Dismissed as Artificial | False | By John Schmid, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/kosovo-rebels-and-their-new-friend.html | Kosovo Rebels and Their New Friend | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-annis-abner.html | Paid Notice: Deaths ANNIS, ABNER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/it-s-a-mall-it-s-an-airport-it-s-both-the-latest-trend-in-terminals.html | It's a Mall . . . It's an Airport; . . . It's Both: The Latest Trend in Terminals | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/c-correction-343870.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/1-million-gift-for-new-charity-case-the-viagra-needy.html | $1 Million Gift for New Charity Case: the Viagra-Needy | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-toms-dawn-weston.html | Paid Notice: Deaths TOMS, DAWN WESTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/alice-waters-negotiates-for-restaurant-in-louvre.html | Alice Waters Negotiates For Restaurant in Louvre | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/football-new-system-for-rating-top-college-team.html | FOOTBALL; New System for Rating Top College Team | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-business-german-joblessness-ebbs-and-some-see-election-politics.html | INTERNATIONAL BUSINESS; German Joblessness Ebbs, and Some See Election Politics | False | By Edmund L Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/seeing-threat-to-casinos-tribes-march-on-the-capitol.html | Seeing Threat to Casinos, Tribes March on the Capitol | False | By Brett Pulley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/international-briefs-thyssen-krupp-weighs-expansion-in-belgium.html | INTERNATIONAL BRIEFS; Thyssen Krupp Weighs Expansion in Belgium | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-meyer-sidney.html | Paid Notice: Deaths MEYER, SIDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/philadelphia-mayor-gives-nra-a-challenge.html | Philadelphia Mayor Gives N.R.A. a Challenge | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/nigerias-moment-of-truth.html | Nigeria's Moment of Truth | False | By Hafsat Abiola | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/worldbusiness/IHT-duisenberg-soothes-fears-on-inflation.html | Duisenberg Soothes Fears on Inflation | False | By John Schmid, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-china-has-made-an-effort-and-now-wants-its-reward.html | China Has Made an Effort and Now Wants Its Reward | False | By David Shambaugh, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/in-drug-arrest-police-failed-to-tell-child-agency-they-were-moving-children.html | In Drug Arrest, Police Failed to Tell Child Agency They Were Moving Children | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/metro-news-briefs-new-jersey-programming-is-blamed-in-computer-failure.html | METRO NEWS BRIEFS; NEW JERSEY; Programming Is Blamed In Computer Failure | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/on-college-basketball-at-st-john-s-a-new-era-requires-a-big-name.html | ON COLLEGE BASKETBALL; At St. John's, a New Era Requires a Big Name | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-1948-red-crisis-in-our-pages100-75-and-50-years-ago.html | 1948: Red 'Crisis' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/remaking-special-education.html | Remaking Special Education | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-shavitz-selma.html | Paid Notice: Deaths SHAVITZ, SELMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/en-route-france-now-boarding-the-turbot-a-true-fish-out-of-water.html | EN ROUTE: FRANCE; Now Boarding: The Turbot, A True Fish Out of Water | False | By Amanda Hesser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/cancer-group-is-upset-over-gift-because-of-link-to-philip-morris.html | Cancer Group Is Upset Over Gift Because of Link to Philip Morris | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/prosecutor-in-louima-case-will-resign.html | Prosecutor in Louima Case Will Resign | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/first-bosnia-now-kosovo.html | First Bosnia, Now Kosovo | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/metro-news-briefs-new-jersey-tougher-rules-proposed-on-money-laundering.html | METRO NEWS BRIEFS; NEW JERSEY; Tougher Rules Proposed On Money Laundering | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-wet-seal-to-buy-83-britches-great-outdoor-stores.html | COMPANY NEWS; WET SEAL TO BUY 83 BRITCHES GREAT OUTDOOR STORES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-under-heston-same-old-nra-350290.html | Under Heston, Same Old N.R.A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/commercial-real-estate-building-owners-are-cool-to-new-power-suppliers.html | Commercial Real Estate; Building Owners Are Cool to New Power Suppliers | False | By John Holusha | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/baltimore-journal-as-city-buffs-its-image-it-keeps-a-place-for-hons.html | Baltimore Journal; As City Buffs Its Image, It Keeps a Place for Hons | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/rock-review-under-it-all-the-band-s-pleasures.html | ROCK REVIEW; Under it All, The Band's Pleasures | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/the-minimalist-burger-with-no-need-of-ketchup.html | The Minimalist; Burger With No Need of Ketchup | False | By Mark Bittman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-us-nuclear-hypocrisy-350176.html | U.S. Nuclear Hypocrisy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/IHT-air-france-pilots-not-budging-world-cup-is-on-as-is-labor-unrest.html | Air France Pilots Not Budging : World Cup Is On, As Is Labor Unrest | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/north-korea-rebukes-japan-by-canceling-a-visit-by-women.html | North Korea Rebukes Japan by Canceling a Visit by Women | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/unequal-punishment-340561.html | Unequal Punishment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/restaurants-a-seafood-bargain-and-no-need-to-shout.html | Restaurants; A Seafood Bargain and No Need to Shout | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-memorials-botnik-v.html | Paid Notice: Memorials BOTNIK, V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/broccoli-s-short-sweet-cousin.html | Broccoli's Short, Sweet Cousin | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-metamor-in-250-million-deal-with-corporate-services.html | COMPANY NEWS; METAMOR IN $250 MILLION DEAL WITH CORPORATE SERVICES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-haberman-charles.html | Paid Notice: Deaths HABERMAN, CHARLES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-hoffman-dorothy-steinfeld.html | Paid Notice: Deaths HOFFMAN, DOROTHY STEINFELD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/us-and-industry-discuss-data-encryption.html | U.S. and Industry Discuss Data Encryption | False | By Jeri Clausing | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/us/on-women-s-role.html | On Women's Role | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-stone-martin.html | Paid Notice: Deaths STONE, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-beirne-michael-e.html | Paid Notice: Deaths BEIRNE, MICHAEL E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/for-a-month-soccer-is-life-in-queens-world-cup-opens-frenzy-of-futbol-and-pride.html | For a Month, Soccer Is Life; In Queens, World Cup Opens Frenzy of Futbol and Pride | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/agostino-cardinal-casaroli-83-dies-led-vatican-to-detente.html | Agostino Cardinal Casaroli, 83, Dies; Led Vatican to Detente | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/plus-soccer-a-bit-of-lisbon-in-the-meadowlands.html | PLUS SOCCER; A Bit of Lisbon In the Meadowlands | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/golf-roundup-us-open-qualifying-porter-leads-19-into-field.html | GOLF: ROUNDUP -- U.S. OPEN QUALIFYING; Porter Leads 19 Into Field | False | By Bernie Beglane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-luddy-william-f.html | Paid Notice: Deaths LUDDY, WILLIAM F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-epa-looks-away-340790.html | E.P.A. Looks Away | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/metro-news-briefs-new-york-girl-5-found-at-airport-was-abused-police-say.html | METRO NEWS BRIEFS: NEW YORK; Girl, 5, Found at Airport Was Abused, Police Say | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350869.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-safety-measures-for-sport-utilities-try-speed-limits-349852.html | Safety Measures For Sport Utilities; Try Speed Limits | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-computer-glitches-letters-to-the-editor.html | Computer Glitches : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-weinberg-benjamin-t.html | Paid Notice: Deaths WEINBERG, BENJAMIN T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/news/q-a-muchtar-pakpahan-suharto-pulls-the-strings.html | Q & A / Muchtar Pakpahan : 'Suharto Pulls the Strings' | False | ByRobert Kroon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-rosenbach-simon.html | Paid Notice: Deaths ROSENBACH, SIMON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-waxman-arthur.html | Paid Notice: Deaths WAXMAN, ARTHUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/world-cup-98-jittery-brazilians-confident-they-can-cast-fans-worries-aside.html | WORLD CUP '98; Jittery Brazilians Confident They Can Cast Fans' Worries Aside | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/on-baseball-it-s-a-new-york-pitch-foreign-dignitaries.html | ON BASEBALL; It's a New York Pitch: Foreign Dignitaries | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/the-markets-market-place-the-public-ambition-of-a-private-firm.html | THE MARKETS: Market Place; The Public Ambition of A Private Firm | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/c-corrections-350850.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-under-heston-same-old-nra-350265.html | Under Heston, Same Old N.R.A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-lelchuck-louis-dr.html | Paid Notice: Deaths LELCHUCK, LOUIS, DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/arts/tv-notes-a-summer-job-for-fox.html | TV NOTES; A Summer Job For Fox | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/7-teen-agers-are-charged-with-assault-of-girl-15.html | 7 Teen-Agers Are Charged With Assault Of Girl, 15 | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-kossin-harriet.html | Paid Notice: Deaths KOSSIN, HARRIET | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/former-salomon-chief-to-rejoin-law-firm.html | Former Salomon Chief to Rejoin Law Firm | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/markets-stocks-bonds-amex-agrees-combination-with-philadelphia-exchange.html | THE MARKETS; STOCKS & BONDS; Amex Agrees to a Combination With the Philadelphia Exchange | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-grenier-jane-v.html | Paid Notice: Deaths GRENIER, JANE V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-help-kosovo-letters-to-the-editor.html | Help Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/liberties-feathered-and-tarred.html | Liberties; Feathered and Tarred | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/nyregion/trying-to-cut-special-education-rolls.html | Trying to Cut Special Education Rolls | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/moscow-statisticians-accused-of-aiding-tax-evasion.html | Moscow Statisticians Accused of Aiding Tax Evasion | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/journal-bob-hope-lives.html | Journal; Bob Hope Lives | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/classified/paid-notice-deaths-schoolsky-marie-berkowitz.html | Paid Notice: Deaths SCHOOLSKY, MARIE (BERKOWITZ) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/business/company-news-computone-in-deal-to-enter-communications-services.html | COMPANY NEWS; COMPUTONE IN DEAL TO ENTER COMMUNICATIONS SERVICES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/movies/film-review-of-life-and-death-behind-bars.html | FILM REVIEW; Of Life, and Death, Behind Bars | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/IHT-cynical-capitalism-letters-to-the-editor.html | Cynical Capitalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-under-heston-same-old-nra-350257.html | Under Heston, Same Old N.R.A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/IHT-crises-nudge-east-asians-into-stronger-military-ties-with-us.html | Crises Nudge East Asians Into Stronger Military Ties With U.S. | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/sports/sports-of-the-times-for-mets-a-new-face-with-the-old-chant.html | Sports of The Times; For Mets, a New Face With the Old Chant | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/opinion/l-partisan-counting-340782.html | Partisan Counting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-10 | 1998-06-10 | https://www.nytimes.com/1998/06/10/world/in-jakarta-reports-of-numerous-rapes-of-chinese-in-riots.html | In Jakarta, Reports Of Numerous Rapes Of Chinese in Riots | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-gilt-by-association-frames-by-stanford-white.html | Currents; GILT BY ASSOCIATION -- Frames by Stanford White | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-failed-drug-war-letters-to-the-editor.html | Failed 'Drug War' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/q-a-speed-limits-on-modems.html | Q & A; Speed Limits On Modems | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-media-business-advertising-addenda-advertisers-shift-compensation-method.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Shift Compensation Method | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/soho-site-specific-on-the-roof.html | SoHo Site Specific: On the Roof | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-stone-martin.html | Paid Notice: Deaths STONE, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/indonesian-leader-softens-stand-on-the-status-of-east-timor.html | Indonesian Leader Softens Stand on the Status of East Timor | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-gavio-lionello.html | Paid Notice: Deaths GAVIO, LIONELLO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/international-briefs-aegon-is-selling-investment-banking-unit.html | INTERNATIONAL BRIEFS; Aegon Is Selling Investment Banking Unit | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/dance-review-fiber-that-s-the-fabric-of-life.html | DANCE REVIEW; 'Fiber' That's the Fabric of Life | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-media-business-advertising-addenda-trahan-burden-gets-maryland-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trahan, Burden Gets Maryland Account | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-jersey-essex-county-plans-vote-on-funds-for-open-space.html | METRO NEWS BRIEFS: NEW JERSEY; Essex County Plans Vote On Funds for Open Space | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/silicon-valley-gang-influential-industry-with-lots-money-getting-its-way-capitol.html | The Silicon Valley Gang; An Influential Industry With Lots of Money Is Getting Its Way on Capitol Hill | False | By Leslie Eaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-ban-cars-not-carts-on-new-york-streets-370681.html | Ban Cars, Not Carts, On New York Streets | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/focusing-on-computer-user-s-eyestrain.html | Focusing on Computer User's Eyestrain | False | By Anne Eisenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-on-genocide-letters-to-the-editor.html | On Genocide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/cigarette-maker-is-liable-in-smoker-s-death.html | Cigarette Maker Is Liable in Smoker's Death | False | By Barry Meier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/media-business-advertising-abc-stays-with-old-yellow-but-it-s-evolved-form.html | THE MEDIA BUSINESS: ADVERTISING; ABC stays with old yellow, but it's in an 'evolved' form. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-appell-daniel-t.html | Paid Notice: Deaths APPELL, DANIEL T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-shaping-space-the-play-of-light-and-shadow.html | Currents; SHAPING SPACE -- The Play of Light and Shadow | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-in-praise-of-big-planet-371319.html | In Praise of Big Planet | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/design-notebook-fountain-fantasies-from-cascades-to-curbs.html | Design Notebook; Fountain Fantasies, From Cascades to Curbs | False | By Julie V. Iovine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/international-briefs-brazil-announces-minimum-telebras-price.html | INTERNATIONAL BRIEFS; Brazil Announces Minimum Telebras Price | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-jersey-five-new-cancer-cases-discovered-in-toms-river.html | METRO NEWS BRIEFS: NEW JERSEY; Five New Cancer Cases Discovered in Toms River | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-bishop-sylvia-felicia-nee-levin.html | Paid Notice: Deaths BISHOP, SYLVIA FELICIA (NEE LEVIN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-hopkins-daniel-l.html | Paid Notice: Deaths HOPKINS, DANIEL L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/council-backs-over-age-police-recruits-by-overriding-veto.html | Council Backs Over-Age Police Recruits by Overriding Veto | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-memorials-de-silva-gil.html | Paid Notice: Memorials DE SILVA, GIL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/theater/theater-review-harry-a-man-of-many-parts.html | THEATER REVIEW; Harry, A Man Of Many Parts | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/a-cocktail-of-chemicals-to-treat-cancer-has-canada-in-a-stir.html | A Cocktail of Chemicals to Treat Cancer Has Canada in a Stir | False | By Anthony Depalma | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-rosenblatt-eg.html | Paid Notice: Deaths ROSENBLATT, E.G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/cuts-are-possible-in-an-on-line-plan-for-schools-and-libraries.html | Cuts Are Possible in an On-Line Plan for Schools and Libraries | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-number-play-for-the-young.html | LIBRARY/MATH DRILLS; Number Play for the Young | False | By Alice Keim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/christian-group-feels-net-filters-wrath.html | Christian Group Feels Net Filter's Wrath | False | By Pamela Mendels | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-perry-catherine.html | Paid Notice: Deaths PERRY, CATHERINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-air-france-pilots-call-off-their-strike.html | Air France Pilots Call Off Their Strike | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/mary-arnold-cahan-museum-associate-71.html | Mary Arnold Cahan, Museum Associate, 71 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-business-change-at-rainbow-room.html | Metro Business; Change at Rainbow Room | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/marshall-green-dies-at-82-longtime-diplomat-in-asia.html | Marshall Green Dies at 82; Longtime Diplomat in Asia | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-a-scottish-owngoal-in-2d-half-hands-victory-to-brazilians-defending.html | A Scottish Own-Goal in 2d Half Hands Victory to Brazilians : Defending Champions Take Opener | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-shavitz-selma.html | Paid Notice: Deaths SHAVITZ, SELMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/chinese-remove-book-on-clinton-s-indiscretions-from-stores.html | Chinese Remove Book on Clinton's Indiscretions From Stores | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/leaping-centuries-in-single-step-a-minimalist-goes-digital.html | Leaping Centuries in Single Step, a Minimalist Goes Digital | False | By Margarett Loke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/excerpts-from-the-congress-testimony-by-greenspan.html | Excerpts From the Congress Testimony by Greenspan | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/bridge-one-stayman-steps-down-and-another-is-a-winner.html | Bridge; One Stayman Steps Down, And Another Is a Winner | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/international-business-japanese-seem-ready-to-let-banks-fail.html | INTERNATIONAL BUSINESS; Japanese Seem Ready to Let Banks Fail | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-cutting-health-costs-isn-t-enough-369748.html | Cutting Health Costs Isn't Enough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-solofsky-leo.html | Paid Notice: Deaths SOLOFSKY, LEO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-cahan-mary-arnold-sykes.html | Paid Notice: Deaths CAHAN, MARY ARNOLD SYKES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/imf-gives-russians-its-conditions-for-aid.html | I.M.F. Gives Russians Its Conditions for Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-tech-data-sells-computer-wholesaler-for-100-million.html | COMPANY NEWS; TECH DATA SELLS COMPUTER WHOLESALER FOR $100 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/screen-grab-making-the-move-from-wall-to-web.html | SCREEN GRAB; Making the Move From Wall to Web | False | By Pamela Licalzi O'Connell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-45-acre-terminal-your-flight-is-at-gate-2001.html | Currents; 45-ACRE TERMINAL -- Your Flight Is at Gate 2,001 | False | By Timothy Jack Ward | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/show-house-report-inspired-improvisation-in-a-harlem-debut.html | Show House Report; Inspired Improvisation in a Harlem Debut | False | By Mitchell Owens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-business-insignia-to-buy-company.html | Metro Business; Insignia to Buy Company | False | By Nick Ravo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/time-to-muscle-state-polluters.html | Time to Muscle State Polluters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/us-drug-sting-riles-mexico-imperiling-future-cooperation.html | U.S. Drug Sting Riles Mexico, Imperiling Future Cooperation | False | By Tim Golden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/ibm-to-expand-custom-chip-business.html | I.B.M. to Expand Custom Chip Business | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/in-support-of-apartheid-poison-whisky-and-sterilization.html | In Support of Apartheid: Poison Whisky and Sterilization | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/likco-golden-parachute-woven-in-advance.html | Likco 'Golden Parachute' Woven in Advance | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-offerings-of-y2k-fixes-grow-but-its-time-to-tread.html | NEWS WATCH; Offerings of Y2K Fixes Grow, But It's Time to Tread Carefully | False | By Katie Hafne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/scientists-decode-the-dna-of-germ-responsible-for-tb.html | Scientists Decode the DNA Of Germ Responsible for TB | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/news/a-scottish-owngoal-in-2d-half-hands-victory-to-brazilians-defending.html | A Scottish Own-Goal in 2d Half Hands Victory to Brazilians : Defending Champions Take Opener | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-yankees-face-life-without-williams.html | BASEBALL; Yankees Face Life Without Williams | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-aiming-for-public-s-heart-and-dollars.html | PRO BASKETBALL; Aiming for Public's Heart and Dollars | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-gagliano-frances.html | Paid Notice: Deaths GAGLIANO, FRANCES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-a-new-stadium-let-s-vote-on-it-369853.html | A New Stadium? Let's Vote on It | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/news/kazakhs-raise-curtain-on-remote-new-capital-but-many-ask-why.html | Kazakhs Raise Curtain on Remote New Capital, but Many Ask Why | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/international-effort-is-pledged-to-curb-demand-for-illegal-drugs.html | International Effort Is Pledged to Curb Demand for Illegal Drugs | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-games-add-fun-to-summer-math-practice.html | LIBRARY/MATH DRILLS; Games Add Fun to Summer Math Practice | False | By Alice Keim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-jersey-federal-nuclear-agency-says-reactor-is-improved.html | METRO NEWS BRIEFS; NEW JERSEY; Federal Nuclear Agency Says Reactor Is Improved | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/markets-market-place-falling-yen-confronts-japan-with-bad-choices-weak-demand.html | THE MARKETS: Market Place; A falling yen confronts Japan with bad choices: weak demand, pump priming, monetary inflation. | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-briefs-370959.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/opera-review-a-feminist-look-at-sophocles.html | OPERA REVIEW; A Feminist Look at Sophocles | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-1948-un-in-palestine-in-our-pages100-75-and-50-years-ago.html | 1948: UN in Palestine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/movies/families-joined-divided-silence-film-shed-light-emotional-issues-deaf.html | Families Joined or Divided by Silence; Film Shed Light on Emotional Issues of the Deaf | False | By Dinitia Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/doughnut-shop-holdups-and-a-mr-duncan-is-held.html | Doughnut-Shop Holdups, And a Mr. Duncan Is Held | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-a-new-stadium-let-s-vote-on-it-369888.html | A New Stadium? Let's Vote on It | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-jersey-murder-charges-dropped-after-video-clears-man.html | METRO NEWS BRIEFS; NEW JERSEY; Murder Charges Dropped After Video Clears Man | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/quotation-of-the-day-363898.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/television-review-tracking-child-abuse-abroad.html | TELEVISION REVIEW; Tracking Child Abuse Abroad | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/books-of-the-times-mathematics-to-madness-and-back.html | BOOKS OF THE TIMES; Mathematics to Madness, and Back | False | By David Goodstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/new-york-meets-giant-squid-rare-frozen-and-just-a-baby.html | New York Meets Giant Squid (Rare, Frozen and Just a Baby) | False | By William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-stanley-cup-finals-the-red-wings-tough-guy-enjoys-an-unlikely-renaissance.html | THE STANLEY CUP FINALS; The Red Wings' Tough Guy Enjoys an Unlikely Renaissance | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-stanley-cup-finals-notebook-capitals-stand-behind-hunter-s-rugged-ways.html | THE STANLEY CUP FINALS: NOTEBOOK; Capitals Stand Behind Hunter's Rugged Ways | False | By Ed Willes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/worldbusiness/IHT-eu-bank-appoints-german-spokesman.html | EU Bank Appoints German Spokesman | False | By John Schmid, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-nba-finals-rodman-helps-put-the-bulls-a-game-away.html | THE N.B.A. FINALS; Rodman Helps Put the Bulls A Game Away | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/world-cup-98-brazil-does-the-job-with-a-little-help-from-its-opponent.html | WORLD CUP '98; Brazil Does the Job With a Little Help From Its Opponent | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/calendar-quilting-exhibitions-craft-classes-and-a-fair.html | Calendar; Quilting Exhibitions, Craft Classes and a Fair | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-helbraun-phyllis.html | Paid Notice: Deaths HELBRAUN, PHYLLIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-maxwell-rhoda.html | Paid Notice: Deaths MAXWELL, RHODA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-like-louvers-in-miniature-in-the-eye-of-the-beholder-the-angle-is-all.html | Currents; LIKE LOUVERS IN MINIATURE -- In the Eye of the Beholder: The Angle Is All | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/a-creative-corporate-attempt-to-tame-air-fares.html | A Creative Corporate Attempt to Tame Air Fares | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/punishing-competence-at-the-fec.html | Punishing Competence at the F.E.C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/the-body-s-musical-rhythms.html | The Body's Musical Rhythms | False | By Julie Flaherty | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/theater/anne-frank-is-to-close.html | 'Anne Frank' Is to Close | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-de-cardenas-piedad-m.html | Paid Notice: Deaths DE CARDENAS, PIEDAD M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/world-news-briefs-death-toll-reaches-550-from-cyclone-in-india.html | World News Briefs; Death Toll Reaches 550 From Cyclone in India | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-reizman-margaret-s.html | Paid Notice: Deaths REIZMAN, MARGARET S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/worldbusiness/IHT-sumitomo-gives-aid-to-5-korean-banks.html | Sumitomo Gives Aid To 5 Korean Banks | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/a-new-stadium-let-s-vote-on-it-369870.html | A New Stadium? Let's Vote on It | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-piazza-is-proving-that-he-s-more-than-a-hitter.html | PRO BASKETBALL; Piazza Is Proving That He's More Than a Hitter | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-imc-global-considers-sale-of-its-agribusiness-unit.html | COMPANY NEWS; IMC GLOBAL CONSIDERS SALE OF ITS AGRIBUSINESS UNIT | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/wisconsin-court-upholds-vouchers-in-church-schools.html | WISCONSIN COURT UPHOLDS VOUCHERS IN CHURCH SCHOOLS | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/lufthansa-president-named-chief-of-marketing-at-delta.html | Lufthansa President Named Chief of Marketing at Delta | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/world-news-briefs-fighting-resumes-in-guinea-bissau.html | World News Briefs; Fighting Resumes in Guinea-Bissau | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-memorials-michel-mary-g.html | Paid Notice: Memorials MICHEL, MARY G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/world-cup-yesterday-united-states-wynalda-may-go-to-england.html | WORLD CUP: YESTERDAY -- UNITED STATES; Wynalda May Go To England | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/shoot-first-e-mail-photos-to-grandma-later.html | Shoot First, E-Mail Photos to Grandma Later | False | By Peter H. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/worldbusiness/IHT-eu-trade-commissioner-hurries-to-make-his-mark.html | EU Trade Commissioner Hurries to Make His Mark : Clock Ticks, But Brittan Pushes On | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-golf-report-class-convenes-on-the-course.html | THE GOLF REPORT; Class Convenes On the Course | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/pro-basketball-it-s-showtime-for-the-sisters-of-the-nba.html | PRO BASKETBALL; It's Showtime for the Sisters of the N.B.A. | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/public-eye-going-all-out-to-offer-a-good-night-s-sleep.html | Public Eye; Going All Out to Offer A Good Night's Sleep | False | By Phil Patton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-memorials-sheppard-dr-hl-shep.html | Paid Notice: Memorials SHEPPARD, DR. H.L. (SHEP) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Matthew J. Rosenberg and John Sullivan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/worldbusiness/IHT-us-executive-to-quit-lufthansa.html | U.S. Executive To Quit Lufthansa | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-30-s-luxury-when-bakelite-was-a-miracle.html | Currents; 30'S LUXURY -- When Bakelite Was a Miracle | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/language-called-java-transcends-barriers.html | Language Called Java Transcends Barriers | False | By Jim McManus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/paying-a-price-for-principles.html | Paying a Price for Principles | False | By Lyn Nofziger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-american-topics-no-tv-land-is-not-like-life-the-proof-is-in-the-numbers.html | American Topics : No, TV Land Is Not Like Life (The Proof Is in the Numbers) | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/the-game-of-budget-gotcha.html | The Game of Budget Gotcha | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-old-teams-new-teams-leiter-can-stop-them.html | BASEBALL; Old Teams, New Teams, Leiter Can Stop Them | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/with-asia-s-economies-shrinking-women-are-being-squeezed-out.html | With Asia's Economies Shrinking, Women Are Being Squeezed Out | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/essay-stop-the-incoming.html | Essay; Stop the 'Incoming!' | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/fat-substitute-may-cause-disease-a-top-researcher-says.html | Fat Substitute May Cause Disease, a Top Researcher Says | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-nader-weighs-in-on-microsoft-calling-for-the-return-of.html | NEWS WATCH; Nader Weighs In on Microsoft, Calling for the Return of OS/2 | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-golf-report-hot-handed-westwood-a-threat-at-westchester.html | THE GOLF REPORT; Hot-Handed Westwood A Threat at Westchester | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/one-prince-s-cause-is-another-man-s-castle.html | One Prince's Cause Is Another Man's Castle | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/news-summary-370827.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/in-america-pregnancy-and-addiction.html | In America; Pregnancy and Addiction | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-cutting-health-costs-isn-t-enough-369756.html | Cutting Health Costs Isn't Enough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-keyboard-is-no-cure-all-clinton-s-platitudes-369918.html | Keyboard Is No Cure-All; Clinton's Platitudes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-hoffman-dorothy-steinfeld.html | Paid Notice: Deaths HOFFMAN, DOROTHY STEINFELD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/town-expresses-sadness-and-horror-over-slaying.html | Town Expresses Sadness And Horror Over Slaying | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/plus-tennis-davis-cup-agassi-and-courier-on-us-team.html | PLUS: TENNIS -- DAVIS CUP; Agassi and Courier On U.S. Team | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-amazon-now-offering-cd-music-to-read-by.html | NEWS WATCH; Amazon Now Offering CD Music to Read By | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/college-basketball-st-john-s-and-jarvis-near-an-agreement.html | COLLEGE BASKETBALL; St. John's and Jarvis Near an Agreement | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-heico-to-buy-jet-engine-parts-company-for-41-million.html | COMPANY NEWS; HEICO TO BUY JET ENGINE PARTS COMPANY FOR $41 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/lott-on-sidelines-remains-key-player-on-tobacco-bill.html | Lott, on Sidelines, Remains Key Player on Tobacco Bill | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/customs-agents-seize-1300-pounds-of-cocaine.html | Customs Agents Seize 1,300 Pounds of Cocaine | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/rocky-start-for-merged-power-company.html | Rocky Start for Merged Power Company | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-kim-nudges-us-congress-on-pyongyang.html | Kim Nudges U.S. Congress on Pyongyang | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/user-s-guide-my-own-personal-antitrust-action.html | USER'S GUIDE; My Own Personal Antitrust Action | False | By Michelle Slatalla | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/6-drivers-charged-in-theft-ring-at-united-parcel-service.html | 6 Drivers Charged in Theft Ring at United Parcel Service | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/our-towns-a-singer-who-also-did-it-his-way.html | Our Towns; A Singer Who Also Did It His Way | False | By Evelyn Nieves | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/fed-chief-calls-the-economy-one-of-the-best-he-has-seen.html | Fed Chief Calls the Economy One of the Best He Has Seen | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/imf-presses-the-russians-to-speed-fiscal-reform.html | I.M.F. Presses The Russians To Speed Fiscal Reform | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/mr-catacosinos-cashes-in.html | Mr. Catacosinos Cashes In | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-economy-weathers-the-asian-threat-greenspan-says-us-is-in-a-virtuous.html | Economy Weathers The Asian Threat : Greenspan Says U.S. Is in a 'Virtuous Cycle' | False | By Mitchell Martin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-american-topics-90672104453.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/costs-mounting-as-plants-close-in-gm-strike.html | Costs Mounting As Plants Close In G.M. Strike | False | By Nicole Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/koichi-tsukamoto-77-japanese-clothier.html | Koichi Tsukamoto, 77, Japanese Clothier | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-eisenman-henry-hank.html | Paid Notice: Deaths EISENMAN, HENRY (HANK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-the-new-cubism-making-art-out-of-necessity.html | Currents; THE NEW CUBISM -- Making Art Out of Necessity | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/curb-on-technology-for-china-eased-in-96-auditor-says.html | Curb on Technology for China Eased in '96, Auditor Says | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/air-france-pilots-settle-strike-accepting-7-year-pay-freeze.html | Air France Pilots Settle Strike, Accepting 7-Year Pay Freeze | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/the-nba-finals-malone-harassed-stockton-human.html | THE N.B.A. FINALS; Malone Harassed, Stockton Human | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-eu-recommends-lifting-ban-on-british-beef.html | EU Recommends Lifting Ban on British Beef | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/complaints-against-police-in-98-grow-20.html | Complaints Against Police in '98 Grow 20% | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/damage-awards-bill-has-new-backer.html | Damage Awards Bill Has New Backer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/keyboard-is-no-cure-all-369900.html | Keyboard Is No Cure-All | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/lewinsky-immunity-deal-is-said-to-be-preferred-by-both-sides.html | Lewinsky Immunity Deal Is Said to Be Preferred by Both Sides | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-griffith-richard-randolph.html | Paid Notice: Deaths GRIFFITH, RICHARD RANDOLPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-cryan-albert-cg.html | Paid Notice: Deaths CRYAN, ALBERT C.G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/c-corrections-369691.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/personal-shopper-witty-trompe-l-oeil.html | Personal Shopper; Witty Trompe L'Oeil | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/1-cutting-health-costs-isn-t-enough-369721.html | Cutting Health Costs Isn't Enough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-1898-tetanus-cure-in-our-pages100-75-and-50-years-ago.html | 1898: Tetanus Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-a-new-stadium-let-s-vote-on-it-369896.html | A New Stadium? Let's Vote on It | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-padover-morris-murray.html | Paid Notice: Deaths PADOVER, MORRIS (MURRAY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/c-corrections-369705.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-a-long-way-from-simplicity-371343.html | A Long Way From Simplicity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/judge-dismisses-lawyer-for-defendant-in-racial-beating-case.html | Judge Dismisses Lawyer for Defendant in Racial Beating Case | False | By John T. McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-casaroli-cardinal-agostino.html | Paid Notice: Deaths CASAROLI, CARDINAL AGOSTINO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-hurwitz-bernard.html | Paid Notice: Deaths HURWITZ, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/qualms-on-politics-are-thinning-field-for-top-cuny-job.html | Qualms on Politics Are Thinning Field For Top CUNY Job | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/state-street-unit-expands.html | State Street Unit Expands | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/vallone-introduces-bill-to-put-stadium-issue-before-voters.html | Vallone Introduces Bill to Put Stadium Issue Before Voters | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-samuels-milton.html | Paid Notice: Deaths SAMUELS, MILTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-york-plutonium-traces-found-in-sediment-at-lab.html | METRO NEWS BRIEFS: NEW YORK; Plutonium Traces Found In Sediment at Lab | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/excerpts-from-ruling-on-use-of-education-money.html | Excerpts From Ruling on Use of Education Money | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-solving-the-maze-challenge.html | LIBRARY/MATH DRILLS; Solving the Maze Challenge | False | By Alice Keim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-simowitz-sylvia.html | Paid Notice: Deaths SIMOWITZ, SYLVIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-in-a-boston-museum-fish-dont-need-any-water-to-swim.html | NEWS WATCH; In a Boston Museum, Fish Don't Need Any Water to Swim | False | By Katie Hafne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-trolls-help-dress-up-math.html | LIBRARY/MATH DRILLS; Trolls Help Dress Up Math | False | By Alice Keim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-markets-bonds-long-term-interest-rates-fall-to-5.7.html | THE MARKETS: BONDS; Long-Term Interest Rates Fall to 5.7% | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-nato-as-weapons-proliferator.html | NATO as Weapons Proliferator | False | By Joost R. Hiltermann, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-cutting-health-costs-isn-t-enough-369713.html | Cutting Health Costs Isn't Enough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/c-corrections-369675.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-cutting-health-costs-isn-t-enough-369730.html | Cutting Health Costs Isn't Enough | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-a-century-led-by-europe-not-america.html | A Century Led by Europe, Not America | False | By Richard Pells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-levenson-emanuel.html | Paid Notice: Deaths LEVENSON, EMANUEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/economic-scene-economic-theory-won-t-provide-easy-answers-in-the-drug-war.html | Economic Scene; Economic theory won't provide easy answers in the drug war. | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/sports-of-the-times-chicago-s-big-three-becomes-gang-of-four.html | Sports of The Times; Chicago's Big Three Becomes Gang of Four | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/attempted-killing-links-turkish-army-the-kurds-and-politics.html | Attempted Killing Links Turkish Army, the Kurds and Politics | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-kazakhs-raise-curtain-on-remote-new-capital-but-many-ask-why.html | Kazakhs Raise Curtain on Remote New Capital, but Many Ask Why | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/library-math-drills-math-drills-that-imitate-video-games.html | LIBRARY/MATH DRILLS; Math Drills That Imitate Video Games | False | By Alice Keim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-aids-bill-has-flaws-369802.html | AIDS Bill Has Flaws | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-letters-to-the-editor-94195981154.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/baseball-hernandez-keeps-hitters-guessing.html | BASEBALL; Hernandez Keeps Hitters Guessing | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-writers-war-of-sexes-358789.html | Writers' War of Sexes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/theater/1776-is-to-close.html | '1776' Is to Close | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/house-approves-legislation-to-curb-laws-on-bankruptcy.html | House Approves Legislation To Curb Laws on Bankruptcy | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/tom-dent-66-civil-rights-campaigner-and-poet.html | Tom Dent, 66, Civil Rights Campaigner and Poet | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/IHT-brazilian-strikers-deft-moves-show-scotsmen-why-hes-most-heralded.html | Brazilian Striker's Deft Moves Show Scotsmen Why He's Most Heralded : Ronaldo's Brilliance Dazzles Opponents | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-raby-gourji-m.html | Paid Notice: Deaths RABY, GOURJI M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-asian-stocks-recoil-on-fear-of-contagion-from-the-yen.html | Asian Stocks Recoil on Fear Of Contagion From the Yen | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/business-digest-367605.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-a-long-way-from-simplicity-371327.html | A Long Way From Simplicity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/game-theory-in-the-headlights-pdas-and-virtual-pets.html | GAME THEORY; In the Headlights: P.D.A.'s and Virtual Pets | False | By J. C. Herz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/3-new-victims-raise-toll-at-kansas-grain-elevator-to-5.html | 3 New Victims Raise Toll at Kansas Grain Elevator to 5 | False | By Dirk Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/inside-370452.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/downtime-dvd-video-is-late-to-bloom.html | DOWNTIME; DVD-Video Is Late to Bloom | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/sports-of-the-times-world-s-team-kicks-off-world-cup.html | Sports of The Times; World's Team Kicks Off World Cup | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/transactions-371769.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/senate-backs-use-of-cigarette-tax-to-assist-couples.html | SENATE BACKS USE OF CIGARETTE TAX TO ASSIST COUPLES | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/a-show-that-says-yes-to-firepower.html | A Show That Says Yes to Firepower | False | By Gary Krist | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/honoring-a-legacy-of-quiet-heroism.html | Honoring a Legacy of Quiet Heroism | False | By Monte Williams | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch-questions-about-sex-on-line-raise-questions-about.html | NEWS WATCH; Questions About Sex on Line Raise Questions About Survey | False | By Katie Hafne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/currents-over-the-rainbow-the-theme-is-optimism.html | Currents; OVER THE RAINBOW -- 'The Theme Is Optimism' | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/mayor-cuts-budget-196-million-but-council-vows-to-reject-move.html | Mayor Cuts Budget $196 Million, But Council Vows to Reject Move | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-ban-cars-not-carts-on-new-york-streets-369764.html | Ban Cars, Not Carts, On New York Streets | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-look-at-the-benefits-and-cost-of-un-peacekeeping.html | Look at the Benefits and Cost of UN Peacekeeping | False | By Cedric Thornberry, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/IHT-1923-bulgaria-coup-in-our-pages100-75-and-50-years-ago.html | 1923: Bulgaria Coup : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/agency-sues-twa-over-sexual-harassment-charges.html | Agency Sues T.W.A. Over Sexual Harassment Charges | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/critic-s-choice-classical-cd-s-divas-rarities-baritone-s-pathos.html | CRITICS CHOICE/Classical CD's; Divas' Rarities, Baritone's Pathos | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/metro-news-briefs-new-york-ex-advertising-manager-missing-near-state-park.html | METRO NEWS BRIEFS: NEW YORK; Ex-Advertising Manager Missing Near State Park | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/c-corrections-369683.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/inquiry-has-no-suspects-in-cafe-brawl.html | Inquiry Has No Suspects In Cafe Brawl | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/opinion/l-aids-bill-has-flaws-369799.html | AIDS Bill Has Flaws | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-a-long-way-from-simplicity-371335.html | A Long Way From Simplicity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/sports/interleague-al-roundup-mcgwire-hits-30th-in-loss.html | INTERLEAGUE/A.L.: ROUNDUP; McGwire Hits 30th In Loss | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/style/IHT-capturing-macaus-gangland-on-camera.html | Capturing Macau's Gangland â€šÃ„Â® on Camera | False | By Alison Dakota Gee, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/richard-n-yezzo-46-creator-of-aids-center.html | Richard N. Yezzo, 46, Creator of AIDS Center | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-knafel-susan.html | Paid Notice: Deaths KNAFEL, SUSAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/credit-suisse-buying-brazil-investment-bank.html | Credit Suisse Buying Brazil Investment Bank | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-gaa-ronnie-barbara-miller.html | Paid Notice: Deaths GAA, RONNIE BARBARA MILLER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/business/company-news-first-sierra-in-91.2-million-deal-for-oliver-allen.html | COMPANY NEWS; FIRST SIERRA IN $91.2 MILLION DEAL FOR OLIVER-ALLEN | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/public-lives-unfazed-by-new-theories-on-child-welfare.html | PUBLIC LIVES; Unfazed by New Theories on Child Welfare | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/books/making-books-art-of-foreplay-at-the-table.html | Making Books; Art of Foreplay At the Table | False | By Martin Arnold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/going-out-without-leaving-home.html | Going Out, Without Leaving Home | False | By David Kushner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/news-watch.html | NEWS WATCH | False | By Katie Hafne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/a-juror-explains-her-tortuous-path-to-voting-for-a-death-sentence.html | A Juror Explains Her Tortuous Path to Voting for a Death Sentence | False | By Jim Yardley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/house-and-senate-negotiators-agree-on-education-tax-credits.html | House and Senate Negotiators Agree on Education Tax Credits | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-lunau-elizabeth.html | Paid Notice: Deaths LUNAU, ELIZABETH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-given-phyllis-cassedy.html | Paid Notice: Deaths GIVEN, PHYLLIS CASSEDY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-alt-commentary-the-net-is-not-ready-to-save-the-world.html | ALT / Commentary : The Net Is Not Ready to Save the World | False | By Victoria Shannon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/us/lott-unable-to-step-aside.html | Lott Unable to Step Aside | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/arts-abroad-hardly-a-pocket-calculator-kraftwerk-s-studio-goes-on-tour.html | ARTS ABROAD; Hardly a Pocket Calculator: Kraftwerk's Studio Goes on Tour | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/garden/turf-the-neighbors-rally-round-the-mayor-of-bedford-street.html | Turf; The Neighbors Rally Round the Mayor of Bedford Street | False | By William L. Hamilton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/arts/television-review-the-doll-that-put-the-sex-in-success.html | TELEVISION REVIEW; The Doll That Put the Sex in Success | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/toronto-journal-it-s-everything-castro-promised-on-lake-ontario.html | Toronto Journal; It's Everything Castro Promised, on Lake Ontario | False | By Anthony Depalma | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-appropriate-name-for-www-371351.html | Appropriate Name for WWW | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/nyregion/fearing-a-run-on-4-day-passes-mta-may-sell-them-only-at-tourist-spots.html | Fearing a Run on S4 Day Passes, M.T.A. May Sell Them Only at Tourist Spots | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/IHT-american-topics-92345998538.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/world/offensive-by-serbia-puts-allies-in-war-room.html | Offensive By Serbia Puts Allies In War Room | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/classified/paid-notice-deaths-rommerdahl-jens-m.html | Paid Notice: Deaths ROMMERDAHL, JENS M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-11 | 1998-06-11 | https://www.nytimes.com/1998/06/11/technology/l-atm-s-can-make-errors-371300.html | A.T.M.'s Can Make Errors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-birthday-candles-this-family-s-into-fireworks.html | FILM REVIEW; Birthday Candles? This Family's Into Fireworks | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/books/books-of-the-times-celebrity-frenzy-invades-a-sleepy-indian-village.html | BOOKS OF THE TIMES; Celebrity Frenzy Invades A Sleepy Indian Village | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/wnba-roundup-liberty-opens-season-with-loss-at-cleveland.html | W.N.B.A.; ROUNDUP; Liberty Opens Season With Loss at Cleveland | False | By Chuck Muir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/magazines-are-split-on-need-for-fact-checkers-on-articles.html | Magazines Are Split on Need For Fact-Checkers on Articles | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-marlins-green-enough-to-keep-mets-rolling.html | BASEBALL; Marlins Green Enough To Keep Mets Rolling | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/inside-art-gifts-to-modern-for-all-to-share.html | INSIDE ART; Gifts to Modern, For All to Share | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/inside-389242.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/campaign-spending-limit-is-rejected.html | Campaign Spending Limit Is Rejected | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-a-lone-desert-wanderer-befriended-by-a-leopard.html | FILM REVIEW; A Lone Desert Wanderer Befriended by a Leopard | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-craven-william-m.html | Paid Notice: Deaths CRAVEN, WILLIAM M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/sports-of-the-times-coach-and-red-storm-it-looks-like-a-fit.html | Sports of The Times; Coach and Red Storm It Looks Like a Fit | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-misplaced-trust-in-missile-defenses-388645.html | Misplaced Trust In Missile Defenses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-albania-serbs-using-land-mines-effort-seal-kosovo-albania.html | CONFLICT IN THE BALKANS: IN ALBANIA; Serbs Using Land Mines in Effort To Seal Kosovo-Albania Border | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-mike-and-amanda-split-up-wait-ll-the-kids-hear-that.html | FILM REVIEW; Mike and Amanda Split Up? Wait'll the Kids Hear That! | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-president-promoted-at-unit-of-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Promoted At Unit of Omnicom | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/pataki-revisits-death-penalty-seeking-a-broader-law.html | Pataki Revisits Death Penalty, Seeking a Broader Law | False | By Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-a-jewel-box-of-korean-culture.html | ART REVIEW; A Jewel Box Of Korean Culture | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-questions-on-pay-388220.html | Starr's Tactics Endanger Us All; Questions on Pay | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388840.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/automobiles/autos-on-friday-collecting-50-years-of-the-2cv-s-joie-de-vivre.html | AUTOS ON FRIDAY/Collecting 50 Years of the 2CVs Joie de Vivre | False | By Peter C. T. Elsworth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/market-place-value-of-seats-on-the-major-exchanges-declines.html | MARKET PLACE; Value of Seats on the Major Exchanges Declines | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389188.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-clients-would-clam-up-388165.html | Starr's Tactics Endanger Us All; Clients Would Clam Up | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-orosz-edith.html | Paid Notice: Deaths OROSZ, EDITH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-overview-nato-conduct-large-maneuvers-warn-off-serbs.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO TO CONDUCT LARGE MANEUVERS TO WARN OFF SERBS | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/sailor-victorious-in-gay-case-of-on-line-privacy.html | Sailor Victorious in Gay Case of On-Line Privacy | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-business-new-office-for-publisher.html | Metro Business; New Office for Publisher | False | By Nick Ravo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-rommerdahl-jens-m.html | Paid Notice: Deaths ROMMERDAHL, JENS M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/music-review-british-cellist-s-challenge-a-pair-of-russian-sonatas.html | MUSIC REVIEW; British Cellist's Challenge: A Pair of Russian Sonatas | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/clinton-defends-trip-to-china-and-policy-of-engagement.html | Clinton Defends Trip to China and Policy of 'Engagement' | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-california-s-answer-to-impressionism.html | ART REVIEW; California's Answer to Impressionism | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/plus-track-and-field-boldon-feuding-with-federation.html | PLUS: TRACK AND FIELD; Boldon Feuding With Federation | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/IHT-french-star-to-play-opener-in-marseille-where-he-learned-game-a.html | French Star to Play Opener in Marseille, Where He Learned Game : A Long Trip Home for Zidane | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/schools-get-guidelines-on-applying-megan-s-law.html | Schools Get Guidelines On Applying 'Megan's Law' | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/books/catherine-cookson-91-prolific-british-author.html | Catherine Cookson, 91, Prolific British Author | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/IHT-french-workaholics-beware-the-law-is-moving-in.html | French Workaholics Beware:The Law Is Moving In | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/michael-l-pollock-61-an-expert-on-exercise.html | Michael L. Pollock, 61, an Expert on Exercise | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/residential-real-estate-west-side-co-op-converts-to-a-condo.html | Residential Real Estate; West Side Co-op Converts to a Condo | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/pakistan-facing-sanctions-urges-citizens-to-cut-back.html | Pakistan, Facing Sanctions, Urges Citizens to Cut Back | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/a-costly-sting-in-mexico.html | A Costly Sting in Mexico | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-romance-and-grit-on-a-wartime-english-farm.html | FILM REVIEW; Romance and Grit on a Wartime English Farm | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/critic-s-notebook-summer-theater-out-of-doors-and-off-the-wall.html | CRITIC'S NOTEBOOK; Summer Theater: Out of Doors and Off the Wall | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-rosenblatt-emanuel-g.html | Paid Notice: Deaths ROSENBLATT, EMANUEL G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-news-briefs-new-jersey-trooper-is-cleared-in-a-turnpike-shooting.html | METRO NEWS BRIEFS; NEW JERSEY; Trooper Is Cleared In a Turnpike Shooting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-cabletron-to-get-high-technology-equipment-makers.html | COMPANY NEWS; CABLETRON TO GET HIGH-TECHNOLOGY-EQUIPMENT MAKERS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/on-my-mind-pointing-the-finger.html | On My Mind; Pointing The Finger | False | By A.m. Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/man-dies-as-climbers-on-mount-rainier-are-hit-by-avalanche.html | Man Dies as Climbers on Mount Rainier Are Hit by Avalanche | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-a-couple-of-strangers-in-paradise.html | FILM REVIEW; A Couple of Strangers in Paradise | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-new-chips-threaten-microsoft-as-well-as-intel-388475.html | New Chips Threaten Microsoft as Well as Intel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-babat-sarah-nee-schneider.html | Paid Notice: Deaths BABAT, SARAH NEE SCHNEIDER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/different-problems-in-kosovo.html | Different Problems in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/candice-bergen-vs-murphy-brown.html | Candice Bergen vs. Murphy Brown | False | By Lisa Schiffren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-news-briefs-new-jersey-casino-workers-arrested-in-laundering-plot.html | METRO NEWS BRIEFS; NEW JERSEY; Casino Workers Arrested In Laundering Plot | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389153.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/taliban-lets-food-reach-region-on-front-lines-with-shiite-foes.html | Taliban Lets Food Reach Region On Front Lines With Shiite Foes | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-moon-william-franklin.html | Paid Notice: Deaths MOON, WILLIAM FRANKLIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/fencing-a-saber-in-one-hand-a-diploma-in-the-other.html | FENCING; A Saber in One Hand, A Diploma in the Other | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-klein-louis.html | Paid Notice: Deaths KLEIN, LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/rechecking-a-writer-s-facts-a-magazine-uncovers-fiction.html | Rechecking a Writer's Facts, A Magazine Uncovers Fiction | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-studying-the-past-letters-to-the-editor.html | Studying the Past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-big-bad-wolves-letters-to-the-editor.html | Big Bad Wolves : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/world-cup-98-baggio-s-kick-saves-italians-from-upset-by-chile.html | WORLD CUP '98; Baggio's Kick Saves Italians From Upset by Chile | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-parallel-lives-frozen-by-a-lost-loved-one.html | FILM REVIEW; Parallel Lives, Frozen By a Lost Loved One | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-danaher-agrees-to-acquire-german-equipment-maker.html | COMPANY NEWS; DANAHER AGREES TO ACQUIRE GERMAN EQUIPMENT MAKER | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/news-summary-387894.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-she-s-poor-homely-and-bent-on-revenge.html | FILM REVIEW; She's Poor, Homely and Bent on Revenge | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-guide.html | ART GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-markets-stocks-asian-crisis-lifts-bonds-but-not-stocks.html | THE MARKETS: STOCKS; Asian Crisis Lifts Bonds But Not Stocks | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/national-semiconductor-reports-212.4-million-4th-quarter-loss.html | National Semiconductor Reports $212.4 Million 4th-Quarter Loss | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/ins-moves-to-deport-persistent-illegal-immigrant-a-2d-time.html | I.N.S. Moves to Deport Persistent Illegal Immigrant a 2d Time | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/sir-david-english-a-top-editor-on-fleet-street-is-dead-at-67.html | Sir David English, a Top Editor On Fleet Street, Is Dead at 67 | False | By Youssef M. Ibrahim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-accounts-381314.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/finale-for-an-unexpected-career.html | Finale for an Unexpected Career | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/surveying-the-art-scene-with-a-wink.html | Surveying the Art Scene, With a Wink | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/at-the-movies.html | At the Movies | False | By James Sterngold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-news-briefs-new-jersey-construction-workers-report-yellow-tongues.html | METRO NEWS BRIEFS: NEW JERSEY; Construction Workers Report Yellow Tongues | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/songwriters-hall-of-fame-ushers-simon-outsider-in.html | Songwriters' Hall of Fame Ushers Simon, Outsider, In | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/nyc-thanks-boss-for-all-your-help.html | NYC; Thanks, Boss, For All Your Help | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389110.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-updating-a-landmark-379751.html | Updating a Landmark | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/style/IHT-the-wonder-of-renaissance-bergamo-and-lorenzo-lotto.html | The Wonder of Renaissance Bergamo and Lorenzo Lotto | False | By Roderick Conway Morris, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-meanwhile-philippines-revolutionthe-debate-goes-on.html | MEANWHILE : Philippines' Revolution:The Debate Goes On | False | By Philip Bowring, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/wnba-roundup.html | W.N.B.A.: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388831.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/the-nba-finals-if-it-s-the-last-dance-bulls-have-the-right-floor.html | THE N.B.A. FINALS; If It's the Last Dance, Bulls Have the Right Floor | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/golf-spasms-force-els-out-sutherland-leads.html | GOLF; Spasms Force Els Out; Sutherland Leads | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389145.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/pop-review-a-pianist-teases-the-audience-then-draws-gasps.html | POP REVIEW; A Pianist Teases the Audience, Then Draws Gasps | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/IHT-experts-seek-path-to-aid-ethnic-albanians-and-not-flout-legal-curbs.html | Experts Seek Path to Aid Ethnic Albanians and Not Flout Legal Curbs : Diplomatic Labyrinth on Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389161.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/paula-jones-s-lawyers-begged-her-to-settle.html | Paula Jones's Lawyers Begged Her to Settle | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/metro-news-briefs-new-york-man-held-in-standoff-is-also-accused-of-rape.html | METRO NEWS BRIEFS; NEW YORK; Man Held in Standoff Is Also Accused of Rape | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-goldsmith-theresa-k.html | Paid Notice: Deaths GOLDSMITH, THERESA K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-gibb-james-r.html | Paid Notice: Deaths GIBB, JAMES R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-tsukamoto-koichi.html | Paid Notice: Deaths TSUKAMOTO, KOICHI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/film-review-jaded-artist-and-ingenue-in-an-arty-spider-web.html | FILM REVIEW; Jaded Artist and Ingenue in an Arty Spider Web | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/man-flinty-chief-executive-whom-long-islanders-love-hate-william-james.html | Man in the News; Flinty Chief Executive Whom Long Islanders Love to Hate -- William James Catacosinos | False | By Susan Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/gathering-to-sing-a-song-of-their-past.html | Gathering to Sing A Song of Their Past | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388769.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-fidler-jean.html | Paid Notice: Deaths FIDLER, JEAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-shareholders-approve-change-of-woolworth-name.html | COMPANY NEWS; SHAREHOLDERS APPROVE CHANGE OF WOOLWORTH NAME | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-yudoff-leon.html | Paid Notice: Deaths YUDOFF, LEON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-misplaced-trust-in-missile-defenses-388700.html | Misplaced Trust In Missile Defenses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/jazz-festival-review-mixing-melodies-from-the-page-with-tunes-from-the-head.html | JAZZ FESTIVAL REVIEW; Mixing Melodies From the Page With Tunes From the Head | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/style/IHT-in-reims-a-rare-leap-for-seasonal-common-sense-dining-at-last-a.html | In Reims, a Rare Leap for Seasonal Common Sense / DINING : At Last, a Table on the Terrace | False | By Patricia Wells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-symons-emily.html | Paid Notice: Deaths SYMONS, EMILY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/foe-of-nigeria-s-military-fears-it-will-rule-on.html | Foe of Nigeria's Military Fears It Will Rule On | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/court-invalidates-law-restricting-park-to-residents-of-a-new-jersey-borough.html | Court Invalidates Law Restricting Park to Residents of a New Jersey Borough | False | By James Schembari | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-maxwell-rhoda.html | Paid Notice: Deaths MAXWELL, RHODA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/monitoring-of-drug-tests-is-faulted.html | Monitoring Of Drug Tests Is Faulted | False | By Kurt Eichenwald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-levine-daniel-g.html | Paid Notice: Deaths LEVINE, DANIEL G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/trawler-is-held-in-immigrant-smuggling.html | Trawler Is Held in Immigrant Smuggling | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/factory-chief-faces-charges-of-labor-abuse.html | Factory Chief Faces Charges Of Labor Abuse | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-cahan-mary-sisi.html | Paid Notice: Deaths CAHAN, MARY (SISI) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-tiananmen-unforgotten-waits-for-an-eloquent-visitor.html | Tiananmen, Unforgotten, Waits for an Eloquent Visitor | False | By Jonathan Mirsky, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-1923-station-blaze-in-our-pages100-75-and-50-years-ago.html | 1923: Station Blaze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/IHT-vantage-point-maldini-is-good-not-a-daddy-s-boy.html | Vantage Point : Maldini Is Good, Not a Daddy's Boy | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-the-end-of-live-music-388289.html | The End of Live Music? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-murdoch-sets-tv-guide-sale-for-2-billion.html | THE MEDIA BUSINESS; Murdoch Sets TV Guide Sale For $2 Billion | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/slaying-of-a-gadfly-regional-editor-makes-moscow-take-notice.html | Slaying of a Gadfly Regional Editor Makes Moscow Take Notice | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/when-war-visits-classroom-children-balkan-immigrants-share-stories-death.html | When War Visits the Classroom; Children of Balkan Immigrants Share Stories of Death | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/lawyer-to-study-lilco-chief-s-pay-package.html | Lawyer to Study Lilco Chief's Pay Package | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/debate-over-the-census-focuses-on-how-to-define-enumeration.html | Debate Over the Census Focuses On How to Define 'Enumeration' | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/cat-scan-finds-early-man-had-smaller-brain-than-first-cited.html | CAT Scan Finds Early Man Had Smaller Brain Than First Cited | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-briefs-388270.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-misplaced-trust-in-missile-defenses-388653.html | Misplaced Trust In Missile Defenses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/IHT-1898-food-for-war-in-our-pages100-75-and-50-years-ago.html | 1898: Food for War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/weary-of-gun-violence-chicago-considers-suit.html | Weary of Gun Violence, Chicago Considers Suit | False | By Pam Belluck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/a-discrepancy-over-retarded-in-shelters.html | A Discrepancy Over Retarded In Shelters | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/curbs-on-lawyer-fees-in-tobacco-suits-fail.html | Curbs on Lawyer Fees In Tobacco Suits Fail | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-memorials-stone-martin.html | Paid Notice: Memorials STONE, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/on-pro-basketball-more-disappointment-in-a-season-to-forget.html | ON PRO BASKETBALL; More Disappointment In a Season to Forget | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-tobacco-parallel-388173.html | Starr's Tactics Endanger Us All; Tobacco Parallel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/welfare-time-limit-questioned-as-people-reapply.html | Welfare Time Limit Questioned as People Reapply | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/IHT-rubin-says-tokyo-must-bolster-the-yen-japan-told-to-fix-itself.html | Rubin Says Tokyo Must Bolster the Yen : Japan Told to Fix Itself | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/antiques-name-game-the-more-the-merrier.html | ANTIQUES; Name Game: The More The Merrier | False | By Wendy Moonan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389137.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/world-cup-notebook-united-states-sampson-criticizes-germany.html | WORLD CUP: NOTEBOOK -- UNITED STATES; Sampson Criticizes Germany | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/military-says-it-will-allow-civil-protests-in-indonesia.html | Military Says It Will Allow Civil Protests In Indonesia | False | By Seth Mydans | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/IHT-vantage-point-lady-luck-making-her-entrance-early.html | VANTAGE POINT : Lady Luck Making Her Entrance Early | False | By Peter Berlin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/media-business-advertising-no-more-brand-x-licensing-names-adds-image-profit.html | THE MEDIA BUSINESS: ADVERTISING -- NO MORE BRAND X; Licensing of Names Adds to Image and Profit | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-new-chips-threaten-microsoft-as-well-as-intel-388467.html | New Chips Threaten Microsoft as Well as Intel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/next-a-universal-fare-card.html | Next, a Universal Fare Card | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/pop-and-jazz-guide-374369.html | POP AND JAZZ GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/international-briefs-japan-credit-bank-to-review-some-lending.html | INTERNATIONAL BRIEFS; Japan Credit Bank To Review Some Lending | False | By Afx News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/photography-review-artist-reflected-faces-works-his-famous-colleagues.html | PHOTOGRAPHY REVIEW; An Artist Reflected in the Faces and Works of His Famous Colleagues | False | By Sarah Boxer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/transactions-389560.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/breaching-the-church-state-wall.html | Breaching the Church-State Wall | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/tv-sports-hockey-shots-being-taken-from-different-approaches.html | TV SPORTS; Hockey Shots Being Taken From Different Approaches | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/teheran-mayor-s-trial-begins-and-the-strains-are-showing.html | Teheran Mayor's Trial Begins and the Strains Are Showing | False | By Douglas Jehl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/tennis-roundup-dfs-classic-graf-advances-to-quarterfinals.html | TENNIS: ROUNDUP -- D.F.S. CLASSIC; Graf Advances To Quarterfinals | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/lHT-restricting-guns-letters-to-the-editor.html | Restricting Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/news/citing-constructive-engagement-he-acts-to-counter-critics-in-congress.html | Citing 'Constructive Engagement,' He Acts to Counter Critics in Congress : Clinton Widens Defense of China Visit | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/new-video-releases-378151.html | New Video Releases | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-russia-yeltsin-invites-milosevic-for-slav-talk.html | CONFLICT IN THE BALKANS: IN RUSSIA; Yeltsin Invites Milosevic for a Slav-to-Slav Talk | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/the-stanley-cup-finals-in-overtime-wings-edge-closer-to-title.html | THE STANLEY CUP FINALS; In Overtime, Wings Edge Closer to Title | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/prosperous-times-except-for-the-young.html | Prosperous Times, Except for the Young | False | By William Finnegan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/spare-times-375454.html | SPARE TIMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-388149.html | Starr's Tactics Endanger Us All | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/keep-internet-funding-for-schools.html | Keep Internet Funding for Schools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-lois-usa-forms-health-care-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lois/USA Forms Health Care Unit | False | By Constance L Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388823.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/lHT-1948-danes-drown-in-our-pages100-75-and-50-years-ago.html | 1948: Danes Drown : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388793.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/ballet-review-a-drama-built-more-on-character-than-dancing.html | BALLET REVIEW; A Drama Built More on Character Than Dancing | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389129.html | ART IN REVIEW | False | By Sarah Boxer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-sierra-health-to-acquire-kaiser-operations-in-texas.html | COMPANY NEWS; SIERRA HEALTH TO ACQUIRE KAISER OPERATIONS IN TEXAS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/faa-investigates-dc-9-upkeep-by-northwest.html | F.A.A. Investigates DC-9 Upkeep by Northwest | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/34-million-settles-suit-for-women-at-auto-plant.html | $34 Million Settles Suit For Women At Auto Plant | False | By Barnaby J. Feder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/cabaret-review-why-cole-porter-born-107-years-ago-lives-on.html | CABARET REVIEW; Why Cole Porter, Born 107 Years Ago, Lives On | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-malicsi-alberto-c-jr.html | Paid Notice: Deaths MALICSI, ALBERTO C., JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/helms-says-clinton-tried-to-protect-china-by-waiving-curbs-on-satellite-exports.html | Helms Says Clinton Tried to Protect China by Waiving Curbs on Satellite Exports | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/worldbusiness/IHT-thai-efforts-praised-but-bangkok-stocks-plunge.html | Thai Efforts Praised, but Bangkok Stocks Plunge | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/music-review-drawing-on-native-america-with-a-modernist-s-spirit.html | MUSIC REVIEW; Drawing on Native America With a Modernist's Spirit | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/business-digest-386650.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/c-corrections-388785.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/observer-up-there-in-high-dudgeon.html | Observer; Up There In High Dudgeon | False | By Russell Baker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/theater-review-sweeping-turkish-stories-in-a-century-of-change.html | THEATER REVIEW; Sweeping Turkish Stories In a Century of Change | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/house-passes-bill-to-crack-down-on-pedophiles-exploiting-internet.html | House Passes Bill to Crack Down on Pedophiles Exploiting Internet | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-balkans-tactics-nato-action-kosovo-would-face-new-pitfalls.html | CONFLICT IN THE BALKANS: THE TACTICS; NATO Action in Kosovo Would Face New Pitfalls | False | By Steven Lee Myers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/new-york-city-auditions-for-the-republican-convention-in-2000.html | New York City Auditions for the Republican Convention in 2000 | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/new-proposal-would-alter-stock-sales-to-employees.html | New Proposal Would Alter Stock Sales to Employees | False | By Melody Petersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kit R. Roane, Glenn Collins, and David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-hinerfeld-joseph-b.html | Paid Notice: Deaths HINERFELD, JOSEPH B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/home-video-373982.html | HOME VIDEO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/council-postpones-vote-on-overriding-giuliani-s-196-million-in-budget-cuts.html | Council Postpones Vote on Overriding Giuliani's $196 Million in Budget Cuts | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/spare-times-375942.html | SPARE TIMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/public-lives-readying-the-slingshot-for-a-modern-goliath.html | PUBLIC LIVES; Readying the Slingshot for a Modern Goliath | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-memorials-mait-harold.html | Paid Notice: Memorials MAIT, HAROLD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-williams-joins-list-of-injured-yankees.html | BASEBALL; Williams Joins List Of Injured Yankees | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-lawler-joseph-t.html | Paid Notice: Deaths LAWLER, JOSEPH T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/IHT-citing-constructive-engagement-he-acts-to-counter-critics-in-congress.html | Citing 'Constructive Engagement,' He Acts to Counter Critics in Congress : Clinton Widens Defense of China Visit | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-de-cardenas-piedad-m.html | Paid Notice: Deaths DE CARDENAS, PIEDAD M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/religious-right-s-tactician-on-wider-crusade.html | Religious Right's Tactician on Wider Crusade | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/grand-jury-hears-critic-of-a-clinton-accuser.html | Grand Jury Hears Critic of a Clinton Accuser | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-the-end-of-live-music-388254.html | The End of Live Music? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-kampel-clarisse-b.html | Paid Notice: Deaths KAMPEL, CLARISSE B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-vitagliano-kathryn-ness.html | Paid Notice: Deaths VITAGLIANO, KATHRYN NESS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/tv-weekend-the-new-magic-show-and-something-blue-a-pup.html | TV WEEKEND; The New Magic Show, and Something Blue (a Pup) | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/research-survey-finds-many-children-s-playgrounds-may-be-hazardous.html | Research Survey Finds Many Children's Playgrounds May Be Hazardous | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-no-timetable-for-hundley.html | BASEBALL; No Timetable for Hundley | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/sports-of-the-times-love-gives-els-referral-for-therapist.html | Sports of The Times; Love Gives Els Referral For Therapist | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-misplaced-trust-in-missile-defenses-388661.html | Misplaced Trust In Missile Defenses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/6000-gm-workers-at-michigan-plant-join-auto-strike.html | 6,000 G.M. WORKERS AT MICHIGAN PLANT JOIN AUTO STRIKE | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/international-business-gloom-over-asia-economies-spreads-as-yen-drops-again.html | INTERNATIONAL BUSINESS; Gloom Over Asia Economies Spreads as Yen Drops Again | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-simowitz-sylvia.html | Paid Notice: Deaths SIMOWITZ, SYLVIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/company-news-hagler-bailly-adjusts-purchase-price-for-putnam-hayes.html | COMPANY NEWS; HAGLER BAILLY ADJUSTS PURCHASE PRICE FOR PUTNAM HAYES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/sarkis-soultanian-57-chairman-of-company-that-monitors-bills.html | Sarkis Soultanian, 57, Chairman Of Company That Monitors Bills | False | By Reed Abelson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/us/senate-fails-again-to-curb-lawsuit-fees.html | Senate Fails Again to Curb Lawsuit Fees | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-aide-broke-no-law-388211.html | Starr's Tactics Endanger Us All; Aide Broke No Law | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/horse-racing-notebook-belmont-aims-for-breeders-cup-2000.html | HORSE RACING: NOTEBOOK; Belmont Aims for Breeders' Cup 2000 | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/clinton-s-remarks-isolation-is-clearly-unworkable.html | Clinton's Remarks: Isolation Is Clearly Unworkable | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/baseball-yanks-lose-as-pettitte-exits-with-hip-pain.html | BASEBALL; Yanks Lose As Pettitte Exits With Hip Pain | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/eating-out-italian.html | EATING OUT; Italian | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/business/the-media-business-advertising-addenda-fleishman-hillard-wins-8-silver-anvils.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fleishman-Hillard Wins 8 Silver Anvils | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/style/IHT-hows-the-water-caution-advised.html | How's the Water? Caution Advised | False | By Susan Keselenko Coll, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/students-again-show-progress-in-math.html | Students Again Show Progress in Math | False | By Randal C. Archibold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/police-effort-to-speed-911-lagging-badly.html | Police Effort To Speed 911 Lagging Badly | False | By David Kocieniewski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/nyregion/quotation-of-the-day-384232.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/plus-college-basketball-long-island-coaching-choices-down-to-two.html | PLUS: COLLEGE BASKETBALL -- LONG ISLAND; Coaching Choices Down to Two | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-in-review-389170.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/on-the-road-good-and-evil-but-always-charming.html | ON THE ROAD; 'Good and Evil,' but Always Charming | False | By R. W. Apple Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-sending-up-fashion-sex-art-and-his-own-sheepish-persona.html | ART REVIEW; Sending Up Fashion, Sex, Art and His Own Sheepish Persona | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/sports/college-basketball-in-a-commencement-setting-jarvis-joins-st-john-s.html | COLLEGE BASKETBALL; In a Commencement Setting, Jarvis Joins St. John's | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-hyman-florence-nee-bromberg.html | Paid Notice: Deaths HYMAN, FLORENCE (NEE BROMBERG) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/eritrea-ethiopia-war-unwanted-but-unchecked.html | Eritrea-Ethiopia War: Unwanted but Unchecked | False | By James C. McKinley Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/arts/art-review-japanese-portrayer-of-mythic-warriors-leaves-no-stone-unturned.html | ART REVIEW; Japanese Portrayer of Mythic Warriors Leaves No Stone Unturned | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-vose-margaret-vs.html | Paid Notice: Deaths VOSE, MARGARET V.S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/IHT-economics-lesson-for-the-french-public-sector.html | Economics Lesson for the French Public Sector | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/movies/theater-guide.html | THEATER GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-yavneh-anna.html | Paid Notice: Deaths YAVNEH, ANNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/classified/paid-notice-deaths-mowshowitz-libby.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/world/conflict-in-the-balkans-bosnia-serbs-and-tribunal.html | CONFLICT IN THE BALKANS; Bosnia Serbs and Tribunal | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-12 | 1998-06-12 | https://www.nytimes.com/1998/06/12/opinion/l-starr-s-tactics-endanger-us-all-purpose-of-the-privilege-388157.html | Starr's Tactics Endanger Us All; Purpose of the Privilege | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/rutgers-dean-is-dismissed-as-4-million-gift-is-lost.html | Rutgers Dean Is Dismissed As $4 Million Gift Is Lost | False | By Maria Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/lois-mailou-jones-92-painter-and-teacher.html | Lois Mailou Jones, 92, Painter and Teacher | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/plus-auto-racing-miller-lite-400-burton-s-pontiac-wins-the-pole.html | PLUS AUTO RACING -- MILLER LITE 400; Burton's Pontiac Wins the Pole | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-fairness-to-firefighters-396214.html | Fairness to Firefighters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-mckay-marion-v.html | Paid Notice: Deaths MCKAY, MARION V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/sports-of-the-times-americans-about-to-face-a-field-of-hard-knocks.html | Sports of The Times; Americans About to Face A Field of Hard Knocks | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/president-extends-an-oil-drilling-ban-along-coastlines.html | PRESIDENT EXTENDS AN OIL DRILLING BAN ALONG COASTLINES | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/advocates-of-school-vouchers-heartened-by-ruling.html | Advocates of School Vouchers Heartened by Ruling | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/IHT-1898-speedy-traffic-in-our-pages100-75-and-50-years-ago.html | 1898: Speedy Traffic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/news/armed-gang-raids-perfume-scions-home-robbers-shoot-guerlain.html | Armed Gang Raids Perfume Scion's Home : Robbers Shoot Guerlain | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/think-tank-the-libraries-another-kind-of-war-victim.html | THINK TANK; The Libraries: Another Kind Of War Victim | False | By Len A. Costa | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/moscow-jobs-beckon-but-let-the-migrant-beware.html | Moscow Jobs Beckon, but Let the Migrant Beware | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/city-s-plans-for-governors-i-include-housing-and-casino.html | City's Plans for Governors I. Include Housing and Casino | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/budget-is-cut-for-a-plan-to-put-schools-and-libraries-on-line.html | Budget Is Cut for a Plan to Put Schools and Libraries On Line | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-growth-outlook-lifts-temp-agency-stocks-in-europe-a-new-taste-for-labor-flexibility.html | Growth Outlook Lifts Temp-Agency Stocks : In Europe, a New Taste For Labor Flexibility | False | By Conrad De Aenlle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/reports-show-chinese-military-used-american-made-satellites.html | Reports Show Chinese Military Used American-Made Satellites | False | By Jeff Gerth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/metro-news-briefs-new-york-dozens-hurt-on-wall-st-in-electrical-fire.html | METRO NEWS BRIEFS; NEW YORK; Dozens Hurt on Wall St. In Electrical Fire | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-nba-finals-carr-changes-role-from-sub-to-savior.html | THE N.B.A. FINALS; Carr Changes Role From Sub to Savior | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-stanley-cup-finals-one-title-dimmed-another-anticipated.html | THE STANLEY CUP FINALS; One Title Dimmed, Another Anticipated | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-more-guns-more-chaos-405310.html | More Guns, More Chaos | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-lure-of-bright-lights-and-big-barry-less-city.html | POLITICAL BRIEFING; Lure of Bright Lights And Big, Barry-less City | False | By B. Drummond Ayers Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/bronx-politics-is-complicated-as-politician-pledges-to-run.html | Bronx Politics Is Complicated As Politician Pledges to Run | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-burger-van-vechten.html | Paid Notice: Deaths BURGER, VAN VECHTEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/lewinsky-inquiry-said-focus-clinton-aide-s-talks-with-potential-witnesses.html | Lewinsky Inquiry Is Said to Focus on Clinton Aide's Talks With Potential Witnesses | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-surplus-of-starters-puts-mendoza-in-bullpen.html | BASEBALL; Surplus of Starters Puts Mendoza in Bullpen | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/lauca-ene-journal-a-bolivian-legislator-who-just-says-yes-to-coca.html | Lauca Ene Journal; A Bolivian Legislator Who Just Says 'Yes' to Coca | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/transactions-407640.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/music-review-poetic-journeys-through-life.html | MUSIC REVIEW; Poetic Journeys Through Life | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/a-life-marked-by-troubles-but-not-by-hatred.html | A Life Marked by Troubles, but Not by Hatred | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/about-new-york-boys-into-men-as-death-hits-class-of-1998.html | About New York; Boys Into Men As Death Hits Class of 1998 | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/talking-not-shouting-about-race.html | Talking, Not Shouting, About Race | False | By John Hope Franklin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/jazz-stays-alive.html | Jazz Stays Alive | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/journal-class-of-98.html | Journal; Class Of '98 | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/books/hammond-innes-84-prolific-adventure-and-suspense-novelist.html | Hammond Innes, 84, Prolific Adventure and Suspense Novelist | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/key-industrial-countries-demand-serbs-halt-offensive-in-kosovo.html | Key Industrial Countries Demand Serbs Halt Offensive in Kosovo | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/metro-news-briefs-new-jersey-sentence-is-3-life-terms-for-killing-rampage.html | METRO NEWS BRIEFS; NEW JERSEY; Sentence Is 3 Life Terms For Killing Rampage | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/vice-principal-gets-jail-term-for-operating-slot-machines.html | Vice Principal Gets Jail Term For Operating Slot Machines | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-punctuation-crisis-405531.html | Punctuation Crisis | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-specialists-help-us-firms-move-up-the-skills-scale.html | Specialists Help U.S. Firms Move Up the Skills Scale | False | By Judith Rehak, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/world-cup-roundup.html | WORLD CUP: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/as-gm-idles-plants-talks-make-progress.html | As G.M. Idles Plants, Talks Make Progress | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/sports-of-the-times-it-s-as-much-pippen-s-fight-as-jordan-s.html | Sports of The Times; It's As Much Pippen's Fight As Jordan's | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-406996.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/horse-racing-notebook-silver-charm-comes-back-as-heavy-favorite.html | HORSE RACING: NOTEBOOK; Silver Charm Comes Back as Heavy Favorite | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/how-to-make-government-comprehensible.html | How to Make Government Comprehensible | False | By Alan M. Siegel and Irene A. Etzkorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-in-age-of-scandal-reporters-suffer-405213.html | In Age of Scandal, Reporters Suffer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/metro-news-briefs-new-york-woman-s-body-is-found-in-attic-of-church.html | METRO NEWS BRIEFS: NEW YORK; Woman's Body Is Found In Attic of Church | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/quotation-of-the-day-403989.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-maxwell-rhoda.html | Paid Notice: Deaths MAXWELL, RHODA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-vitagliano-kathryn-ness.html | Paid Notice: Deaths VITAGLIANO, KATHRYN NESS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-harden-gloria.html | Paid Notice: Deaths HARDEN, GLORIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-briefcase-bidding-war-afoot-for-fonorola.html | Briefcase : Bidding War Afoot For Fonorola? | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-buy-dollars-and-get-an-mba-experts-advise-playing-it-safe-in.html | Buy Dollars and Get an MBA, Experts Advise : Playing It Safe in Asia | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/giuliani-s-press-aide-to-step-down.html | Giuliani's Press Aide to Step Down | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/dance-review-venturing-out-to-the-limits-of-partnering.html | DANCE REVIEW; Venturing Out To the Limits Of Partnering | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-einstein-and-the-spy-396222.html | Einstein and the Spy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/judge-s-excerpt-from-interview.html | Judge's Excerpt From Interview | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-thomas-h-lee-buyout-firm-is-adding-30-of-cott.html | COMPANY NEWS; THOMAS H. LEE BUYOUT FIRM IS ADDING 30% OF COTT | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/national-league-interleague-attendance-down.html | NATIONAL LEAGUE; Interleague Attendance Down | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/bridge-americans-take-top-scores-in-13th-worldwide-contest.html | BRIDGE; Americans Take Top Scores In 13th Worldwide Contest | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-frankel-ethel.html | Paid Notice: Deaths FRANKEL, ETHEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/worldbusiness/IHT-japans-binda-yen-rescue-would-ruin-the-economy.html | Japan's Bind:A Yen Rescue Would Ruin the Economy | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/style/IHT-an-intriguing-partnership-on-the-arno.html | An Intriguing Partnership on the Arno? | False | By Mary Blume, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/metro-news-briefs-new-york-beating-defendant-vows-to-go-without-lawyer.html | METRO NEWS BRIEFS: NEW YORK; Beating Defendant Vows To Go Without Lawyer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-insuring-not-investing-395226.html | Insuring, Not Investing | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-capaccio-frank-j.html | Paid Notice: Deaths CAPACCIO, FRANK J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-punctuation-crisis-imaginary-jurors-405540.html | Punctuation Crisis; Imaginary Jurors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-slater-beatrice-md-nee-schnur.html | Paid Notice: Deaths SLATER, BEATRICE, M.D. (NEE SCHNUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/glenn-is-ready-to-say-goodbye-to-all-that.html | Glenn Is Ready to Say Goodbye to All That | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/style/IHT-new-names-old-scenes-from-early-photography-crossing-the-last.html | New Names, Old Scenes From Early Photography : Crossing the Last Frontier | False | By Souren Melikian, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/recruiting-station-to-get-that-times-square-look.html | Recruiting Station to Get That Times Square Look | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-lengthening-the-road-to-november-2000.html | POLITICAL BRIEFING; Lengthening the Road To November 2000 | False | By B. Drummond Ayers Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/movies/film-review-lurching-into-comedy-with-a-heart-attack.html | FILM REVIEW; Lurching Into Comedy With a Heart Attack | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-yudoff-leon.html | Paid Notice: Deaths YUDOFF, LEON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/opposition-rally-in-nigeria-is-answered-with-tear-gas.html | Opposition Rally in Nigeria Is Answered With Tear Gas | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/books/beating-a-dead-mule-partly-in-fun.html | Beating a Dead Mule, Partly in Fun | False | By Peter Applebome | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/3-disciplined-by-fire-dept-in-cafe-brawl.html | 3 Disciplined By Fire Dept. In Cafe Brawl | False | By Randy Kennedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/us-triple-damage-claim-against-city-and-state-is-ruled-out.html | U.S. Triple Damage Claim Against City and State Is Ruled Out | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/golf-no-tee-time-is-good-news-for-sutherland.html | GOLF; No Tee Time Is good news for Sutherland | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/the-nba-finals-malone-puts-celebration-of-dynasty-on-ice.html | THE N.B.A. FINALS; Malone Puts Celebration of Dynasty on Ice | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-americanstyle-bonuses-and-stock-options-signal-a-trend-toward.html | American-Style Bonuses and Stock Options Signal a Trend Toward Deferred Compensation : Executive Privilege:Earn Now, Payoff Later | False | By Aline Sullivan, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/IHT-1948-soviet-refusal-in-our-pages100-75-and-50-years-ago.html | 1948: Soviet Refusal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/beliefs-402001.html | Beliefs | False | By Peter Steinfels | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/nba-toronto.html | N.B.A.: TORONTO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/caring-for-reborn-great-lawn-keeper-of-park-s-play-space-wants-it-used-gently.html | Caring for a Reborn Great Lawn; Keeper of the Park's Play Space Wants It Used Gently | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-memorials-mac-lean-sean.html | Paid Notice: Memorials MAC LEAN, SEAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-mowshowitz-libby-nee-polachek.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY (NEE POLACHEK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-tricarico-james-antone-sr.html | Paid Notice: Deaths TRICARICO, JAMES ANTONE, SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-407020.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/john-nassikas-81-who-led-deregulation-of-natural-gas.html | John Nassikas, 81, Who Led Deregulation of Natural Gas | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/gop-its-eyes-on-high-court-blocks-a-judge.html | G.O.P., Its Eyes On High Court, Blocks a Judge | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-outplacement-firms-profit-from-economy-in-flux-as-japan-slims.html | Outplacement Firms Profit From Economy in Flux : As Japan Slims Down, Job-Finders Fatten Up | False | By Miki Tanikawa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-laforgia-felice-dr.html | Paid Notice: Deaths LAFORGIA, FELICE, DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-hundley-s-overture-puts-mets-in-a-squeeze-play.html | BASEBALL; Hundley's Overture Puts Mets in a Squeeze Play | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-gibbs-dr-stanley-l.html | Paid Notice: Deaths GIBBS, DR. STANLEY L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/leo-buscaglia-tv-advocate-of-love-s-power-dies-at-74.html | Leo Buscaglia, TV Advocate Of Love's Power, Dies at 74 | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/it-takes-2-to-merge-but-one-firm-to-give-advice.html | It Takes 2 to Merge but One Firm to Give Advice | False | By Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-406988.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/IHT-asias-nuclear-shock-waves-rock-the-middle-east.html | Asia's Nuclear Shock Waves Rock the Middle East | False | By Gideon Rafael, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/tobacco-company-paid-ferraro-20000.html | Tobacco Company Paid Ferraro $20,000 | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/old-defeat-is-back-to-haunt-the-serbs.html | Old Defeat Is Back To Haunt The Serbs | False | By Steven Lee Myers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-narins-frances-kross.html | Paid Notice: Deaths NARINS, FRANCES KROSS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/coming-on-sunday-selling-schools-in-the-marketplace.html | COMING ON SUNDAY; Selling Schools In the Marketplace | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/foreign-affairs-trash-the-imf.html | Foreign Affairs; Trash The I.M.F.! | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/world-cup-98-rejuvenated-french-loom-as-a-threat.html | WORLD CUP '98; Rejuvenated French Loom As a Threat | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-bce-of-canada-sells-14.25-british-cable-stake.html | COMPANY NEWS; BCE OF CANADA SELLS 14.25% BRITISH CABLE STAKE | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/divergent-views-of-motive-in-tarrytown-killings.html | Divergent Views of Motive in Tarrytown Killings | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/mayor-ignores-council-over-property-tax.html | Mayor Ignores Council Over Property Tax | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-407011.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/metro-news-briefs-new-jersey-bill-to-speed-divorce-approved-by-assembly.html | METRO NEWS BRIEFS: NEW JERSEY; Bill to Speed Divorce Approved by Assembly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/grammatically-incorrect.html | Grammatically Incorrect | False | By Ralph Schoenstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/cost-of-hotel-rooms-soars-in-manhattan.html | Cost of Hotel Rooms Soars in Manhattan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-goldman-partners-meet-on-firm-s-future.html | THE MARKETS; Goldman Partners Meet on Firm's Future | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/IHT-its-too-late-for-a-preventive-deployment-in-kosovo.html | It's Too Late for a 'Preventive Deployment' in Kosovo | False | By Anna Husarska, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/inside-405094.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/the-city-life-the-city-that-always-sleeps.html | THE CITY LIFE; The City That Always Sleeps | False | By Verlyn Klinkenborg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-jaffe-phyllis.html | Paid Notice: Deaths JAFFE, PHYLLIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-terry-elena-howell.html | Paid Notice: Deaths TERRY, ELENA HOWELL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-korean-stocks-tumble-8.1-in-recond-one-day-plunge.html | THE MARKETS; Korean Stocks Tumble 8.1% In Recond One-Day Plunge | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/seizure-of-ship-helps-officials-trace-route-of-illegal-immigrants.html | Seizure of Ship Helps Officials Trace Route of Illegal Immigrants | False | By Susan Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/style/IHT-rome-gathers-sculptures-from-the-master-bernini-the-magnificent.html | Rome Gathers Sculptures From the Master : Bernini the Magnificent | False | By Roderick Conway Morris, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/c-correction-392065.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-maisel-joan-nee-epstein.html | Paid Notice: Deaths MAISEL, JOAN (NEE EPSTEIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/space-shuttle-returns-safely-from-the-last-of-its-missions-to-mir.html | Space Shuttle Returns Safely From the Last of Its Missions to Mir | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-407038.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-stocks-dow-up-23.17-as-late-rally-salvages-prices.html | THE MARKETS: STOCKS; Dow Up 23.17 As Late Rally Salvages Prices | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/manhattan-hotel-rates-head-for-the-sky.html | Manhattan Hotel Rates Head for the Sky | False | By Nick Ravo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-davel-communications-to-add-phonetel-technologies.html | COMPANY NEWS; DAVEL COMMUNICATIONS TO ADD PHONETEL TECHNOLOGIES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-briefs-406040.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/IHT-armed-gang-raids-perfume-scions-home-robbers-shoot-guerlain.html | Armed Gang Raids Perfume Scion's Home : Robbers Shoot Guerlain | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/news-summary-406198.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/endgame-in-albany.html | Endgame in Albany | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/no-escaping-motherhood-on-campaign-trail.html | No Escaping Motherhood on Campaign Trail | False | By Melinda Henneberger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-memorials-sohn-naomi.html | Paid Notice: Memorials SOHN, NAOMI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-in-age-of-scandal-reporters-suffer-405205.html | In Age of Scandal, Reporters Suffer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-will-voucher-plan-help-poor-students-layers-of-screening-405728.html | Will Voucher Plan Help Poor Students?; Layers of Screening | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/c-corrections-407003.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/new-slant-60-s-past-made-new-experts-are-reassessing-tumultuous-decade.html | New Slant On the 60's: The Past Made New; Experts Are Reassessing a Tumultuous Decade | False | By Patricia Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/baseball-it-could-have-been-uglier-for-mets.html | BASEBALL; It Could Have Been Uglier For Mets | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/international-business-old-drugs-new-labels-brand-name-generics-other-linguistic.html | INTERNATIONAL BUSINESS; Old Drugs, New Labels; Brand Name Generics and Other Linguistic Anomalies | False | By David J. Morrow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/youths-tainted-testimony-is-barred-in-day-care-retrial.html | Youths' Tainted Testimony Is Barred in Day Care Retrial | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/IHT-knighthood-matters-not-but-children-need-heroes-when-sportsmen.html | Knighthood Matters Not, But Children Need Heroes : When Sportsmen Deserve Acclaim | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/IHT-1923-opium-hearing-in-our-pages100-75-and-50-years-ago.html | 1923: Opium Hearing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/pakistani-rebuff-for-india-but-talks-may-be-closer.html | Pakistani Rebuff for India, But Talks May Be Closer | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/reluctant-threat-west-s-kosovo-policy-hinges-on-the-use-of-force.html | Reluctant Threat: West's Kosovo Policy Hinges on the Use of Force | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/world-news-briefs-volkswagen-faces-suit-over-jewish-slave-labor.html | World News Briefs; Volkswagen Faces Suit Over Jewish Slave Labor | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/IHT-a-wild-weekend-as-scary-teams-begin-pursuit-of-glory.html | A Wild Weekend as 'Scary' Teams Begin Pursuit of Glory | False | By Peter Berlin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/business-digest-404250.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/us/political-briefing-again-new-hampshire-daunts-the-democrats.html | POLITICAL BRIEFING; Again, New Hampshire Daunts the Democrats | False | By B. Drummond Ayers Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/theater/theater-review-beginning-with-chickens-and-ending-with-eggs.html | THEATER REVIEW; Beginning With Chickens and Ending With Eggs | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-vogelfanger-nettie.html | Paid Notice: Deaths VOGELFANGER, NETTIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/IHT-an-allgerman-final-for-nfl-europe.html | An All-German Final for NFL Europe | False | By Mike Carlson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-will-voucher-plan-help-poor-students-405698.html | Will Voucher Plan Help Poor Students? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/nyregion/preparing-for-worst-giuliani-is-to-build-blastproof-shelter.html | Preparing for Worst, Giuliani Is to Build Blastproof Shelter | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-more-guns-more-chaos-vigilante-city-405361.html | More Guns, More Chaos; Vigilante City | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-simon-betty-p.html | Paid Notice: Deaths SIMON, BETTY P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-in-age-of-scandal-reporters-suffer-405221.html | In Age of Scandal, Reporters Suffer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-memorials-inniss-charles-e.html | Paid Notice: Memorials INNISS, CHARLES E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/japan-s-economy-appears-bleaker.html | JAPAN'S ECONOMY APPEARS BLEAKER | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/company-news-citrix-systems-in-accord-to-acquire-all-apm-shares.html | COMPANY NEWS; CITRIX SYSTEMS IN ACCORD TO ACQUIRE ALL APM SHARES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/mexican-shootout-leaves-bullet-holes-and-bitterness.html | Mexican Shootout Leaves Bullet Holes and Bitterness | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/arts/radio-quiz-rewards-its-erudite-listeners.html | Radio Quiz Rewards Its Erudite Listeners | False | By Andrea Higbie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-more-guns-more-chaos-lobbying-for-rights-405345.html | More Guns, More Chaos; Lobbying for Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-feinseth-miriam-b.html | Paid Notice: Deaths FEINSETH, MIRIAM B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/your-money/IHT-briefcase-jeweler-egana-sets-rights-issue.html | Briefcase : Jeweler Egana Sets Rights Issue | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/sports/de-la-hoya-struts-into-bout.html | De La Hoya Struts Into Bout | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/world/world-news-briefs-us-endorses-treaty-on-child-labor-abuses.html | World News Briefs; U.S. Endorses Treaty On Child Labor Abuses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/intel-inside-target-range.html | Intel Inside . . . Target Range | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/business/international-briefs-merger-speculation-lifts-shares-of-smithkline.html | INTERNATIONAL BRIEFS; Merger Speculation Lifts Shares of SmithKline | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/opinion/l-will-voucher-plan-help-poor-students-ovitz-s-role-405701.html | Will Voucher Plan Help Poor Students?; Ovitz's Role | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-drangel-mildred.html | Paid Notice: Deaths DRANGEL, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-13 | 1998-06-13 | https://www.nytimes.com/1998/06/13/classified/paid-notice-deaths-sacks-lester.html | Paid Notice: Deaths SACKS, LESTER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/inside-393665.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/move-to-ban-laser-pointers-for-minors.html | Move to Ban Laser Pointers For Minors | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/editorial-observer-at-a-gathering-in-walden-woods.html | Editorial Observer; At a Gathering in Walden Woods | False | By Verlyn Klinkenborg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-462110.html | Books in Brief: Fiction | False | By David Galef | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-emily-bowen-etan-cohen.html | WEDDINGS; Emily Bowen, Etan Cohen | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-notebook-united-states-dooley-will-end-international-career.html | WORLD CUP: NOTEBOOK -- UNITED STATES; Dooley Will End International Career | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/adding-aa-to-the-3-r-s-at-school.html | Adding A.A. to The 3 R's At School | False | By Susan Pearsall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/noticed-snob-appeal-in-the-soap-dish.html | NOTICED; Snob Appeal In the Soap Dish | False | By Elizabeth Hayt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/art-review-an-american-original-under-europe-s-influence.html | ART REVIEW; An American Original Under Europe's Influence | False | By Barry Schwabsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/l-taking-tours-371483.html | Taking Tours | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/armonk-girl-featured-in-a-broadway-play.html | Armonk Girl Featured in a Broadway Play | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-father-s-view-of-child-custody.html | A Father's View of Child Custody | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/clinton-blames-hollywood-access-firearms-lax-supervision-for-school-violence.html | Clinton Blames Hollywood, Access to Firearms and Lax Supervision for School Violence | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-brooks-james-r.html | Paid Notice: Deaths BROOKS, JAMES R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-sprague-william-douglas.html | Paid Notice: Deaths SPRAGUE, WILLIAM DOUGLAS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-dodging-the-ball.html | SUNDAY; JUNE 14, 1998; DODGING THE BALL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/sports-of-the-times-a-mystery-just-where-is-nick-faldo.html | Sports of The Times; A Mystery: Just Where Is Nick Faldo? | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/automobiles/behind-the-wheel-1999-porsche-911-a-lightning-bolt-now-water-cooled.html | BEHIND THE WHEEL/1999 Porsche 911; A Lightning Bolt, Now Water-Cooled | False | By Keith Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-back-to-my-roots-322016.html | Back to My Roots | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/after-15-years-in-court-workers-lawsuit-against-trump-faces-yet-another-delay.html | After 15 Years in Court, Workers' Lawsuit Against Trump Faces Yet Another Delay | False | By Selwyn Raab | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-choice-and-confusion-419729.html | Nation of Caregivers Needs Greater Foresight; Choice and Confusion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/playing-in-the-neighborhood-390356.html | PLAYING IN THE NEIGHBORHOOD | False | By Victoria Young | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/between-genius-and-madness.html | Between Genius and Madness | False | By Simon Singh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/reinforcing-diplomacy-on-kosovo.html | Reinforcing Diplomacy on Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/changes-in-rules-on-prosecution-of-hospitals-erode-bill-s-support.html | Changes in Rules on Prosecution of Hospitals Erode Bill's Support | False | By Kurt Eichenwald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/mary-b-boulton-dies-at-86-was-psychotherapy-teacher.html | Mary B. Boulton Dies at 86; Was Psychotherapy Teacher | False | By Karen Freeman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/habitats-75-livingston-street-scaling-the-heights-of-brooklyn-heights.html | Habitats/75 Livingston Street; Scaling the Heights Of Brooklyn Heights | False | By Barbara Whitaker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-defending-wgbh-369578.html | CLASSICAL RADIO; Defending WGBH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-karageorgis-phoebus-c.html | Paid Notice: Deaths KARAGEORGIS, PHOEBUS C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-line-jewish-museum-appeals-eye-ear-taste-bud.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Jewish Museum Appeals To Eye, Ear and Taste Bud | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-it-a-study-finds-few-roses-among-the-market-thorns.html | INVESTING IT; A Study Finds Few Roses Among the Market Thorns | False | By Mickey Meece | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/q-a-james-j-dalton-reflections-on-48-years-in-the-toy-trade.html | Q&A/James J. Dalton; Reflections on 48 Years in the Toy Trade | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Michael Lowenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-good-the-bad-the-geeks.html | The Good. The Bad. The Geeks. | False | By Anthony Lappe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/on-the-street-something-showy.html | ON THE STREET; Something Showy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/soapbox-a-long-wait-for-justice.html | SOAPBOX; A Long Wait for Justice | False | By Dafydd B. Williams | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-brenner-anna.html | Paid Notice: Deaths BRENNER, ANNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-divas-don-t-call-it-artistry-369640.html | DIVAS; Don't Call It Artistry | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-beaches-and-pools-open.html | IN BRIEF; Beaches and Pools Open | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-cahan-mary-arnold-sykes.html | Paid Notice: Deaths CAHAN, MARY ARNOLD SYKES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-prepare-ye.html | SUNDAY: JUNE 14, 1998; PREPARE YE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/l-greece-371513.html | Greece | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-young-and-in-a-niche-that-the-movies-neglect.html | FILM; Young and in a Niche That the Movies Neglect | False | By Michele Willens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/quotation-of-the-day-410896.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-depression-is-common-419699.html | Nation of Caregivers Needs Greater Foresight; Depression Is Common | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/l-priceless-dishes-371505.html | Priceless Dishes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/judy-garland-as-a-force-of-nature.html | Judy Garland As a Force Of Nature | False | By Camille Paglia | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/at-the-shore-protecting-the-shoreline-by-building-beaches.html | AT THE SHORE; Protecting the Shoreline by Building Beaches | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-spare-her-369624.html | CLASSICAL RADIO; Spare Her | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/joe-dixon-81-a-jazz-musician.html | Joe Dixon, 81, A Jazz Musician | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/home-clinic-files-part-ii-how-to-use-them.html | HOME CLINIC; Files, Part II: How to Use Them | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-heart-drug-is-withdrawn.html | JUNE 7-13; Heart Drug Is Withdrawn | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Bettina Drew | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-divas-great-but-not-best-369659.html | DIVAS; Great, but Not Best | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-john-dewey-s-advice-279382.html | John Dewey's Advice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-straub-maurie-a.html | Paid Notice: Deaths STRAUB, MAURIE A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-gibbs-dr-stanley-l.html | Paid Notice: Deaths GIBBS, DR. STANLEY L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/ban-on-film-has-poland-debating-censorship.html | Ban on Film Has Poland Debating Censorship | False | By Jane Perlez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-patients-false-hopes-419710.html | Nation of Caregivers Needs Greater Foresight; Patients' False Hopes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-bringing-up-babies-263389.html | Bringing Up Babies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-eliza-read-alexander-bolen.html | WEDDINGS; Eliza Read, Alexander Bolen | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/paperback-best-sellers-june-14-1998.html | PAPERBACK BEST SELLERS: June 14, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-inhi-kim-david-kelley-jr.html | WEDDINGS; Inhi Kim, David Kelley Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-for-a-danish-city-a-year-in-a-thousand.html | TRAVEL ADVISORY; For a Danish City, A Year in a Thousand | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/traffic-alert-417645.html | Traffic Alert | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/from-the-dustbin-of-history.html | From the Dustbin of History | False | By Scott McLemee | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/l-unsung-freeholders-deserve-more-attention-389099.html | Unsung Freeholders Deserve More Attention | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-maisel-joan-nee-epstein.html | Paid Notice: Deaths MAISEL, JOAN (NEE EPSTEIN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-intel-cited-in-antitrust-suit.html | JUNE 7-13; Intel Cited in Antitrust Suit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-greenwich-village-gay-center-will-go-west.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Gay Center Will Go West | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/pop-jazz-coltrane-s-son-but-with-his-own-sound.html | POP/JAZZ; Coltrane's Son, but With His Own Sound | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-view-from-mamaroneck-civil-war-echoes-yanks-in-union-blue.html | The View From/Mamaroneck; Civil War Echoes: Yanks in Union Blue | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-geep-keogh-and-anne-todd.html | WEDDINGS; Geep Keogh and Anne Todd | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-levine-daniel.html | Paid Notice: Deaths LEVINE, DANIEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-chelsea-a-tinderbox-for-homeless.html | NEIGHBORHOOD REPORT: CHELSEA; A Tinderbox for Homeless | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/the-details-hems-are-down-so-hats-are-up.html | THE DETAILS; Hems Are Down, So Hats Are Up | False | By Elizabeth Hayt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-njn-to-broadcast-a-show-for-job-seekers.html | IN BRIEF; NJN to Broadcast A Show for Job Seekers | False | By Leslie Goff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-megan-duryea-christopher-scott.html | WEDDINGS; Megan Duryea, Christopher Scott | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-world-west-africa-trembles-with-nigeria.html | THE WORLD; West Africa Trembles With Nigeria | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-rosa-vera-joseph-carey.html | WEDDINGS; Rosa Vera, Joseph Carey | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-rosalind-virr-jeffrey-looby.html | WEDDINGS; Rosalind Virr, Jeffrey Looby | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/theater-in-hartford-sorcery-on-display.html | THEATER; In Hartford, Sorcery on Display | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-eisenman-henry.html | Paid Notice: Deaths EISENMAN, HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/environmental-victory-protecting-salamanders-imperils-pool.html | Environmental Victory Protecting Salamanders Imperils Pool | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-view-from-litchfield-the-retreat-at-lourdes-some-40-years-later.html | The View From/Litchfield; The Retreat at Lourdes, Some 40 Years Later | False | By Stacey Stowe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-correspondent-s-report-bahia-makes-room-for-a-candomble-pantheon.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bahia Makes Room for A Candomble Pantheon | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-korelitz-ada-s-nee-reinhart.html | Paid Notice: Deaths KORELITZ, ADA S. (NEE REINHART) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-mr-kim-goes-to-washington.html | JUNE 7-13; Mr. Kim Goes to Washington | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-frankel-ethel.html | Paid Notice: Deaths FRANKEL, ETHEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-yorkers-co-tighter-leash-for-dog-walkers.html | NEW YORKERS & CO.; Tighter Leash for Dog Walkers | False | By Ingrid Eisenstadter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/plus-in-the-news-french-yachtsman-is-reported-dead.html | PLUS IN THE NEWS; French Yachtsman Is Reported Dead | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/movie-house-and-an-era-go-dark-in-chinatown.html | Movie House, and an Era, Go Dark in Chinatown | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-in-a-barren-land-461890.html | 'In a Barren Land' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-yeshivish-at-yale-321982.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/signoff-it-s-blue-s-birthday-and-parents-are-invited.html | SIGNOFF; It's Blue's Birthday, and Parents Are Invited | False | By Laurel Graeber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/digging-into-the-past-at-the-walt-whitman-home.html | Digging Into the Past at the Walt Whitman Home | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-rings-rehab-and-reality-hundley-is-in-a-quandary.html | BASEBALL; Rings, Rehab and Reality: Hundley Is in a Quandary | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-us-has-no-reason-to-fear-war-crimes-court-419753.html | U.S. Has No Reason to Fear War Crimes Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/where-single-boomers-are-stayin-alive.html | Where Single Boomers Are Stayin' Alive | False | By Lynette Holloway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/pop-jazz-rock-kings-drag-queens-a-common-strut.html | POP/JAZZ; Rock Kings, Drag Queens: A Common Strut | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/in-turkey-press-s-lot-includes-jail-time.html | In Turkey, Press's Lot Includes Jail Time | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-upper-west-side-update-a-quick-change-of-apparel.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; A Quick Change Of Apparel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-kutik-harry.html | Paid Notice: Deaths KUTIK, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/connecticut-guide-359521.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/washington-talk-tobacco-bill-in-senate-is-rough-draft.html | Washington Talk; Tobacco Bill in Senate Is Rough Draft | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-beth-livermore-peter-hersh.html | WEDDINGS; Beth Livermore, Peter Hersh | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-barry-ralph.html | Paid Notice: Deaths BARRY, RALPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-melissa-zeltner-and-dana-ash.html | WEDDINGS; Melissa Zeltner And Dana Ash | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-new-problem-with-the-press-attitude-in-print-419850.html | New Problem With the Press: Attitude in Print | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-honda-and-ford-fined-millions.html | JUNE 7-13; Honda and Ford Fined Millions | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462071.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/nj-follow-up-an-attack-he-cannot-remember-a-memory-problem-he-cannot-forget.html | N.J. FOLLOW-UP; An Attack He Cannot Remember, a Memory Problem He Cannot Forget | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/powell-s-youth-drive-gains-steam-after-sputtering.html | Powell's Youth Drive Gains Steam After Sputtering | False | By Dirk Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-catherine-pradie-andrew-connick.html | WEDDINGS; Catherine Pradie, Andrew Connick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/charles-disch-96-a-druggist-and-island-curmudgeon-dies.html | Charles Disch, 96, a Druggist And Island Curmudgeon, Dies | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/young-golfers-play-catch-up-on-the-course.html | Young Golfers Play Catch-Up on the Course | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-haley-rockwell-joseph-elmlinger.html | WEDDINGS; Haley Rockwell, Joseph Elmlinger | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/viewpoint-the-little-ideas-that-could.html | VIEWPOINT; The Little Ideas That Could | False | By Donald Winkler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-uhry-robert.html | Paid Notice: Deaths UHRY, ROBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-della-rocca-dominick.html | Paid Notice: Deaths DELLA ROCCA, DOMINICK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-renovated-baronial-tavern-in-scarsdale.html | DINING OUT; Renovated Baronial Tavern in Scarsdale | False | By M. H. Reed | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/television-a-popularity-chaucer-would-have-understood.html | TELEVISION; A Popularity Chaucer Would Have Understood | False | By Ariel Swartley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-a-copyright-law-for-the-digital-age-395510.html | A Copyright Law For the Digital Age | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-assault-rifles-dirt-cheap-and-legal-322067.html | Assault Rifles: Dirt Cheap. . .and Legal! | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/learning-the-ropes.html | Learning the Ropes? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/evening-hours-nights-in-the-gardens-of-brooklyn-and-the-bronx.html | EVENING HOURS; Nights in the Gardens Of Brooklyn and the Bronx | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/c-corrections-321915.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/c-corrections-406910.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/streetscapes-102-bedford-street-turning-point-for-a-greenwich-village-landmark.html | Streetscapes/102 Bedford Street; Turning Point for a Greenwich Village Landmark | False | By Christopher Gray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-why-not-diversity-in-sound.html | CLASSICAL MUSIC; Why Not Diversity In Sound? | False | By Malcolm Bilson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/atlantic-city-at-the-casinos-360929.html | ATLANTIC CITY; At the Casinos | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/l-taking-tours-371491.html | Taking Tours | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-primary-colors-322024.html | Primary Colors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/whipping-rains-clog-traffic-and-disrupt-subways.html | Whipping Rains Clog Traffic and Disrupt Subways | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-405620.html | EARNING IT; 3 MacArthur Fellows Are Adding Value to the World of Money | False | By Paul Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/sharing-the-trail-mountain-bikers-etiquette-along-the-way.html | Sharing the Trail; Mountain Bikers' Etiquette Along the Way | False | By Amy J. Kelley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-bankrupting-ourselves-419680.html | Nation of Caregivers Needs Greater Foresight; Bankrupting Ourselves | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/the-california-entrepreneur-who-beat-bilingual-teaching.html | The California Entrepreneur Who Beat Bilingual Teaching | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-lautenbach-dr-murphy.html | WEDDINGS; Ms. Lautenbach, Dr. Murphy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-notebook-yanks-homework-adds-up-with-top-draft-pick.html | BASEBALL; NOTEBOOK; Yanks' Homework Adds Up With Top Draft Pick | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-new-davids-island-plan.html | IN BRIEF; New Davids Island Plan | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279455.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/bickering-clubhouse-lawsuits-against-golfing-giant-disrupt-manicured-kingdom.html | Bickering In the Clubhouse; Lawsuits Against Golfing Giant Disrupt a Manicured Kingdom | False | By Diana B. Henriques | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-links-405477.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/funds-watch-sometimes-3-managers-are-better-than-one.html | FUNDS WATCH; Sometimes 3 Managers Are Better Than One | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/a-brother-s-keeper.html | A Brother's Keeper | False | By Karen Karbo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/the-second-time-around.html | The Second Time Around | False | By Barry Gewen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/a-lovers-alphabet.html | A Lover's Alphabet | False | By Abigail Lee Six | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-memorials-memorials-bandolik-harvey.html | Paid Notice: Memorials BANDOLIK, HARVEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-world-violation-an-old-scourge-of-war-becomes-its-latest-crime.html | THE WORLD: Violation; An Old Scourge of War Becomes Its Latest Crime | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/boxing-de-la-hoya-gives-the-masses-their-knockout.html | BOXING; De La Hoya Gives the Masses Their Knockout | False | By Joe Drape | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/are-you-now.html | Are You Now . . . | False | By Thomas C. Reeves | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-dobo-francis.html | Paid Notice: Deaths DOBO, FRANCIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-long-running-musical-of-william-finn-s-life.html | The Long-Running Musical of William Finn's Life | False | By Ellen Pall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-journal-2-towns-ask-whose-duck-is-it-anyway.html | LONG ISLAND JOURNAL; 2 Towns Ask, Whose Duck Is It Anyway? | False | By Diane Ketcham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-celeste-dipasqua-and-robert-kane.html | WEDDINGS; Celeste DiPasqua And Robert Kane | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-nato-warns-serbs.html | JUNE 7-13; NATO Warns Serbs | False | By Hubert B. Herring | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/only-their-spirits-are-high.html | Only Their Spirits Are High | False | By George James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/early-music-truly-old-fashioned-at-last.html | Early Music, Truly Old-Fashioned at Last? | False | By Richard Taruskin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/world-news-briefs-taiwan-virus-epidemic-has-killed-36-children.html | World News Briefs; Taiwan Virus Epidemic Has Killed 36 Children | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-boating-report-posh-and-the-powerful-meet-in-a-bermuda-race.html | THE BOATING REPORT; Posh and the Powerful Meet in a Bermuda Race | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/an-sos-for-a-ship-with-a-glorious-past.html | An S.O.S. for a Ship With a Glorious Past | False | By John McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-alison-foster-david-hyman.html | WEDDINGS; Alison Foster, David Hyman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-primary-colors-279390.html | Primary Colors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-fresh-air-fund-a-friendship-based-on-water-fights.html | The Fresh Air Fund; A Friendship Based on Water Fights | False | By Matthew J. Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bench-marks.html | Bench Marks | False | By Richard D. Kahlenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/annals-of-editing.html | Annals of Editing | False | By Lewis H. Lapham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/museum-to-honor-italian-americans.html | Museum to Honor Italian-Americans | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/on-the-towns-378542.html | ON THE TOWNS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN; Aspen | False | By James Brooke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/swallowing-hard.html | Swallowing Hard | False | By Charles C. Mann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-outsiders-opportunity-beyond-the-euro-s-borders.html | INVESTING IN EUROPE: THE OUTSIDERS; Opportunity Beyond the Euro's Borders | False | By Youssef M. Ibrahim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/movies-this-week-201898.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-television-anchor-mom.html | SUNDAY: JUNE 14, 1998; TELEVISION; Anchor Mom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-friedman-mr-finkelstein.html | WEDDINGS; Ms. Friedman, Mr. Finkelstein | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-miss-webster-and-mr-saunders.html | WEDDINGS; Miss Webster And Mr. Saunders | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-health-plans-for-elderly.html | JUNE 7-13; Health Plans for Elderly | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-high-life.html | The High Life | False | By Pilar Viladas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/practical-traveler-when-flying-isn-t-an-option.html | PRACTICAL TRAVELER; When Flying Isn't an Option | False | By Betsy Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-who-needs-ronaldo-germany-has-bierhoff.html | WORLD CUP '98; Who Needs Ronaldo? Germany Has Bierhoff | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/shell-always-have-dublin.html | She'll Always Have Dublin | False | By Susan G. Hauser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/commercial-property-prices-asking-rents-for-midtown-office-space-keep-rising.html | Commercial Property/Prices; Asking Rents for Midtown Office Space Keep Rising | False | By John Holusha | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-the-liberal-myth-whining-and-dining-out-as-hollywood-conservatives.html | THE NATION: The Liberal Myth; Whining and Dining Out As Hollywood Conservatives | False | By James Sterngold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/strategies-from-engineering-design-firm.html | Strategies From Engineering Design Firm | False | By Penny Singer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-ally-sheedy-makes-a-bid-to-be-taken-seriously.html | FILM; Ally Sheedy Makes a Bid To Be Taken Seriously | False | By Margy Rochlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/in-america-hidden-agendas.html | In America; Hidden Agendas | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/food-outdoor-chef-s-secret-weapon-marinade.html | FOOD; Outdoor Chef's Secret Weapon: Marinade | False | By Moira Hodgson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-weaning-the-world-off-michael-not-a-pretty-picture.html | Backtalk; Weaning the World Off Michael: Not a Pretty Picture | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/market-timing.html | MARKET TIMING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/07/nyregion/c-corrections-420034.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-yorkers-co-biguine-begins-expansion-of-beauty-salon-chain.html | NEW YORKERS & CO.; Biguine Begins Expansion Of Beauty Salon Chain | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-east-harlem-off-the-streets-into-the-air.html | NEIGHBORHOOD REPORT: EAST HARLEM; Off the Streets, Into the Air | False | By MacArena del Rocio Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-play-what-they-want-369551.html | CLASSICAL RADIO; Play What They Want | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/television-did-he-love-her-oh-yes.html | TELEVISION; Did He Love Her? Oh, Yes | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-a-couple-s-largesse-benefits-englewood-hospital.html | IN BRIEF; A Couple's Largesse Benefits Englewood Hospital | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-stearns-dr-mccormick.html | WEDDINGS; Ms. Stearns, Dr. McCormick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462055.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/mayor-defends-plan-to-build-crisis-center.html | Mayor Defends Plan to Build Crisis Center | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/the-guide-372862.html | THE GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-europe-multinationals-for-americans-indirect-route-party.html | INVESTING IN EUROPE: THE MULTINATIONALS; For Americans, an Indirect Route to the Party | False | By John Tagliabue | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-chinatown-labor-dispute-at-restaurant-is-federal-case.html | NEIGHBORHOOD REPORT: CHINATOWN; Labor Dispute At Restaurant Is Federal Case | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-up-close-no-more-taxi-tips-from-dr-ruth.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No More Taxi Tips From Dr. Ruth | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/your-home-a-board-s-liability-in-a-lawsuit.html | YOUR HOME; A Board's Liability in a Lawsuit | False | By Jay Romano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-art-frank-lloyd-riders.html | SUNDAY; JUNE 14, 1998; ART; Frank Lloyd Riders | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/fyi-379816.html | F.Y.I. | False | By Daniel B. Schneider | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-rubinstein-anne.html | Paid Notice: Deaths RUBINSTEIN, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/nj-follow-up-good-wasn-t-good-enough-for-a-young-aids-educator.html | N.J. FOLLOW-UP; Good Wasn't Good Enough for a Young AIDS Educator | False | By George James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/lives-urban-renewal.html | Lives; Urban Renewal | False | By David France | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-dworetsky-mr-greenfield.html | WEDDINGS; Ms. Dworetsky, Mr. Greenfield | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-an-old-favorite-by-mozart-in-a-new-location.html | MUSIC; An Old Favorite by Mozart in a New Location | False | By Leslie Kandell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-yeshivish-at-yale-321990.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-honoring-an-anniversary-and-an-art-advocate.html | MUSIC; Honoring an Anniversary and an Art Advocate | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-haven-t-heard-enough-of-figaro-here-s-the-prequel.html | MUSIC; Haven't Heard Enough of Figaro? Here's the Prequel | False | By Leslie Kandell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-strategist-new-currency-new-opportunities.html | INVESTING IN EUROPE; THE STRATEGIST; New Currency, New Opportunities | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-kelly-ruth.html | Paid Notice: Deaths KELLY, RUTH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/c-corrections-406899.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-cover-story.html | Books in Brief: Nonfiction; Cover Story | False | By Steven Heller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-dutch-miss-opportunities-in-tie.html | WORLD CUP '98; Dutch Miss Opportunities in Tie | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-new-jersey-housing-developers-look-inland-from-riverfront.html | In the Region/New Jersey; Housing Developers Look Inland From Riverfront | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ellen-lloyd-thomas-eglin-jr.html | WEDDINGS; Ellen Lloyd, Thomas Eglin Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-new-problem-with-the-press-attitude-in-print-419877.html | New Problem With the Press: Attitude in Print | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/news-summary-419575.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-making-juliet-one-of-the-guys-in-a-macho-verona.html | THEATER; Making Juliet One of the Guys in a Macho Verona | False | By Rachel Shteir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-321753.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/let-me-say-this-about-that.html | Let Me Say This About That | False | By Garry Wills | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/manhattan-s-real-estate-boom-spreads-to-the-west-side-with-or-without-a-stadium.html | Manhattan's Real Estate Boom Spreads to the West Side, With or Without a Stadium | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-us-has-no-reason-to-fear-war-crimes-court-419761.html | U.S. Has No Reason to Fear War Crimes Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/us-officials-are-struggling-to-measure-multiracial-heritages.html | U.S. Officials Are Struggling to Measure Multiracial Heritages | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-a-dumb-strategy-369543.html | CLASSICAL RADIO; A Dumb Strategy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-if-you-bury-it-he-will-come-322040.html | If You Bury It, He Will Come | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-links-405450.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-volunteers-sought.html | IN BRIEF; Volunteers Sought | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/theater-review-a-prolonged-party-for-annie-at-20-plus.html | THEATER REVIEW; A Prolonged Party For 'Annie' at 20-Plus | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/new-noteworthy-paperbacks-462233.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-alexander-and-mr-sears.html | WEDDINGS; Ms. Alexander and Mr. Sears | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-josephine-doyen-and-barry-taylor.html | WEDDINGS; Josephine Doyen And Barry Taylor | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-mrs-murchison-saunders-mr-wilcox.html | WEDDINGS; Mrs. Murchison Saunders, Mr. Wilcox | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/market-watch-playing-with-the-house-s-money.html | MARKET WATCH; Playing With the House's Money | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-nba-finals-defeat-deferred-but-jazz-isn-t-smiling-yet.html | THE N.B.A. FINALS; Defeat Deferred, but Jazz Isn't Smiling Yet | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/spotlight-raw-opposition.html | SPOTLIGHT; Raw Opposition | False | By Howard Thompson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-margaret-kannan-alexander-peters.html | WEDDINGS; Margaret Kannan, Alexander Peters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/c-q-a-372897.html | Q. & A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-williamsbridge-another-motel-but-no-welcome-sign.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE; Another Motel, but No Welcome Sign | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/crisis-seen-in-housing-of-mentally-disabled.html | Crisis Seen In Housing Of Mentally Disabled | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-runoffs-put-newcomers-in-city-council-seats.html | IN BRIEF; Runoffs Put Newcomers In City Council Seats | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/starr-admits-role-in-leaks-to-press.html | STARR ADMITS ROLE IN LEAKS TO PRESS | False | By Adam Clymer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/on-pakistan-s-side-hopes-of-ending-a-perpetual-state-of-confrontation.html | On Pakistan's Side, Hopes of Ending 'a Perpetual State of Confrontation' | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-seductive-mesh-of-the-rustic-and-elegant.html | DINING OUT; Seductive Mesh of the Rustic and Elegant | False | By Joanne Starkey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/spared-tornado-county-still-ready.html | Spared Tornado, County Still Ready | False | By Roberta Hershenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-let-my-barrels-blaze.html | THE NATION; Let My Barrels Blaze | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/john-h-richardson-84-cia-station-chief-in-saigon-in-early-60s.html | John H. Richardson, 84, C.I.A. Station Chief in Saigon in Early '60s | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/view-dear-diary-get-real.html | VIEW; Dear Diary: Get Real | False | By Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/on-the-map-april-may-june-etc-showers-are-enough-for-these-flowers.html | ON THE MAP; April (May, June, Etc.) Showers Are Enough for These Flowers | False | By Alan Feuer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-the-legacy-of-lilco-no-fault-failure.html | THE NATION; The Legacy of Lilco: No-Fault Failure | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-riverhead-sand-worth-its-weight-in-gold.html | In Riverhead, Sand Worth Its Weight in Gold | False | By John Rather | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-memorials-gittelson-nettie.html | Paid Notice: Memorials GITTELSON, NETTIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-memories-of-1968-with-no-regrets.html | Backtalk; Memories of 1968, With No Regrets | False | By Neil Amdur | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/jersey-with-this-legislation-i-thee-wed.html | JERSEY; With This Legislation, I Thee Wed | False | By Neil Genzlinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/more-than-a-century-of-living-history.html | More Than a Century of Living History | False | By Richard Weizel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-gibson-irene-ann.html | Paid Notice: Deaths GIBSON, IRENE ANN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-abraham-lincoln-deadbeat.html | JUNE 7-13; Abraham Lincoln, Deadbeat | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/legislative-session-ending-quietly-stilled-by-election-year-inertia.html | Legislative Session Ending Quietly, Stilled by Election-Year Inertia | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-restaurants-belly-up-to-the-baroque.html | SUNDAY: JUNE 14, 1998; RESTAURANTS; Belly Up to the Baroque | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-astoria-nightcap-requires-no-day-cap-judge-says.html | NEIGHBORHOOD REPORT: ASTORIA; Nightcap Requires No Day Cap, Judge Says | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-bringing-up-babies-461881.html | Bringing Up Babies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-silfen-mildred-k-milli.html | Paid Notice: Deaths SILFEN, MILDRED K. (MILLI) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-edelman-sarah.html | Paid Notice: Deaths EDELMAN, SARAH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/our-towns-an-artist-sees-fame-vanish-fast-as-it-came.html | Our Towns; An Artist Sees Fame Vanish, Fast as It Came | False | By Evelyn Nieves | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-attachment-theory-the-ultimate-experiment-321958.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-hall-memo-taunts-and-threats-in-budget-negotiations.html | City Hall Memo; Taunts and 'Threats' In Budget Negotiations | False | By Dan Barry and Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/l-san-diego-mission-371521.html | San Diego Mission | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-elizabeth-loria-ricky-janowitz.html | WEDDINGS; Elizabeth Loria, Ricky Janowitz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-waltman-erwin-a.html | Paid Notice: Deaths WALTMAN, ERWIN A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/off-the-shelf-kicking-some-sand-into-powerful-faces.html | OFF THE SHELF; Kicking Some Sand Into Powerful Faces | False | By Deborah Stead | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bermuda-triangle.html | Bermuda Triangle | False | By Aoibheann Sweeney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/waaay-up-there-the-new-upper-deck-at-jones-beach.html | Waaay Up There: The New Upper Deck at Jones Beach | False | By Marcelle S. Fischler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/atlantic-city-a-matched-set.html | ATLANTIC CITY; A Matched Set | False | By Bill Kent | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-moscow-aims-at-tax-evasion.html | JUNE 7-13; Moscow Aims at Tax Evasion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-long-island-industrial-bond-helps-build-housing-for-the-aging.html | In the Region/Long Island; Industrial Bond Helps Build Housing for the Aging | False | By Diana Shaman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-jessica-sklar-eric-nederlander.html | WEDDINGS; Jessica Sklar, Eric Nederlander | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-fortepiano-gets-a-test-beethoven.html | CLASSICAL MUSIC; Fortepiano Gets a Test: Beethoven | False | By Bernard D. Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/c-corrections-420026.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-yorkers-co-money-and-chinese-are-always-spoken-here.html | NEW YORKERS & CO.; Money and Chinese Are Always Spoken Here | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/outcry-in-muttontown-over-playing-fields.html | Outcry in Muttontown Over Playing Fields | False | By Donna Kutt Nahas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/uncle-adolf.html | Uncle Adolf | False | By Josh Rubins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/food-green-cuisine.html | Food; Green Cuisine | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-elissa-liebman-and-steven-lunder.html | WEDDINGS; Elissa Liebman and Steven Lunder | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-jane-randel-charles-kliment.html | WEDDINGS; Jane Randel, Charles Kliment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/religion-with-a-grain-of-salt.html | Religion, With A Grain of Salt | False | By Alan Wolfe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-council-wants-court-to-order-correction-of-tax-mailing.html | City Council Wants Court to Order Correction of Tax Mailing | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-a-station-of-his-own-369560.html | CLASSICAL RADIO; A Station of His Own | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/stylist-socialite-hairdressers-makeup-artists-social-darlings-invited-everywhere.html | From Stylist to Socialite; Hairdressers and makeup artists as social darlings, invited everywhere. (Off duty, of course.) | False | By Ruth La Ferla | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-279480.html | Books in Brief: Fiction | False | By Andy Solomon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-the-garden-bidding-adieu-to-the-always-green-lawn.html | IN THE GARDEN; Bidding Adieu to the Always-Green Lawn | False | By Joan Lee Faust | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-does-shakespeare-really-need-b12-shots.html | THEATER; Does Shakespeare Really Need B12 Shots? | False | By Vincent Canby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/gen-x.html | Gen X | False | By Bernard Lefkowitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/speakers-stress-racial-healing-at-service-for-dragging-victim.html | Speakers Stress Racial Healing At Service for Dragging Victim | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-eleni-demetriou-john-passalaris.html | WEDDINGS; Eleni Demetriou, John Passalaris | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-gm-workers-walk-out-in-widening-strike.html | JUNE 7-13; G.M. Workers Walk Out In Widening Strike | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ms-zonino-mr-woodworth.html | WEDDINGS; Ms. Zonino, Mr. Woodworth | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/on-kashmir-s-dividing-line-nuclear-fears-enforce-calm.html | On Kashmir's Dividing Line, Nuclear Fears Enforce Calm | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/benefits-dwindle-along-with-wages-for-the-unskilled.html | BENEFITS DWINDLE ALONG WITH WAGES FOR THE UNSKILLED | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-doctor-s-death-suit.html | IN BRIEF; Doctor's Death Suit | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-yeshivish-at-yale-321974.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-feinseth-miriam-b.html | Paid Notice: Deaths FEINSETH, MIRIAM B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/liberties-getting-the-get-of-the-century.html | Liberties; Getting the 'Get' of the Century | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-molten-delirium.html | PULSE; Molten Delirium | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279447.html | Books in Brief: Nonfiction | False | By Ed Zotti | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/books-writer-finds-the-time-to-pursue-his-muse.html | BOOKS; Writer Finds the Time to Pursue His Muse | False | By Barbara Delatiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-an-unrepentant-leftist-moves-back-into-sight.html | FILM; An Unrepentant Leftist Moves Back Into Sight | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-brief-feiner-is-sued.html | IN BRIEF; Feiner Is Sued | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-ilyse-berger-david-steiger.html | WEDDINGS; Ilyse Berger, David Steiger | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-462063.html | Books in Brief: Nonfiction | False | By Ed Zotti | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/the-peacemaker.html | The Peacemaker | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-carol-della-penna-caleb-lentchner.html | WEDDINGS; Carol Della Penna, Caleb Lentchner | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/working-to-share-water-in-the-west.html | Working to Share Water in the West | False | By Jim Robbins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-metrostar-victory-satisfies-fans-craving-for-the-game.html | WORLD CUP '98; Metrostar Victory Satisfies Fans' Craving for the Game | False | By Jack Bell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/charter-schools-are-public-schools.html | Charter Schools Are Public Schools | False | By Norman Atkins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/metro-news-briefs-new-jersey-homeowners-settle-suit-with-casino-developers.html | METRO NEWS BRIEFS: NEW JERSEY; Homeowners Settle Suit With Casino Developers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/at-the-shore-a-safety-crusade-by-a-family-who-learned-the-hard-way.html | AT THE SHORE; A Safety Crusade by a Family Who Learned the Hard Way | False | By Bill Kent | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/q-a-patricia-russo-who-next-at-the-point-on-women-s-issues.html | Q&A/Patricia Russo; Who Next at the Point on Women's Issues? | False | By Diane Sierpina | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-world-camera-angles-what-china-sees-in-clinton.html | THE WORLD: Camera Angles; What China Sees in Clinton | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/bookend-imagining-imaginary-artists.html | Bookend; Imagining Imaginary Artists | False | By Paul Mattick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-look-who-s-leading-the-country.html | THE NATION; Look Who's Leading the Country | False | By Laurie Goodstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-279498.html | Books in Brief: Fiction | False | By David Galef | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-cowen-nan-fingarson.html | Paid Notice: Deaths COWEN, NAN FINGARSON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-county-conference-on-job-training.html | A County Conference on Job Training | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-mowshowitz-libby-nee-polachek.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY (NEE POLACHEK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-schneider-julius.html | Paid Notice: Deaths SCHNEIDER, JULIUS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/us-prosecutors-suspect-an-american-citizen-of-financing-hamas-terror.html | U.S. Prosecutors Suspect an American Citizen of Financing Hamas Terror | False | By David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/l-land-swapping-for-development-387924.html | Land Swapping For Development | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-sevana-bunke-herbert-weiss.html | WEDDINGS; Sevana Bunke, Herbert Weiss | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-rosenberg-eleanor.html | Paid Notice: Deaths ROSENBERG, ELEANOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/art-taking-a-close-up-of-photography-a-longer-view-of-sculpture.html | ART; Taking a Close-Up of Photography, a Longer View of Sculpture | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-east-new-york-bikes-that-roll-toward-jobs.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Bikes That Roll Toward Jobs | False | By Erin St. John Kelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-and-the-survey-says-colleges-seek-glory-in-the-polling-game.html | THE NATION: And the Survey Says...; Colleges Seek Glory In the Polling Game | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-miller-michael-g.html | Paid Notice: Deaths MILLER, MICHAEL G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-music-festival-opens-at-caramoor.html | MUSIC; Music Festival Opens at Caramoor | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-jones-lois-mailou.html | Paid Notice: Deaths JONES, LOIS MAILOU | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-lorena-sayer-graham-o-brien.html | WEDDINGS; Lorena Sayer, Graham O'Brien | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/annan-s-stratospheric-profile-gives-un-a-new-cause-celebre.html | Annan's Stratospheric Profile Gives U.N. a New Cause Celebre | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-stevens-nancy-mrs-john-e.html | Paid Notice: Deaths STEVENS, NANCY (MRS. JOHN E.) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-burger-van-vechten.html | Paid Notice: Deaths BURGER, VAN VECHTEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/law-should-encourage-family-sites-at-hospitals-407828.html | Law Should Encourage Family Sites at Hospitals | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-riverdale-modular-school-plan-is-a-racial.html | NEIGHBORHOOD REPORT: RIVERDALE; Modular School Plan Is a Racial Solution, Opponents Say | False | By MacArena del Rocio Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/restaurants-food-with-flair.html | RESTAURANTS; Food With Flair | False | By Fran Schumer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/golf-drip-drip-but-furyk-overtakes-sutherland-in-buick.html | GOLF; Drip, Drip, but Furyk Overtakes Sutherland in Buick | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/a-la-carte-interesting-offerings-from-the-caribbean.html | A LA CARTE; Interesting Offerings From the Caribbean | False | By Richard Jay Scholem | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/chatter-our-ellis-island.html | CHATTER; Our Ellis Island | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/from-the-desk-of-forget-the-facilitating-just-vent.html | FROM THE DESK OF; Forget the Facilitating Just Vent! | False | By Patricia Olsen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-ruling-on-on-line-privacy.html | JUNE 7-13; Ruling on On-Line Privacy | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-lazette-williams-raymond-lafontant.html | WEDDINGS; LaZette Williams, Raymond Lafontant | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-choices-the-old-world-gets-a-new-market-map.html | INVESTING IN EUROPE: THE CHOICES; The Old World Gets a New Market Map | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/1-yeshivish-at-yale-322008.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-melrose-buzz-partying-for-law-and-order.html | NEIGHBORHOOD REPORT: MELROSE -- BUZZ; Partying for Law and Order | False | By Marina Lakhman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-us-has-no-reason-to-fear-war-crimes-court-419770.html | U.S. Has No Reason to Fear War Crimes Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-reed-makes-an-impression-on-leyland.html | BASEBALL; Reed Makes An Impression On Leyland | False | By Charlie Nobles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-heather-johnson-and-john-sargent.html | WEDDINGS; Heather Johnson and John Sargent | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-drangel-mildred.html | Paid Notice: Deaths DRANGEL, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/diary-406821.html | DIARY | False | By Jan M. Rosen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/theater-solo-act-jeep-voice-as-well.html | THEATER; Solo Act, Jeep Voice As Well | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-amy-bardack-jared-magnani.html | WEDDINGS; Amy Bardack, Jared Magnani | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-tuberculosis-dna-is-decoded.html | JUNE 7-13; Tuberculosis DNA Is Decoded | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-419664.html | Nation of Caregivers Needs Greater Foresight | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-upper-west-side-tenants-hit-roof-over-traffic-jam-garage.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tenants Hit the Roof Over Traffic Jam in the Garage | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/in-person-unlocking-the-energy-within.html | IN PERSON; Unlocking the Energy Within | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/cuttings-a-summer-vine-yields-a-sweet-reward-in-fall.html | CUTTINGS; A Summer Vine Yields a Sweet Reward in Fall | False | By Cass Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/art-from-the-famous-to-the-nameless.html | ART; From the Famous to the Nameless | False | By Vivien Raynor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-attachment-theory-the-ultimate-experiment-321931.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-memorials-burbage-harold-p-jr-hal.html | Paid Notice: Memorials BURBAGE, HAROLD P. JR. (HAL) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-462101.html | Books in Brief: Fiction | False | By Andy Solomon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-flowery-greeters.html | PULSE; Flowery Greeters | False | By Elena Kornbluth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-stanley-cup-finals-red-wings-have-sweep-within-sight.html | THE STANLEY CUP FINALS; Red Wings Have Sweep Within Sight | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/h-f-mccarty-76-builder-of-poultry-business.html | H. F. McCarty, 76, Builder of Poultry Business | False | By Kenneth N. Gilpin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/sports-of-the-times-sensing-something-special-a-celebration-is-delayed.html | Sports of The Times; Sensing Something Special, a Celebration Is Delayed | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/the-nba-finals-jordan-seeking-relaxation.html | THE N.B.A. FINALS; Jordan Seeking Relaxation | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-garfield-rebecca.html | Paid Notice: Deaths GARFIELD, REBECCA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/as-clinton-trip-nears-us-wants-out-of-china-missile-sights.html | As Clinton Trip Nears, U.S. Wants Out of China Missile Sights | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/l-unsung-freeholders-deserve-more-attention-378682.html | Unsung Freeholders Deserve More Attention | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-405469.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/new-noteworthy-paperbacks-279811.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/everest-expedition-nah-summer-camp.html | Everest Expedition? Nah. Summer Camp. | False | By Marcelle S. Fischler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dogs-on-duty-help-for-the-police.html | Dogs on Duty, Help for the Police | False | By Bill Slocum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/transactions-420468.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/schools-for-sale.html | Schools For Sale | False | By Michael Winerip | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/the-nation-oh-that-george-bush-wins-of-the-father-are-visited-on-the-son.html | THE NATION: Oh, THAT George Bush; Wins of the Father Are Visited on the Son | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-pacific-aquarium-ready-to-open-in-long-beach.html | TRAVEL ADVISORY; Pacific Aquarium Ready To Open in Long Beach | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/coping-that-s-why-they-call-them-fire-fighters.html | COPING; That's Why They Call Them Fire Fighters | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-stephanie-quirk-jonathan-howard.html | WEDDINGS; Stephanie Quirk, Jonathan Howard | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-charles-gosse-2d-laura-radack.html | WEDDINGS; Charles Gosse 2d, Laura Radack | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-weiser-hilda-s.html | Paid Notice: Deaths WEISER, HILDA S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/homeless-shelters-suffer-as-welfare-rolls-decline.html | Homeless Shelters Suffer As Welfare Rolls Decline | False | By Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-foul-calls.html | SUNDAY: JUNE 14, 1998; FOUL CALLS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-stratta-m-cecile.html | Paid Notice: Deaths STRATTA, M. CECILE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/it-just-looks-paranoid.html | It Just Looks Paranoid | False | By Charles McGrath | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-adam-rosenthal-jennifer-rolnick.html | WEDDINGS; Adam Rosenthal, Jennifer Rolnick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-hahnenkratt-richard.html | Paid Notice: Deaths HAHNENKRATT, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-next-round-greece-seeks-the-rewards-of-club-med.html | INVESTING IN EUROPE: THE NEXT ROUND; Greece Seeks the Rewards of 'Club Med' | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/postings-ex-citibank-canal-st-house-stores-old-bank-broadway-going-retail.html | POSTINGS: Ex-Citibank at Canal St. to House Stores; An Old Bank On Broadway Is Going Retail | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/i-don-t-blame-new-york-for-seinfeld-immaturity-407810.html | Don't Blame New York For 'Seinfeld' Immaturity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-rhonda-roper-and-jeffrey-shear.html | WEDDINGS; Rhonda Roper And Jeffrey Shear | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/i-if-you-bury-it-he-will-come-322032.html | If You Bury It, He Will Come | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-405442.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/a-million-dollar-home-ho-hum.html | A Million-Dollar Home? Ho-Hum. | False | By Lisa Prevost | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-kimberly-abrams-and-glenn-osias.html | WEDDINGS; Kimberly Abrams And Glenn Osias | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/tv/cover-story-della-reese-earning-her-wings.html | COVER STORY; Della Reese: Earning Her Wings | False | By Hilary De Vries | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-opinion-its-no-way-to-finance-elections.html | LONG ISLAND OPINION; It's No Way to Finance Elections | False | By Martin R. Cantor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-tomiko-brown-and-daniel-nagin.html | WEDDINGS; Tomiko Brown And Daniel Nagin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/where-rampages-begin-special-report-adolescent-angst-shooting-up-schools.html | WHERE RAMPAGES BEGIN: A special report.; From Adolescent Angst To Shooting Up Schools | False | By Timothy Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/jeanette-nolan-86-a-movie-and-tv-actress.html | Jeanette Nolan, 86, a Movie and TV Actress | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/in-ulster-a-feeling-that-peace-has-a-chance.html | In Ulster, a Feeling That Peace Has a Chance | False | By James F. Clarity | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/playing-in-the-neighborhood-brownstone-brooklyn-cultivated-brooklyn.html | PLAYING IN THE NEIGHBORHOOD: BROWNSTONE BROOKLYN; Cultivated Brooklyn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-late-surge-helps-nigeria-win-stunner.html | WORLD CUP '98; Late Surge Helps Nigeria Win Stunner | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/best-sellers-june-14-1998.html | BEST SELLERS: June 14, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-wear-it-or-frame-it.html | PULSE; Wear It or Frame It | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/lenin-s-heirs.html | Lenin's Heirs | False | By George W. Breslauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-paula-rand-john-hornbostel.html | WEDDINGS; Paula Rand, John Hornbostel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-cigarette-maker-held-liable.html | JUNE 7-13; Cigarette Maker Held Liable | False | By Barry Meier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-405434.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/l-questions-about-those-links-405426.html | Questions About Those Links Links | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/theater-a-stage-eras-passing-gave-birth-to-follies.html | THEATER; A Stage Era's Passing Gave Birth to 'Follies' | False | By Meryle Secrest | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/baseball-notebook-an-unexpected-problem-in-colorado-subpar-offense.html | BASEBALL; NOTEBOOK; An Unexpected Problem in Colorado: Subpar Offense | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/l-law-should-encourage-family-sites-at-hospitals-379514.html | Law Should Encourage Family Sites at Hospitals | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-susan-dowdney-and-fred-safipour.html | WEDDINGS; Susan Dowdney And Fred Safipour | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-ditchek-henry-j.html | Paid Notice: Deaths DITCHEK, HENRY J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-395820.html | EARNING IT; 3 MacArthur Fellows Are Adding Value to the World Of Money | False | By Julie Flaherty | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-john-dewey-s-advice-461865.html | John Dewey's Advice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/invigorating-the-dance-world-with-meaning.html | Invigorating the Dance World With Meaning | False | By Rachel Kreier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-diamond-walter-whitman.html | Paid Notice: Deaths DIAMOND, WALTER WHITMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-nadler-hannah-lustgarten.html | Paid Notice: Deaths NADLER, HANNAH LUSTGARTEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-7-13-vouchers-for-church-schools.html | JUNE 7-13; Vouchers for Church Schools | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-attachment-theory-the-ultimate-experiment-321940.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/out-of-order-in-a-vain-world-the-camera-doesn-t-lie.html | OUT OF ORDER; In a Vain World, the Camera Doesn't Lie | False | By David Bouchier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/by-the-way-where-oh-where.html | BY THE WAY; Where, oh Where . . . | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/making-it-work-2-bam-3-crack-1-dragon-its-not-a-kung-fu-film.html | MAKING IT WORK; 2 Bam! 3 Crack! 1 Dragon! (It's Not a Kung Fu Film) | False | By Bruce Shenitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/be-fruitful-and-subtract.html | Be Fruitful and Subtract | False | By Ann Hulbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/quick-bite-englewood-coffee-cakes-and-other-truly-healthy-treats.html | QUICK BITE/Englewood; Coffee, Cakes and Other Truly Healthy Treats | False | By Susan Jo Keller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-in-a-barren-land-279404.html | 'In a Barren Land' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/in-face-off-of-faiths-kindness-is-winner.html | In Face-Off Of Faiths, Kindness Is Winner | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-nonfiction-279439.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-jennifer-greene-and-robert-susser.html | WEDDINGS; Jennifer Greene and Robert Susser | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-stamp-honors-mme-c-j-walker.html | New Stamp Honors Mme. C. J. Walker | False | By Anne C. Fullam | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-new-problem-with-the-press-attitude-in-print-419869.html | New Problem With the Press: Attitude in Print | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-maynard-paul.html | Paid Notice: Deaths MAYNARD, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/world-cup-98-ejection-for-tackling-hinders-south-korea.html | WORLD CUP '98; Ejection for Tackling Hinders South Korea | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-nation-of-caregivers-needs-greater-foresight-minimal-medicare-419672.html | Nation of Caregivers Needs Greater Foresight; Minimal Medicare | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-bridal-statistics.html | PULSE; Bridal Statistics | False | By Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/style-nice-n-easy.html | Style; Nice 'n' Easy | False | By Guy Trebay | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-tainted-confessions-398802.html | Tainted Confessions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/architecture-it-can-cover-a-casserole-and-also-enchant-the-eye.html | ARCHITECTURE; It Can Cover a Casserole, and Also Enchant the Eye | False | By Herbert Muschamp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/dining-out-dazzling-stage-for-a-sophisticated-table.html | DINING OUT; Dazzling Stage for a Sophisticated Table | False | By Patricia Brooks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/postings-selection-narrowed-for-post-office-plan-penn-station-design-team.html | POSTINGS: Selection Narrowed for Post Office Plan; Penn Station Design Team | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/pulse-the-sales-roll-on.html | PULSE; The Sales Roll On | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-ross-sarah-frank.html | Paid Notice: Deaths ROSS, SARAH FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/l-classical-radio-changes-are-to-blame-369594.html | CLASSICAL RADIO; Changes Are to Blame | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-dollywood-has-become-wetter-and-wilder.html | TRAVEL ADVISORY; Dollywood Has Become Wetter and Wilder | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-cobble-hill-hospital-nurses-vote-ends-18-month-labor-dispute.html | NEIGHBORHOOD REPORT: COBBLE HILL; Hospital Nurses' Vote Ends an 18-Month Labor Dispute | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/soapbox-life-before-starbucks.html | SOAPBOX; Life Before Starbucks | False | By Carol Peace Robins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/lenins-heirs.html | Lenin's Heirs | False | By George W. Breslauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/executive-director-leaves-the-emelin-in-mamaroneck.html | Executive Director Leaves The Emelin in Mamaroneck | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/votes-in-congress-410519.html | Votes in Congress | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/little-cars-with-dash-classic-and-racing.html | Little Cars With Dash, Classic and Racing | False | By Bess Liebenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/ancient-wisdom.html | Ancient Wisdom | False | By Lisa Shea | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/l-primary-colors-461873.html | Primary Colors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-us-tour-companies-venture-to-iran.html | TRAVEL ADVISORY; U.S. Tour Companies Venture to Iran | False | By Betsy Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/education-in-highland-park-lessons-in-history-computer-science-and-friendship.html | EDUCATION; In Highland Park, Lessons in History, Computer Science and Friendship | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/film-finding-a-place-for-small-movies-in-the-big-picture.html | FILM; Finding a Place for Small Movies in the Big Picture | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/outdoors-fishing-access-rights-in-peril-on-certain-waterways.html | OUTDOORS: FISHING; Access Rights in Peril On Certain Waterways | False | By Stephen C. Sautner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/political-memo-in-iowa-gop-hopefuls-laud-family.html | Political Memo; In Iowa, G.O.P. Hopefuls Laud Family | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/lower-alentejo-at-a-canter.html | Lower Alentejo at a Canter | False | By Elizabeth Marcus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-overview-a-joy-ride-so-far-in-euroland.html | INVESTING IN EUROPE: THE OVERVIEW; A Joy Ride, So Far, in Euroland | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-oringer-mildred.html | Paid Notice: Deaths ORINGER, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-stephanie-koven-and-peter-katz.html | WEDDINGS; Stephanie Koven and Peter Katz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-cannistraci-dr-andrew-j.html | Paid Notice: Deaths CANNISTRACI, DR. ANDREW J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/june-713-a-hairdresser-strikes-oil.html | JUNE 7-13; A Hairdresser Strikes Oil | False | By John O'Neil | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/books-in-brief-fiction-soldier-of-fortune.html | Books in Brief: Fiction; Soldier of Fortune | False | By Erik Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/automobiles/yuppie-heaven-porsche-4-by-4-s.html | Yuppie Heaven: Porsche 4-by-4's | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/arts-artifacts-a-farsighted-collector-even-as-a-boy-by-jeeves.html | ARTS/ARTIFACTS; A Farsighted Collector Even as a Boy, by Jeeves! | False | By Rita Reif | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-feldman-norman.html | Paid Notice: Deaths FELDMAN, NORMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/if-you-re-thinking-living-scotch-plains-nj-town-that-harkens-simpler-times.html | If You're Thinking of Living In/Scotch Plains, N.J.; A Town That Harkens to Simpler Times | False | By Jerry Cheslow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/talking-art-with-david-bowie-a-musician-s-parallel-passion.html | TALKING ART WITH/David Bowie; A Musician's Parallel Passion | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/travel-advisory-the-eurail-pass-idea-takes-to-the-skies.html | TRAVEL ADVISORY; The Eurail Pass Idea Takes to the Skies | False | By John Tagliabue | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/us/lightning-injures-11-fans-at-washington-concert.html | Lightning Injures 11 Fans at Washington Concert | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/pro-basketball-swoopes-and-comets-spoil-liberty-s-return.html | PRO BASKETBALL; Swoopes and Comets Spoil Liberty's Return | False | By Melanie Hauser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-new-york-up-close-muddle-is-thicker-than-water.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Muddle Is Thicker Than Water | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/l-land-swapping-for-development-355640.html | Land Swapping For Development | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/good-eating-brazilian-flair-in-theater-district.html | GOOD EATING; Brazilian Flair In Theater District | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/new-yorkers-co-boilermaker-to-expand-and-hire-locally.html | NEW YORKERS & CO.; Boilermaker to Expand, And Hire, Locally | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-betsy-kane-douglas-leblanc.html | WEDDINGS; Betsy Kane, Douglas LeBlanc | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-lookofsky-harry.html | Paid Notice: Deaths LOOKOFSKY, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-emily-hall-james-miller.html | WEDDINGS; Emily Hall, James Miller | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/dance-new-spice-for-a-staple-of-summer.html | DANCE; New Spice For a Staple Of Summer | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/c-corrections-406937.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/suspect-in-serial-killings-to-go-on-trial.html | Suspect in Serial Killings to Go on Trial | False | By John T. McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-maria-florez-algirdas-lukosevicius.html | WEDDINGS; Maria Florez, Algirdas Lukosevicius | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-with-david-n-dreman-kemper-dreman-high-return-equity-fund.html | INVESTING WITH: DAVID N. DREMAN; Kemper-Dreman High Return Equity Fund | False | By Noelle Knox | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/vicarious-consumption-a-yacht-all-yours-part-time.html | VICARIOUS CONSUMPTION; A Yacht, All Yours, Part Time | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/q-and-a-322300.html | Q and A | False | By Joseph Siano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/word-for-word-therapy-you-are-getting-very-confused-psychologists-split.html | Word for Word/Therapy; You Are Getting Very Confused: Psychologists' Split Decisions | False | By Trish Hall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-vows-kathryn-lynch-and-peter-moore.html | WEDDINGS: VOWS; Kathryn Lynch and Peter Moore | False | By Lois Smith Brady | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/in-the-region-connecticut-towns-implementing-ridge-development-limits.html | In the Region/Connecticut; Towns Implementing Ridge Development Limits | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/police-commissioner-of-mt-vernon-gets-spano-appointment.html | Police Commissioner Of Mt. Vernon Gets Spano Appointment | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/backtalk-cool-fads-causing-meltdown-in-nhl.html | Backtalk; 'Cool' Fads Causing Meltdown In N.H.L. | False | By Stu Hackel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/earning-it-3-macarthur-fellows-are-adding-value-to-the-world-of-money-405558.html | EARNING IT; 3 MacArthur Fellows Are Adding Value to the World of Money | False | By Mindy Sink | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/future-shock.html | Future Shock | False | By Jack Hitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/city-and-state-agree-on-plan-for-oversight-of-river-park.html | City and State Agree on Plan For Oversight Of River Park | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-attachment-theory-the-ultimate-experiment-321966.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/l-us-has-no-reason-to-fear-war-crimes-court-419788.html | U.S. Has No Reason to Fear War Crimes Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/books/revenge-fantasy.html | Revenge Fantasy | False | By David R. Slavitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/a-marine-themed-world-s-fair.html | A Marine-Themed World's Fair | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/inching-forward-on-emissions-curbs.html | Inching Forward on Emissions Curbs | False | By William K. Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/appearances-show-me-where-it-hurts.html | APPEARANCES; Show Me Where It Hurts! | False | By Mary Tannen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/opinion/race-memory-and-justice.html | Race, Memory and Justice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/space-aged.html | Space Aged | False | By Thomas Mallon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/richard-d-bodig-75-economist-and-singer.html | Richard D. Bodig, 75, Economist and Singer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/hilltop-castles-guard-the-past.html | Hilltop Castles Guard the Past | False | By Mitchel Levitas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/sunday-june-14-1998-questions-for-jon-miller.html | SUNDAY: JUNE 14, 1998; Questions For; Jon Miller | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/c-correction-336173.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/shropshire-s-rolling-green-carpet.html | Shropshire's Rolling Green Carpet | False | By Ann Crittenden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/there-s-a-ford-in-its-past-and-a-resort-in-its-future.html | There's a Ford in Its Past and a Resort in Its Future | False | By Lyn Riddle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/the-big-city-two-bedroom-quandary.html | The Big City; Two-Bedroom Quandary | False | By John Tierney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/inside-420085.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/world/china-officially-lifts-filter-on-staggering-pollution-data.html | China Officially Lifts Filter on Staggering Pollution Data | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-golomb-mira-i.html | Paid Notice: Deaths GOLOMB, MIRA I. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/on-language-out-there-in-radioland.html | On Language; Out There In Radioland | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/c-correction-358932.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-yudoff-leon.html | Paid Notice: Deaths YUDOFF, LEON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/art-reviews-blending-media-and-memory-in-punchy-original-ways.html | ART REVIEWS; Blending Media and Memory In Punchy, Original Ways | False | By Phyllis Braff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/horse-racing-silver-charm-finishes-short-at-the-scene-of-derby-glory.html | HORSE RACING; Silver Charm Finishes Short At the Scene of Derby Glory | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-mortensen-june-nee-mcquade.html | Paid Notice: Deaths MORTENSEN, JUNE (NEE MCQUADE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/classical-music-early-music-talk-begins-to-heat-up-again.html | CLASSICAL MUSIC; Early-Music Talk Begins to Heat Up Again | False | By Marc Perlman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/realestate/c-correction-372960.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/business/investing-in-europe-the-country-funds-will-it-still-pay-to-rally-around-a-flag.html | INVESTING IN EUROPE: THE COUNTRY FUNDS; Will It Still Pay to Rally Around a Flag? | False | By Noelle Knox | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/making-room-for-the-best.html | Making Room For the Best | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-drozd-jonathan.html | Paid Notice: Deaths DROZD, JONATHAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/likco-is-dead-but-its-curse-lives-in-uproar-over-officials-payouts.html | Likco Is Dead, but Its 'Curse' Lives in Uproar Over Officials' Payouts | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/sports/cycling-longo-turns-into-lone-rider-of-france.html | CYCLING; Longo Turns Into Lone Rider of France | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/metro-news-briefs-new-york-woman-in-taxi-is-killed-in-head-on-collision.html | METRO NEWS BRIEFS; NEW YORK; Woman in Taxi Is Killed In Head-On Collision | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/music-of-the-sea-and-other-tough-masters.html | Music of the Sea and Other Tough Masters | False | By Richard Weizel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-lisel-loy-martin-moe.html | WEDDINGS; Lisel Loy, Martin Moe | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/travel/choice-tables-in-annecy-beguiling-accents.html | CHOICE TABLES; In Annecy, Beguiling Accents | False | By Jacqueline Friedrich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/style/weddings-deborah-lorber-andrew-adler.html | WEDDINGS; Deborah Lorber, Andrew Adler | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/arts/dance-freer-and-fresher-an-old-form-catches-fire.html | DANCE; Freer and Fresher, An Old Form Catches Fire | False | By Valerie Gladstone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-freed-larry.html | Paid Notice: Deaths FREED, LARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/magazine/l-assault-rifles-dirt-cheap-and-legal-322059.html | Assault Rifles: Dirt Cheap. .and Legal! | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/on-politics-the-hov-lane-strings-attached-to-highway-funds.html | ON POLITICS; The H.O.V.-Lane Strings Attached to Highway Funds | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/an-addict-and-a-father-too-fighting-to-live-clean-and-keep-his-children.html | An Addict and a Father, Too; Fighting to Live Clean and Keep His Children | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/boces-head-resigns-post.html | Boces Head Resigns Post | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-jackson-heights-house-of-prayer-or-home.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; House (of Prayer) or Home? | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/weekinreview/ideas-trends-creating-a-cosmic-map-worthy-of-dr-seuss.html | IDEAS & TRENDS; Creating a Cosmic Map Worthy of Dr. Seuss | False | By George Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/nyregion/neighborhood-report-central-park-world-intrudes-urban-patch-horse-country.html | NEIGHBORHOOD REPORT: CENTRAL PARK; The World Intrudes on an Urban Patch of Horse Country | False | By Corey Kilgannon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-vogelfanger-nettie.html | Paid Notice: Deaths VOGELFANGER, NETTIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-14 | 1998-06-14 | https://www.nytimes.com/1998/06/14/classified/paid-notice-deaths-marmorale-mary.html | Paid Notice: Deaths MARMORALE, MARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-japanese-learning-but-they-still-lose.html | WORLD CUP '98; Japanese Learning, but They Still Lose | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/american-league-roundup-seattle-pen-blunders-again.html | AMERICAN LEAGUE: ROUNDUP; Seattle Pen Blunders Again | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-antiquated-weapons-in-war-against-sprawl-428825.html | Antiquated Weapons in War Against Sprawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/patents-laundries-beware-here-comes-prototype-improved-wash-wear-cotton-shirt.html | Patents; Laundries, beware! Here comes a prototype improved wash-and-wear cotton shirt. | False | By Sabra Chartrand | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/greenspan-endorses-accounting-board-decision.html | Greenspan Endorses Accounting Board Decision | False | By Melody Petersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/woodman-don-t-spare-that-tree-it-doesn-t-belong-in-south-africa.html | Woodman, Don't Spare That Tree! It Doesn't Belong in South Africa | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-at-the-end-jordan-lifts-bulls-for-their-sixth-nba-title.html | Sports of The Times; At the End, Jordan Lifts Bulls To Their Sixth N.B.A. Title | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-allies-deploy-aircraft-to-halt-serb-offensive-against-kosovo-rebels.html | Allies Deploy Aircraft To Halt Serb Offensive Against Kosovo Rebels : NATO Vows To Head Off New Bosnia In Balkans | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-barry-kathryn.html | Paid Notice: Deaths BARRY, KATHRYN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-dialing-sister-souljah-at-wlib.html | Media Talk; Dialing Sister Souljah at WLIB | False | By Erin St. John Kelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-maisel-joan.html | Paid Notice: Deaths MAISEL, JOAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429120.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/maria-reiche-95-keeper-of-an-ancient-peruvian-puzzle-dies.html | Maria Reiche, 95, Keeper of an Ancient Peruvian Puzzle, Dies | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/institute-to-mediate-disputes-on-environment.html | Institute to Mediate Disputes on Environment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/exception-to-rules-may-not-apply-to-starr-on-news-leaks.html | Exception to Rules May Not Apply to Starr on News Leaks | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-rosen-helen-v.html | Paid Notice: Deaths ROSEN, HELEN V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/federal-grants-to-colleges-are-resurging.html | Federal Grants To Colleges Are Resurging | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-it-s-cone-it-s-sunday-it-s-a-yankee-victory.html | BASEBALL; It's Cone, It's Sunday, It's a Yankee Victory | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-american-topics-a-farewell-to-angstwriter-discovers-the-ideal-garret.html | AMERICAN TOPICS : A Farewell to Angst:Writer Discovers the Ideal Garret | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-greenleigh-frances-n.html | Paid Notice: Deaths GREENLEIGH, FRANCES N. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/inside-430676.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-york-region-steps-up-efforts-for-bilingual-classes.html | New York Region Steps Up Efforts for Bilingual Classes | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-baptists-are-right-on-spousal-roles-428922.html | Baptists Are Right On Spousal Roles | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/television-review-the-musician-and-the-sea-fish-have-little-to-fear.html | TELEVISION REVIEW; The Musician and the Sea: Fish Have Little to Fear | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-the-first-priority-should-be-a-strong-court.html | The First Priority Should Be a Strong Court | False | By Louise Arbour, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/movies/revisions-daring-to-take-on-the-status-quo-in-farce-and-in-life.html | REVISIONS; Daring to Take On the Status Quo in Farce and in Life | False | By Margo Jefferson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429155.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-memorials-hanley-katherine.html | Paid Notice: Memorials HANLEY, KATHERINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/equity-and-convertible-debt-set-to-be-offered-this-week.html | Equity and Convertible Debt Set to Be Offered This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/helms-pulls-diplomatic-lever-to-move-clinton-on-un-bill.html | Helms Pulls Diplomatic Lever To Move Clinton on U.N. Bill | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/dividend-meetings-420824.html | Dividend Meetings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/microsoft-admirers-are-also-detractors.html | Microsoft Admirers Are Also Detractors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-stevens-nancy-mrs-john-e.html | Paid Notice: Deaths STEVENS, NANCY (MRS. JOHN E.) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-a-steal-a-shot-and-one-more-crown.html | THE N.B.A. FINALS; A Steal, a Shot and One More Crown | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-gambling-is-not-a-character-flaw-family-entertainment-428795.html | Gambling Is Not a Character Flaw; Family Entertainment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/economic-calendar.html | Economic Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-just-talking-public-broadcasting.html | Media Talk; Just Talking Public Broadcasting | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-harman-toby.html | Paid Notice: Deaths HARMAN, TOBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/abroad-at-home-bullies-at-the-border.html | Abroad at Home; Bullies At the Border | False | By Anthony Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/christopher-shays-s-moment.html | Christopher Shays's Moment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-kushel-irving.html | Paid Notice: Deaths KUSHEL, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metro-news-briefs-new-jersey-toll-discounts-are-likely-for-trucks-on-turnpike.html | METRO NEWS BRIEFS: NEW JERSEY; Toll Discounts Are Likely For Trucks on Turnpike | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-us-open-revisits-graveyard-of-legends.html | Sports of The Times; U.S. Open Revisits Graveyard of Legends | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-lawler-joseph-t.html | Paid Notice: Deaths LAWLER, JOSEPH T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/japan-sinks-into-recession.html | Japan Sinks Into Recession | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-end-court-secrecy-428841.html | End Court Secrecy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/IHT-conservative-belgian-team-holds-the-dutch-scoreless-south-korea.html | Conservative Belgian Team Holds the Dutch Scoreless : South Korea Falls Short (folo) | False | ByChristopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/on-baseball-emotional-major-league-debut-for-ledee.html | ON BASEBALL; Emotional Major League Debut for Ledee | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metropolitan-diary-427780.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/with-a-new-smart-suite-lotus-chases-its-rivals-success.html | With a New Smart Suite, Lotus Chases Its Rivals' Success | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/music-review-east-and-west-in-a-noisy-confluence-of-cultures.html | MUSIC REVIEW; East and West in a Noisy Confluence of Cultures | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/ballet-review-a-man-of-character-yes-but-those-wild-green-eyes.html | BALLET REVIEW; A Man of Character, Yes, But Those Wild Green Eyes | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-finger-kenneth.html | Paid Notice: Deaths FINGER, KENNETH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-memorials-fromm-neila.html | Paid Notice: Memorials FROMM, NEILA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-pippen-s-pain-pushes-jordan-to-greatest-feat.html | THE N.B.A. FINALS; Pippen's Pain Pushes Jordan to Greatest Feat | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-team-shows-toughness-in-loss-to-argentina-an-auspicious-debut-in-defeat.html | Team Shows Toughness in Loss to Argentina : An Auspicious Debut, In Defeat, for Japan | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/bridge-tragedy-isn-t-shakespearean-but-still-the-play-s-the-thing.html | Bridge; Tragedy Isn't Shakespearean; But Still, the Play's the Thing | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-vernadakis-dorothy.html | Paid Notice: Deaths VERNADAKIS, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-american-topics-92624346958.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/the-media-business-advertising-addenda-campbell-mithun-hires-an-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Mithun Hires an Executive | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-eu-fears-kohl-wants-contribution-cut.html | EU Fears Kohl Wants Contribution Cut | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/worldbusiness/IHT-q-a-chung-mong-gyu-hyundai-chief-sees-light-at-end.html | Q & A / Chung Mong Gyu : Hyundai Chief Sees Light at End of Industry's Financial Tunnel | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/dedicated-intellectual-ends-chapter-as-dartmouth-president.html | Dedicated Intellectual Ends Chapter as Dartmouth President | False | By Sara Rimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/golf-hayes-wins-showdown-with-furyk-in-buick.html | GOLF; Hayes Wins Showdown with Furyk in Buick | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/public-and-private-debt-issues-expected-for-offering-this-week.html | Public and Private Debt Issues Expected for Offering This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-york-is-experiencing-the-second-wettest-year-on-record.html | New York Is Experiencing the Second-Wettest Year on Record | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/busy-signals-too-common-on-cancer-phone-line-report-says.html | Busy Signals Too Common on Cancer Phone Line, Report Says | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429163.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-the-bullpen-squanders-nomo-s-gem.html | BASEBALL; The Bullpen Squanders Nomo's Gem | False | By Charlie Nobles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/critics-contend-us-policy-on-the-internet-has-2-big-flaws.html | Critics Contend U.S. Policy On the Internet Has 2 Big Flaws | False | By Jeri Clausing | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/pop-review-it-s-a-techno-world-with-nothing-to-fear-from-gears-and-switches.html | POP REVIEW; It's a Techno World, With Nothing to Fear From Gears and Switches | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/congress-may-lift-ban-on-wheat-sales-to-india-and-pakistan.html | Congress May Lift Ban on Wheat Sales to India and Pakistan | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/plan-to-go-public-at-goldman-sachs.html | PLAN TO GO PUBLIC AT GOLDMAN, SACHS | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metro-matters-crisis-center-good-sense-or-good-joke.html | Metro Matters; Crisis Center: Good Sense Or Good Joke? | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/asia-s-crisis-upsets-rising-effort-to-confront-blight-of-sweatshops.html | Asia's Crisis Upsets Rising Effort To Confront Blight of Sweatshops | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/antiquated-weapons-in-war-against-sprawl-428809.html | Antiquated Weapons in War Against Sprawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/essay-don-t-chill-me-out.html | Essay; Don't Chill Me Out | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/cabaret-review-a-crooner-suggests-idols-out-of-the-past.html | CABARET REVIEW; A Crooner Suggests Idols Out of the Past | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-nechamkin-ruth-leah-steinman.html | Paid Notice: Deaths NECHAMKIN, RUTH LEAH STEINMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/new-sign-suburbs-sold-buyers-are-scrambling-find-houses-booming-market.html | A New Sign in the Suburbs: Sold Out; Buyers Are Scrambling to Find Houses in a Booming Market | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/what-to-do-about-china.html | What to Do About China | False | By James Webb | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/russell-r-waesche-jr-84-rear-admiral.html | Russell R. Waesche Jr., 84, Rear Admiral | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metro-news-briefs-new-jersey-2-year-inspection-stickers-for-cars-are-delayed.html | METRO NEWS BRIEFS NEW JERSEY; 2-Year Inspection Stickers For Cars Are Delayed | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/wielding-mouse-and-modem-elderly-remain-in-the-loop.html | Wielding Mouse and Modem, Elderly Remain in the Loop | False | By Jane Gross | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/this-time-los-angeles-may-lose-water-war.html | This Time, Los Angeles May Lose Water War | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/the-squid-on-central-park-west.html | The Squid on Central Park West | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/another-city-s-anthem-source-for-lifeguards-429007.html | Another City's Anthem; Source for Lifeguards | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/gambling-is-not-a-character-flaw-428779.html | Gambling Is Not a Character Flaw | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/why-india-thinks-atomic-equation-has-changed.html | Why India Thinks Atomic Equation Has Changed | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/sports-of-the-times-americans-in-paris-to-play-germany-hear-the-roar-of-nations.html | Sports of the Times; Americans in Paris to Play Germany Hear the Roar of Nations | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/official-tied-to-killing-is-eyeing-yeltsin-job.html | Official Tied to Killing Is Eyeing Yeltsin Job | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-mcmanus-james-b.html | Paid Notice: Deaths MCMANUS, JAMES B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/books/books-of-the-times-the-parade-of-the-plastic-soldiers.html | BOOKS OF THE TIMES; The Parade of the Plastic Soldiers | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-a-permanent-international-criminal-court-at-last.html | A Permanent International Criminal Court at Last | False | By Mary Robinson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/bringing-nuance-to-news.html | Bringing Nuance to News | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-spector-anne.html | Paid Notice: Deaths SPECTOR, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-a-pbs-look-at-press-behavior.html | Media Talk; A PBS Look at Press Behavior | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/theater/theater-review-skewering-a-venerable-tradition-the-cult-of-celebrity.html | THEATER REVIEW; Skewering a Venerable Tradition, the Cult of Celebrity | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/reg-smythe-81-british-cartoonist-who-created-andy-capp-strip.html | Reg Smythe, 81, British Cartoonist Who Created 'Andy Capp' Strip | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-baptists-are-right-on-spousal-roles-428930.html | Baptists Are Right On Spousal Roles | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/ferry-company-adds-two-manhattan-routes.html | Ferry Company Adds Two Manhattan Routes | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-gartner-renate.html | Paid Notice: Deaths GARTNER, RENATE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/IHT-england-hopes-for-british-weather.html | England Hopes for British Weather | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/baseball-hundley-takes-crusade-to-outfield.html | BASEBALL; Hundley Takes Crusade To Outfield | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/harold-l-stewart-pathologist-98.html | Harold L. Stewart, Pathologist, 98 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-stevens-catharine.html | Paid Notice: Deaths STEVENS, CATHARINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-possible-purchase-of-bay-by-nortel-faces-hurdles.html | Compressed Data; Possible Purchase of Bay By Nortel Faces Hurdles | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-another-city-s-anthem-428973.html | Another City's Anthem | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-mortensen-june-nee-mcquade.html | Paid Notice: Deaths MORTENSEN, JUNE (NEE MCQUADE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/a-day-for-puerto-rican-flag-and-pride-to-soar.html | A Day for Puerto Rican Flag, and Pride, to Soar | False | By David M. Halbfinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/flint-journal-city-gm-built-looks-ahead-warily.html | Flint Journal; City G.M. Built Looks Ahead Warily | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-silfen-mildred.html | Paid Notice: Deaths SILFEN, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-web-imitator-displeases-maker-of-etch-a-sketch.html | Compressed Data; Web Imitator Displeases Maker of Etch a Sketch | False | By Laurie J. Flynn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-zobel-isador.html | Paid Notice: Deaths ZOBEL, ISADOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-american-topics-90069041300.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-becker-nathaniel.html | Paid Notice: Deaths BECKER, NATHANIEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429112.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/plus-football-world-bowl-rhein-fire-beats-frankfurt-galaxy.html | PLUS FOOTBALL -- WORLD BOWL; Rhein Fire Beats Frankfurt Galaxy | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/movies/top-movies-it-s-up-to-the-voters-american-film-institute-ballot-narrowing-list-400-down.html | Top Movies? It's Up to the Voters; American Film Institute Ballot Is Narrowing a List of 400 Down to 100 | False | By Irvin Molotsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/technology-digital-commerce-practical-guidebook-technology-for-reluctant.html | TECHNOLOGY: DIGITAL COMMERCE; A practical guidebook to technology for the reluctant business executive. | False | By Denise Caruso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/the-nba-finals-malone-has-his-title-shot-ripped-away.html | THE N.B.A. FINALS; Malone Has His Title Shot Ripped Away | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/conference-opens-on-creating-court-to-try-war-crimes.html | CONFERENCE OPENS ON CREATING COURT TO TRY WAR CRIMES | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/arts/jazz-festival-review-music-that-goes-for-the-communal-thrill.html | JAZZ FESTIVAL REVIEW; Music That Goes for the Communal Thrill | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-family-communication-398799.html | Family Communication | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-for-wegerle-now-comes-the-piece-de-resistance.html | WORLD CUP '98; For Wegerle, Now Comes the Piece de Resistance | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/washington-talk-trying-to-assure-optimism.html | Washington Talk; Trying To Assure Optimism | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/rigging-the-numbers.html | Rigging the Numbers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/world/paris-journal-shaded-by-gargoyles-the-exorcist-of-notre-dame.html | Paris Journal; Shaded by Gargoyles, the Exorcist of Notre Dame | False | By Marlise Simons | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/chinese-detainee-recalls-life-as-smugglers-cargo.html | Chinese Detainee Recalls Life as Smugglers' Cargo | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-rand-michael-m.html | Paid Notice: Deaths RAND, MICHAEL M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-another-city-s-anthem-javits-expansion-428981.html | Another City's Anthem; Javits Expansion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-straub-maurie-a.html | Paid Notice: Deaths STRAUB, MAURIE A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/most-approve-of-microsoft-a-poll-shows.html | Most Approve Of Microsoft, A Poll Shows | False | By Steve Lohr With Marjorie Connelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/validation-even-if-halsey-minor-s-nbc-deal-doesn-t-insure-success-it-does-give.html | Validation; Even if Halsey Minor's NBC Deal Doesn't Insure Success, It Does Give Big-Media Cachet to His New-Media Strategy | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/world-cup-98-yugoslav-skill-overcomes-yugoslav-temperament.html | WORLD CUP '98; Yugoslav Skill Overcomes 'Yugoslav Temperament' | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-o-rourke-rev-thomas-j.html | Paid Notice: Deaths O'ROURKE, REV. THOMAS J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/quotation-of-the-day-427934.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-business-advertising-seminar-examines-plethora-prescription-drug-pitches.html | THE MEDIA BUSINESS: ADVERTISING; A seminar examines the plethora of prescription drug pitches since regulations were loosened. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-stone-martin.html | Paid Notice: Deaths STONE, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/theater/theater-review-the-churning-world-of-high-school-fantasies.html | THEATER REVIEW; The Churning World of High School Fantasies | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/city-pursuing-negotiations-with-street-food-vendors.html | City Pursuing Negotiations With Street Food Vendors | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/the-media-business-advertising-addenda-georgia-pacific-expands-its-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Georgia-Pacific Expands Its Roster | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-tobacco-tax-myth-398721.html | Tobacco-Tax Myth | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/us-will-pay-reparations-to-former-latin-american-internees.html | U.S. Will Pay Reparations to Former Latin American Internees | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/water-projects-bill-worries-even-environmentalists.html | Water Projects' Bill Worries Even Environmentalists | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-dubin-harold.html | Paid Notice: Deaths DUBIN, HAROLD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-antiquated-weapons-in-war-against-sprawl-428817.html | Antiquated Weapons in War Against Sprawl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/plus-fencing-us-championships-brooklyn-teen-ager-wins-the-foil.html | PLUS FENCING -- U.S. CHAMPIONSHIPS; Brooklyn Teen-Ager Wins the Foil | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/IHT-fernand-sastre-give-the-cup-direction-soccer-stars-are-born-while.html | Fernand Sastre Gave the Cup Direction : Soccer Stars Are Born â€šÃ„Â® While One Expires | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/school-ruling-shakes-milwaukee.html | School Ruling Shakes Milwaukee | False | By Pam Belluck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/IHT-asian-crisis-carries-seeds-of-new-trauma-clouds-and-silver-linings.html | Asian Crisis Carries Seeds of New Trauma : CLOUDS AND SILVER LININGS | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-wbai-makes-a-home-on-wall-street.html | Media Talk; WBAI Makes a Home on Wall Street | False | By Erin St. John Kelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-1898-publishing-loss-in-our-pages100-75-and-50-years-ago.html | 1898: Publishing Loss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-memorials-pikarsky-milton.html | Paid Notice: Memorials PIKARSKY, MILTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-end-court-secrecy-428850.html | End Court Secrecy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/us/well-fed-loath-to-upset-a-capitol-money-trough.html | Well-Fed Loath to Upset A Capitol Money Trough | False | By Jill Abramson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/boxing-de-la-hoya-wants-a-real-test.html | BOXING; De La Hoya Wants a Real Test | False | By Joe Drape | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429139.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/off-duty-officer-shoots-man-on-freeway.html | Off-Duty Officer Shoots Man on Freeway | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/after-6-months-harry-evans-still-invisible-man.html | After 6 Months, Harry Evans Still 'Invisible Man' | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-waltman-erwin-a.html | Paid Notice: Deaths WALTMAN, ERWIN A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/auto-racing-as-martin-passes-him-by-gordon-complains-of-a-plot.html | AUTO RACING; As Martin Passes Him By, Gordon Complains of a Plot | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-1948no-african-army-in-our-pages100-75-and-50-years-ago.html | 1948:No African Army : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/news-summary-429783.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/weight-loss-drug-shows-some-success-in-humans.html | Weight-Loss Drug Shows Some Success in Humans | False | By Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-now-three-stooges-beer.html | Media Talk; Now, Three Stooges Beer | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-mowshowitz-libby.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/business-digest-421995.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/IHT-1923federal-powers-in-our-pages100-75-and-50-years-ago.html | 1923:Federal Powers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-grand-edythe.html | Paid Notice: Deaths GRAND, EDYTHE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/compressed-data-insuring-against-hackers-comes-with-a-catch.html | Compressed Data; Insuring Against Hackers Comes With a Catch | False | By Laurie J. Flynn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/sports/jim-hearn-77-giants-pitcher-who-helped-win-51-pennant.html | Jim Hearn, 77, Giants Pitcher Who Helped Win '51 Pennant | False | By Richard Goldstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/c-corrections-429147.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-james-r.html | Paid Notice: Deaths BROOKS, JAMES R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/opinion/l-gambling-is-not-a-character-flaw-smoking-is-different-428787.html | Gambling Is Not a Character Flaw; Smoking Is Different | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/media-talk-in-a-brief-episode-one-more-sinatra-book-for-the-road.html | Media Talk; In a Brief Episode, One More Sinatra Book for the Road | False | By Gayle Feldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/a-fuel-oil-spillage-closes-i-95-in-connecticut.html | A Fuel-Oil Spillage Closes I-95 in Connecticut | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/business/a-bilingual-way-to-attract-viewers.html | A Bilingual Way to Attract Viewers | False | By Andrea Adelson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/radio-city-s-luster-to-be-renewed-in-30-million-project.html | Radio City's Luster to Be Renewed in $30 Million Project | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-dellarocca-dominic.html | Paid Notice: Deaths DELLAROCCA, DOMINIC | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/nyregion/metro-news-briefs-new-york-bronx-woman-is-accused-of-beating-baby-girl.html | METRO NEWS BRIEFS: NEW YORK; Bronx Woman Is Accused Of Beating Baby Girl | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-15 | 1998-06-15 | https://www.nytimes.com/1998/06/15/classified/paid-notice-deaths-pincus-julia-l.html | Paid Notice: Deaths PINCUS, JULIA L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-o-rourke-reverend-thomas-j.html | Paid Notice: Deaths O'ROURKE, REVEREND THOMAS J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-horsfall-norma-campagnari.html | Paid Notice: Deaths HORSFALL, NORMA CAMPAGNARI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-us-spy-recounted-vietnam-assassination-436895.html | U.S. Spy Recounted Vietnam Assassination | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/nuclear-agency-votes-to-restart-millstone-reactor.html | Nuclear Agency Votes to Restart Millstone Reactor | False | By Jonathan Rabinovitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-will-vouchers-ruin-public-schools-444634.html | Will Vouchers Ruin Public Schools? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/c-corrections-444502.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/last-skirmish-for-new-jersey-sites-state-compete-for-right-make-battleship.html | The Last Skirmish For the New Jersey; Sites in State Compete for the Right To Make the Battleship a Museum | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/lott-says-homosexuality-is-a-sin-and-compares-it-to-alcoholism.html | Lott Says Homosexuality Is a Sin and Compares It to Alcoholism | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/c-corrections-444499.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/whitman-s-daughter-cited-for-littering.html | Whitman's Daughter Cited For Littering | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/pop-review-just-music-no-oedipal-problems.html | POP REVIEW; Just Music, No Oedipal Problems | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/world-cup-98-us-starts-out-awed-and-finishes-dominated.html | WORLD CUP '98; U.S. Starts Out Awed and Finishes Dominated | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-will-vouchers-ruin-public-schools-444618.html | Will Vouchers Ruin Public Schools? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/news-summary-443751.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/chanal-journal-helmet-instead-of-a-miter-for-the-bishop-of-chiapas.html | Chanal Journal; Helmet Instead of a Miter for the Bishop of Chiapas | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/rite-passage-special-report-those-seductive-snake-eyes-tales-growing-up-gambling.html | RITE OF PASSAGE: A special report.; Those Seductive Snake Eyes: Tales of Growing Up Gambling | False | By Brett Pulley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-risks-of-world-court-435732.html | Risks of World Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/worldbusiness/IHT-for-asians-questions-but-few-answers.html | For Asians, Questions but Few Answers | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/disappointing-foes-botha-will-not-testify-at-inquiry-trial.html | Disappointing Foes, Botha Will Not Testify at Inquiry Trial | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/mr-starr-keeps-talking.html | Mr. Starr Keeps Talking | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/lewis-h-young-73-former-editor-in-chief-of-business-week.html | Lewis H. Young, 73, Former Editor in Chief of Business Week | False | By Milt Freudenheim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/IHT-violence-breaks-out-between-fans-from-england-and-tunisia-the-party.html | Violence Breaks Out Between Fans From England and Tunisia : The Party Turns Ugly in Marseille | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-grasso-dominic-john.html | Paid Notice: Deaths GRASSO, DOMINIC JOHN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/tv-sports-shhh-can-t-you-see-the-celebration.html | TV SPORTS; Shhh! Can't You See the Celebration? | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/the-good-book-of-few-answers.html | The Good Book of Few Answers | False | By A. N. Wilson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/adrift-in-japan-s-sea-of-unknown-intentions.html | Adrift in Japan's Sea of Unknown Intentions | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/music-review-the-agenda-musicians-for-tibet.html | MUSIC REVIEW; The Agenda: Musicians for Tibet | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-protecting-fetuses-jailing-mothers-444685.html | Protecting Fetuses, Jailing Mothers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/worldbusiness/IHT-is-the-yen-s-plunge-really-so-bad-for-the-rest-of.html | Is the Yen's Plunge Really So Bad for the Rest of Asia? | False | By Philip Bowring, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/health-watch-smoking-may-harm-hearing.html | HEALTH WATCH; Smoking May Harm Hearing | False | By J. Jennings Moss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-times-guide-to-entertainment-opens-on-the-internet-today.html | THE MEDIA BUSINESS; Times Guide to Entertainment Opens on the Internet Today | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/sports-of-the-times-reyna-felt-game-plan-right-in-his-back.html | Sports of The Times; Reyna Felt Game Plan Right in His Back | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/golf-cart-problems-bedevil-martin.html | GOLF; Cart Problems Bedevil Martin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/inside-443883.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/IHT-note-to-readers-iht-begins-printing-a-joint-venture-supplement-in-italy.html | Note to Readers: IHT Begins Printing A Joint-Venture Supplement in Italy | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/flexibility-and-planning-are-stressed-in-chicago.html | Flexibility and Planning Are Stressed in Chicago | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-festival-review-voices-sounding-like-a-whole-band.html | JAZZ FESTIVAL REVIEW; Voices Sounding Like a Whole Band | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/offering-a-cheaper-ride-to-orbit-from-the-middle-of-the-ocean.html | Offering a Cheaper Ride to Orbit From the Middle of the Ocean | False | By William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/state-proposal-seeks-to-raise-requirements-for-teachers-to-retain-state-licenses.html | State Proposal Seeks to Raise Requirements for Teachers to Retain State Licenses | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/eric-tabarly-66-ocean-sailor-known-for-his-solo-exploits.html | Eric Tabarly, 66, Ocean Sailor Known for His Solo Exploits | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/more-of-mci-internet-unit-said-to-be-for-sale.html | More of MCI Internet Unit Said to Be for Sale | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-weinfeld-rose.html | Paid Notice: Deaths WEINFELD, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/sunbeam-s-board-in-revolt-ousts-job-cutting-chairman.html | Sunbeam's Board, in Revolt, Ousts Job-Cutting Chairman | False | By Dana Canedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-levine-louis.html | Paid Notice: Deaths LEVINE, LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/c-corrections-444510.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/proposal-ties-car-insurance-to-mileage.html | Proposal Ties Car Insurance To Mileage | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/dance-review-the-agony-of-guernica-in-a-mayan-ritual.html | DANCE REVIEW; The Agony of 'Guernica' in a Mayan Ritual | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/style/patterns-435473.html | Patterns | False | By Constance C. R. White | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/on-baseball-yanks-on-100-game-odyssey-in-search-of-record.html | ON BASEBALL; Yanks on 100-Game Odyssey in Search of Record | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-football-arena-league-turnovers-halt-cityhawks-rally.html | PLUS FOOTBALL -- ARENA LEAGUE; Turnovers Halt City Hawks' Rally | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/personal-computers-here-s-a-dream-portable-or-close-to-it.html | PERSONAL COMPUTERS; Here's a Dream Portable, or Close to It | False | By Stephen Manes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/some-private-efforts-see-success-in-job-hunt-for-those-on-welfare.html | Some Private Efforts See Success In Job Hunt for Those on Welfare | False | By Alan Finder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/critic-s-notebook-the-eighth-roommate-a-camera.html | CRITIC'S NOTEBOOK; The Eighth Roommate: A Camera | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/tuscaloosa-journal-shrine-to-the-coach-who-made-alabama-proud.html | Tuscaloosa Journal; Shrine to the Coach Who Made Alabama Proud | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-york-attack-in-bronx-linked-to-a-serial-rapist.html | METRO NEWS BRIEFS; NEW YORK; Attack in Bronx Linked To a Serial Rapist | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/transactions-444812.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-yacht-racing-rough-going-for-maxis.html | PLUS YACHT RACING; Rough Going For Maxis | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-dont-kowtow-letters-to-the-editor.html | Don't Kowtow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-jersey-performing-arts-center-gets-2.5-million-grant.html | METRO NEWS BRIEFS; NEW JERSEY; Performing Arts Center Gets $2.5 Million Grant | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-glassberg-harry.html | Paid Notice: Deaths GLASSBERG, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-jets-sign-draft-pick.html | PLUS PRO FOOTBALL; Jets Sign Draft Pick | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-market-place-for-sellers-to-japanese-worse-ahead.html | THE MARKETS: Market Place; For Sellers To Japanese, Worse Ahead | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/annan-urges-formation-of-war-crimes-court.html | Annan Urges Formation of War Crimes Court | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/foreign-affairs-wild-in-the-country.html | Foreign Affairs; Wild in the Country | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-perlman-alvin.html | Paid Notice: Deaths PERLMAN, ALVIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-schneider-julius.html | Paid Notice: Deaths SCHNEIDER, JULIUS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-mindlin-sally.html | Paid Notice: Deaths MINDLIN, SALLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-rosenthal-richard-l.html | Paid Notice: Deaths ROSENTHAL, RICHARD L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/mall-planned-for-new-jersey-with-a-lure-for-new-yorkers.html | Mall Planned for New Jersey, With a Lure for New Yorkers | False | By Jayson Blair | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/books/the-rhythm-and-rhyme-of-victory.html | The Rhythm And Rhyme Of Victory | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/worldbusiness/IHT-japanese-rush-to-convert-yen-to-other-currencies.html | Japanese Rush to Convert Yen to Other Currencies | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/q-a-433713.html | Q&A | False | By C. Claiborne Ray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-stevens-nancy-turner-ford.html | Paid Notice: Deaths STEVENS, NANCY TURNER FORD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-cycling-armstrong-is-back-on-top.html | PLUS CYCLING; Armstrong Is Back on Top | False | By Samuel Abt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-jersey-bill-seeks-certification-for-school-swim-classes.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Seeks Certification For School Swim Classes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-1948-sinosoviet-pact-in-our-pages100-75-and-50-years-ago.html | 1948: Sino-Soviet Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-york-prosecutor-s-husband-revealed-as-girl-s-father.html | METRO NEWS BRIEFS: NEW YORK; Prosecutor's Husband Revealed as Girl's Father | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/IHT-eavesdropping-by-the-french-is-worldwide-magazine-says.html | Eavesdropping By the French Is Worldwide, Magazine Says | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/assembly-democrats-file-suit-challenging-vetoes-by-pataki.html | Assembly Democrats File Suit Challenging Vetoes by Pataki | False | By Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-jersey-woman-is-killed-trying-to-halt-her-rolling-car.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Is Killed Trying To Halt Her Rolling Car | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/international-business-as-japan-goes-so-goes-the-neighborhood.html | INTERNATIONAL BUSINESS; As Japan Goes, So Goes the Neighborhood | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/microsoft-and-compaq-to-buy-10-stakes-in-road-runner.html | Microsoft and Compaq to Buy 10% Stakes in Road Runner | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/russia-scolds-us-general-saying-it-was-misled-over-timing-of-nato-air-exercise.html | Russia Scolds U.S. General, Saying It Was Misled Over Timing of NATO Air Exercise | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/public-lives-hooked-on-collectibles-and-the-bottom-line.html | PUBLIC LIVES; Hooked on Collectibles and the Bottom Line | False | By Joyce Wadler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-schoen-leah-temma.html | Paid Notice: Deaths SCHOEN, LEAH TEMMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-plain-language-no-way-436194.html | Plain Language? No Way | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/style/by-design-airy-and-cool-crochet.html | By Design; Airy and Cool Crochet | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-briefs-441198.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-nechamkin-ruth-leah-steinman.html | Paid Notice: Deaths NECHAMKIN, RUTH LEAH STEINMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/science-watch-hard-times-for-gorillas.html | SCIENCE WATCH; Hard Times for Gorillas | False | By Karen Freeman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/golf-if-lehman-keeps-knocking-on-the-door-he-is-confident-it-will-open.html | GOLF; If Lehman Keeps Knocking on the Door, He Is Confident It Will Open | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/phone-giant-to-acquire-bay-networks.html | Phone Giant To Acquire Bay Networks | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-volcker-barbara.html | Paid Notice: Deaths VOLCKER, BARBARA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/news/note-to-readers-iht-begins-printing-a-jointventure-supplement-in-italy.html | Note to Readers: IHT Begins Printing A Joint-Venture Supplement in Italy | False | International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/style/coming-up-from-the-stylist-ghetto.html | Coming Up From the Stylist Ghetto | False | By Amy M. Spindler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/baseball-mets-notebook-outgoing-yoshii-says-nomo-has-chatty-side.html | BASEBALL; METS NOTEBOOK; Outgoing Yoshii Says Nomo Has Chatty Side | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/speedier-inspections-in-iraq.html | Speedier Inspections in Iraq | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/big-german-bank-is-raided-in-a-search-for-tax-cheats.html | Big German Bank Is Raided In a Search for Tax Cheats | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/books/books-of-the-times-a-clan-of-con-men-scheming-in-a-historical-echo-chamber.html | BOOKS OF THE TIMES; A Clan of Con Men, Scheming in a Historical Echo Chamber | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/dow-tumbles-207-in-global-decline.html | DOW TUMBLES 207 IN GLOBAL DECLINE | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-will-vouchers-ruin-public-schools-444626.html | Will Vouchers Ruin Public Schools? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-business-restaurateur-sues-partner-over-profits.html | Metro Business; Restaurateur Sues Partner Over Profits | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/IHT-in-postcancer-career-armstrong-beats-the-odds-and-wins-race.html | In Post-Cancer Career, Armstrong Beats the Odds and Wins Race | False | By Samuel Abt, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/media-business-advertising-ziff-davis-pushing-its-24-hour-cable-television.html | THE MEDIA BUSINESS: ADVERTISING; Ziff-Davis is pushing its 24-hour cable television network on computing in a three-front campaign. | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-festival-review-like-church-with-funk-and-disco.html | JAZZ FESTIVAL REVIEW; Like Church, With Funk and Disco | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/goldman-goes-for-bit-gusto-bold-agenda-but-only-compared-with-cautious-past.html | Goldman Goes for a Bit of Gusto; A Bold Agenda, but Only Compared With a Cautious Past | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-pincus-julia-l.html | Paid Notice: Deaths PINCUS, JULIA L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-morris-larry.html | Paid Notice: Deaths MORRIS, LARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-mattel-agrees-to-buy-maker-of-american-girl-dolls.html | COMPANY NEWS; MATTEL AGREES TO BUY MAKER OF AMERICAN GIRL DOLLS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/metro-news-briefs-new-york-fake-beanie-babies-lead-to-import-charges.html | METRO NEWS BRIEFS: NEW YORK; Fake Beanie Babies Lead to Import Charges | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/prosecutors-charge-bias-in-screening-of-jurors.html | Prosecutors Charge Bias In Screening Of Jurors | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-turner-estelle.html | Paid Notice: Deaths TURNER, ESTELLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-europe-has-the-capital-to-create-jobs-if-it-chooses-to.html | Europe Has the Capital to Create Jobs, if It Chooses To | False | By Silvio Scaglia, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/turnpike-shooting-leads-to-cameras-in-patrol-cars.html | Turnpike Shooting Leads to Cameras in Patrol Cars | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/mayor-in-baltimore-on-stadium-research.html | Mayor in Baltimore on Stadium Research | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/document-describes-poor-communication-in-military-before-ski-lift-incident.html | Document Describes Poor Communication in Military Before Ski Lift Incident | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-unitrode-balks-at-bid-for-benchmarq-microelectronics.html | COMPANY NEWS; UNITRODE BALKS AT BID FOR BENCHMARQ MICROELECTRONICS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-protecting-fetuses-jailing-mothers-444650.html | Protecting Fetuses, Jailing Mothers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/panel-hears-arguments-in-minority-voting-case-in-hempstead.html | Panel Hears Arguments in Minority Voting Case in Hempstead | False | By Duayne Draffen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/IHT-era-ends-goldman-sachs-to-go-public.html | Era Ends: Goldman, Sachs to Go Public | False | By Mitchell Martin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/mack-cali-property-deal.html | Mack-Cali Property Deal | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/auschwitz-synagogue-to-reopen-bringing-hopes-of-the-future.html | Auschwitz Synagogue to Reopen, Bringing 'Hopes of the Future' | False | By Nadine Brozan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-accounts-444278.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/arts-abroad-a-muslim-artist-and-hindu-images-it-s-a-volatile-mix.html | ARTS ABROAD; A Muslim Artist and Hindu Images: It's a Volatile Mix | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-clarkson-max-b-e.html | Paid Notice: Deaths CLARKSON, MAX B. E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-too-soon-for-polls-436445.html | Too Soon for Polls | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/movie-before-clinton-visit-stars-jiang-as-a-statesman.html | Movie Before Clinton Visit Stars Jiang as a Statesman | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/editorial-observer-a-unique-wall-street-firm-joins-the-crowd.html | Editorial Observer; A Unique Wall Street Firm Joins the Crowd | False | By Floyd Norris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/did-augustus-take-the-waters-here-ruins-hint-yes.html | Did Augustus Take the Waters Here? Ruins Hint 'Yes' | False | By John Noble Wilford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-1923-dry-brouhaha-in-our-pages100-75-and-50-years-ago.html | 1923: 'Dry' Brouhaha : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/critic-s-notebook-mark-morris-helps-tease-louis-xv.html | CRITIC'S NOTEBOOK; Mark Morris Helps Tease Louis XV | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-protecting-fetuses-jailing-mothers-444677.html | Protecting Fetuses, Jailing Mothers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/worldbusiness/IHT-thinking-ahead-y2k-bugdont-panic.html | THINKING AHEAD: Y2K BugDon't Panic | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/3m-to-trail-forecasts-and-its-shares-fall.html | 3M to Trail Forecasts, and Its Shares Fall | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-lubell-harry.html | Paid Notice: Deaths LUBELL, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/the-proof-is-in-the-neutrino.html | The Proof Is in the Neutrino | False | By Simon Singh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-goodman-edythe.html | Paid Notice: Deaths GOODMAN, EDYTHE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-mcloughlin-eleanor.html | Paid Notice: Deaths MCLOUGHLIN, ELEANOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/IHT-blair-calls-japanese-slide-worlds-greatest-economic-peril-in-2-decades.html | Blair Calls Japanese Slide World's Greatest Economic Peril in 2 Decades : EU Leaders Urge Reforms by Tokyo | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-russler-fanny-feigl.html | Paid Notice: Deaths RUSSLER, FANNY (FEIGL) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/ballet-review-a-smorgasbord-fit-for-a-king.html | BALLET REVIEW; A Smorgasbord Fit for a King | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/essay-international-language-of-physics-ties-physicists-tongues.html | ESSAY; International Language of Physics Ties Physicists' Tongues | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-without-justice-no-security-for-ordinary-people.html | Without Justice, No Security for Ordinary People | False | By Lloyd Axworthy, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-garf-vivian.html | Paid Notice: Deaths GARF, VIVIAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-listfield-leonard-m.html | Paid Notice: Deaths LISTFIELD, LEONARD M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-1898-anarchist-trial-in-our-pages100-75-and-50-years-ago.html | 1898: Anarchist Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-whitmore-edward-knight.html | Paid Notice: Deaths WHITMORE, EDWARD KNIGHT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-magaziner-louis.html | Paid Notice: Deaths MAGAZINER, LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-will-vouchers-ruin-public-schools-444642.html | Will Vouchers Ruin Public Schools? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/news/eavesdropping-by-the-french-is-worldwide-magazine-says.html | Eavesdropping By the French Is Worldwide, Magazine Says | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/dance-review-a-ballerina-s-farewell-with-typical-flair.html | DANCE REVIEW; A Ballerina's Farewell, With Typical Flair | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-memorials-greebler-milton-milty.html | Paid Notice: Memorials GREEBLER, MILTON (MILTY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-jenny-craig-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Narrows Its Review | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-media-business-advertising-addenda-burnett-bows-out-of-glad-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Bows Out Of Glad Account | False | By Jane L. Levere | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/in-beijing-students-worldview-jordan-rules.html | In Beijing Students' Worldview, Jordan Rules | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/the-nba-finals-dynasties-of-a-different-day.html | THE N.B.A. FINALS; Dynasties of a Different Day | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/science-watch-science-s-defining-moment.html | SCIENCE WATCH; Science's Defining Moment | False | By Henry Fountain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-protecting-fetuses-jailing-mothers-444669.html | Protecting Fetuses, Jailing Mothers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/conversation-with-polly-matzinger-blazing-unconventional-trail-new-theory.html | A Conversation With Polly Matzinger; Blazing an Unconventional Trail to a New Theory of Immunity | False | By Claudia Dreifus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/IHT-korean-pain-ahead.html | Korean Pain Ahead | False | By Douglas H. Paal and David G. Brown, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-catharine-robert-macfarland-jr.html | Paid Notice: Deaths CATHARINE, ROBERT MACFARLAND, JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/nyc-golden-oldie-from-pataki-death-ditty.html | NYC; Golden Oldie From Pataki: Death Ditty | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-merrifield-philip-ralph-phd.html | Paid Notice: Deaths MERRIFIELD, PHILIP RALPH, PH.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/guilty-pleas-are-expected-in-office-construction-bid-rigging.html | Guilty Pleas Are Expected in Office Construction Bid-Rigging | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/the-stanley-cup-finals-does-yzerman-rate-the-mvp-award.html | THE STANLEY CUP FINALS; Does Yzerman Rate the M.V.P. Award? | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-kaufmann-janet-nee-goldfarb.html | Paid Notice: Deaths KAUFMANN, JANET (NEE GOLDFARB) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/judge-backs-cutler-s-bid-to-represent-gotti-s-son.html | Judge Backs Cutler's Bid To Represent Gotti's Son | False | By Robert D. McFadden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-byrne-john-j.html | Paid Notice: Deaths BYRNE, JOHN J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-george-agnes-m.html | Paid Notice: Deaths GEORGE, AGNES M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/international-business-as-unemployment-worsens-hong-kong-stocks-fall-5.7.html | INTERNATIONAL BUSINESS; As Unemployment Worsens, Hong Kong Stocks Fall 5.7% | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-savedoff-mary.html | Paid Notice: Deaths SAVEDOFF, MARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/software-maker-expects-a-loss.html | Software Maker Expects a Loss | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/l-will-vouchers-ruin-public-schools-444600.html | Will Vouchers Ruin Public Schools? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/sports-of-the-times-jordan-proves-it-takes-more-than-legs.html | Sports of The Times; Jordan Proves It Takes More Than Legs | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/officer-in-squeegee-man-shooting-has-a-civilian-complaint-record.html | Officer in Squeegee Man Shooting Has a Civilian Complaint Record | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-kraft-helen-margaret-nee-gwydir.html | Paid Notice: Deaths KRAFT, HELEN MARGARET, NEE GWYDIR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/nato-jets-patrol-skies-near-serbia-in-show-of-force.html | NATO JETS PATROL SKIES NEAR SERBIA IN SHOW OF FORCE | False | By Mike O'Connor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/the-nba-finals-six-time-champions-face-uncertain-future.html | THE N.B.A. FINALS; Six-Time Champions Face Uncertain Future | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/mathematicians-prove-that-it-s-a-small-world.html | Mathematicians Prove That It's a Small World | False | By Sandra Blakeslee | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-cornerback-lincoln-joins-the-giants.html | PLUS: PRO FOOTBALL; Cornerback Lincoln Joins the Giants | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/chess-shirov-to-face-kasparov-in-october-title-match.html | CHESS; Shirov to Face Kasparov In October Title Match | False | By Robert Byrne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/IHT-root-of-problem-may-be-tolerance-at-home-englands-hooligansloyalty.html | Root of Problem May Be Tolerance at Home : England's Hooligans:Loyalty at What Price? | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-freed-larry.html | Paid Notice: Deaths FREED, LARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/plus-pro-football-arena-league-turnovers-halt-city-hawks-rally.html | PLUS: PRO FOOTBALL -- ARENA LEAGUE; Turnovers Halt City Hawks' Rally | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/teacher-ousted-for-leading-class-in-prayer.html | Teacher Ousted For Leading Class in Prayer | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/baseball-a-hit-batter-after-a-homer-but-no-brawl-in-this-round.html | BASEBALL; A Hit Batter After a Homer, But No Brawl In This Round | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/jazz-winners-for-all-tastes.html | Jazz Winners for All Tastes | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/ex-schools-chancellor-gets-a-new-post.html | Ex-Schools Chancellor Gets a New Post | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/white-house-and-starr-are-warned-about-leaks.html | White House And Starr Are Warned About Leaks | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/health-watch-hope-and-heart.html | HEALTH WATCH; Hope and Heart | False | By John O'Neil | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/monsanto-cited-in-crop-losses.html | Monsanto Cited In Crop Losses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/business-digest-443522.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-weins-leo-m.html | Paid Notice: Deaths WEINS, LEO M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-mowshowitz-libby.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/opinion/michael-s-last-hurrah.html | Michael's Last Hurrah? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/style/IHT-the-cruise-lines-are-sailing-into-calm-waters.html | The Cruise Lines Are Sailing Into Calm Waters | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/gm-closes-more-plants-talks-falter.html | G.M. Closes More Plants; Talks Falter | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-weltchek-edith-z.html | Paid Notice: Deaths WELTCHEK, EDITH Z. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/the-markets-bonds-even-as-stocks-plunge-treasuries-soar-to-30-year-high.html | THE MARKETS: BONDS; Even as Stocks Plunge, Treasuries Soar to 30-Year High | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-dow-jones-to-invest-232-million-in-wall-street-journal.html | COMPANY NEWS; DOW JONES TO INVEST $232 MILLION IN WALL STREET JOURNAL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/style/IHT-liberty-and-luxury-for-browsers-and-buyers-alike.html | Liberty and Luxury, for Browsers and Buyers Alike | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/in-booming-economy-poor-still-struggle-to-pay-the-rent.html | In Booming Economy, Poor Still Struggle to Pay the Rent | False | By Jason Deparle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/c-corrections-444529.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/us-drinking-itself-dry-study-finds.html | U.S. Drinking Itself Dry, Study Finds | False | By Carol Kaesuk Yoon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/music-review-brahms-to-please-the-public-crowds-to-please-performers.html | MUSIC REVIEW; Brahms to Please the Public, Crowds to Please Performers | False | By Bernard Holland | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/lucio-costa-is-dead-at-96-planned-futuristic-brasilia.html | Lucio Costa Is Dead at 96; Planned Futuristic Brasilia | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/business/company-news-keycorp-to-acquire-mcdonald-for-653-million.html | COMPANY NEWS; KEYCORP TO ACQUIRE MCDONALD FOR $653 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/arts/music-review-the-magic-of-a-voice-the-unity-of-peoples.html | MUSIC REVIEW; The Magic Of a Voice, The Unity Of Peoples | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/world-cup-98-fans-set-off-another-day-of-violence.html | WORLD CUP 98; Fans Set Off Another Day of Violence | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/100-million-in-legal-services-funding-placed-doubt-supreme-court-ruling.html | $100 Million in Legal Services Funding Is Placed in Doubt by a Supreme Court Ruling | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/classified/paid-notice-deaths-maisel-joan.html | Paid Notice: Deaths MAISEL, JOAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/sports/record-rating-for-bulls-jazz.html | Record Rating For Bulls-Jazz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/nyregion/quotation-of-the-day-440949.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/science/personal-health-gaining-weight-on-sugar-free-fat-free-diets.html | PERSONAL HEALTH; Gaining Weight on Sugar-Free, Fat-Free Diets | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/world/gold-breaks-its-promise-to-miners-of-lesotho.html | Gold Breaks Its Promise to Miners of Lesotho | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-16 | 1998-06-16 | https://www.nytimes.com/1998/06/16/us/supreme-court-roundup-federal-anti-bias-law-protects-states-disabled-inmates.html | Supreme Court Roundup; Federal Anti-Bias Law Protects States' Disabled Inmates, Court Says | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-people-460516.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/the-stanley-cup-finals-nhl-sweepers-another-title-for-red-wings.html | THE STANLEY CUP FINALS; N.H.L. Sweepers: Another Title for Red Wings | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-single-parenthood-is-no-tv-sitcom-460664.html | Single Parenthood Is No TV Sitcom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/style/IHT-tales-from-the-mines-and-movies.html | Tales From the Mines and Movies | False | By Sheridan Morley, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-phelps-dodge-agrees-to-220-million-deal-in-brazil.html | COMPANY NEWS; PHELPS DODGE AGREES TO $220 MILLION DEAL IN BRAZIL | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-goodman-edythe.html | Paid Notice: Deaths GOODMAN, EDYTHE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/inside-459828.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/television-review-a-vision-of-russia-s-future-art-vs-despotism.html | TELEVISION REVIEW; A Vision of Russia's Future: Art vs. Despotism | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/carving-a-path-of-innovations-live-and-electronic-music-blend-in-a-varied-career.html | Carving a Path Of Innovations; Live and Electronic Music Blend in a Varied Career | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-lights-out-in-chinatown-449555.html | Lights Out in Chinatown | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/quotation-of-the-day-460508.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/public-lives-an-overshadowed-altruist-sees-the-light.html | PUBLIC LIVES; An Overshadowed Altruist Sees the Light | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/gm-s-plant-in-brazil-raises-fears-closer-to-home.html | G.M.'s Plant in Brazil Raises Fears Closer to Home | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-tartan-army-finds-voice-in-nick-of-time.html | WORLD CUP '98; Tartan Army Finds Voice in Nick of Time | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-susskind-jesse.html | Paid Notice: Deaths SUSSKIND, JESSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/marine-cites-split-on-jet-accident-report.html | Marine Cites Split on Jet Accident Report | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/visiting-french-premier-leftist-or-a-pragmatist.html | Visiting French Premier: Leftist, or a Pragmatist? | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-mueller-gilbert.html | Paid Notice: Deaths MUELLER, GILBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/lawyers-seek-to-exclude-statements-from-2-men-accused-of-teacher-s-killing.html | Lawyers Seek to Exclude Statements From 2 Men Accused of Teacher's Killing | False | By John Sullivan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-roth-frank.html | Paid Notice: Deaths ROTH, FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/controversy-over-lott-s-views-of-homosexuals.html | Controversy Over Lott's Views of Homosexuals | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-critics-don-t-want-to-isolate-china-cuba-comparison-460567.html | Critics Don't Want to 'Isolate' China; Cuba Comparison | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-rosenthal-richard-l.html | Paid Notice: Deaths ROSENTHAL, RICHARD L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/c-corrections-460214.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/books/books-of-the-times-culture-as-a-dream-without-escape.html | BOOKS OF THE TIMES; Culture as a Dream Without Escape | False | By Sarah Boxer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/lafayette-zagat-is-here-and-paris-hardly-shrugs.html | Lafayette, Zagat Is Here, and Paris Hardly Shrugs | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/movies/tv-notes-x-files-movie-seeks-new-fans.html | TV NOTES; 'X-Files' Movie Seeks New Fans | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/success-of-west-indian-parade-brings-dissension.html | Success of West Indian Parade Brings Dissension | False | By Garry Pierre-Pierre | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-sony-and-lowe-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony and Lowe End Relationship | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-schleisner-karla.html | Paid Notice: Deaths SCHLEISNER, KARLA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/tv-notes-wrestler-s-other-side.html | TV NOTES; Wrestler's Other Side | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-new-york-2-knifed-and-apartment-is-burned-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; 2 Knifed and Apartment Is Burned in Brooklyn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/council-overrides-the-mayor-to-restore-funds-to-budget.html | Council Overrides the Mayor To Restore Funds to Budget | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/still-time-to-overhaul-the-courts.html | Still Time to Overhaul the Courts | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/pro-basketball-fans-bid-the-bulls-hail-and-farewell.html | PRO BASKETBALL; Fans Bid the Bulls Hail (and Farewell?) | False | By Bill Dedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-some-will-miss-out-on-big-payday-at-goldman-sachs.html | THE MARKETS; Some Will Miss Out on Big Payday at Goldman, Sachs | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/virgin-s-chief-battling-law-on-ownership-of-us-airlines.html | Virgin's Chief Battling Law On Ownership Of U.S. Airlines | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/massachusetts-high-court-backs-freeing-au-pair-in-baby-s-death.html | Massachusetts High Court Backs Freeing Au Pair in Baby's Death | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/about-new-york-sorry-mayor-it-s-the-law-chaos-rules.html | About New York; Sorry, Mayor, It's the Law: Chaos Rules | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/movies/voters-pick-the-100-best-american-movies.html | Voters Pick the 100 Best American Movies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/unfathomable-crime-unlikely-figure.html | Unfathomable Crime, Unlikely Figure | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-asian-sins-alone-dont-explain-this-crisis.html | Asian Sins Alone Don't Explain This Crisis | False | By Tung Chee-Hwa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/IHT-soccer-violence-abates-but-for-how-long.html | Soccer Violence Abates, but for How Long? | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-charming-shoppes-chooses-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charming Shoppes Chooses Doner | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/police-union-weighs-paying-legal-bills-for-officer-in-shooting-of-squeegee-man.html | Police Union Weighs Paying Legal Bills for Officer in Shooting of Squeegee Man | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/sports-of-the-times-for-ripken-when-s-right-time-to-quit.html | Sports of The Times; For Ripken, When's Right Time To Quit? | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-single-parenthood-is-no-tv-sitcom-460613.html | Single Parenthood Is No TV Sitcom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/fuel-cell-will-supply-all-power-to-a-test-house.html | Fuel Cell Will Supply All Power to a Test House | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/barney-s-heirs-to-step-down-as-co-chiefs.html | Barney's Heirs To Step Down As Co-Chiefs | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-2-marketers-make-decisions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Make Decisions | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/temptation-in-shades-of-pale-pastel-designer-eggs-with-taste.html | Temptation; In Shades of Pale Pastel, Designer Eggs With Taste | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-single-parenthood-is-no-tv-sitcom-460656.html | Single Parenthood Is No TV Sitcom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-ditchek-henry.html | Paid Notice: Deaths DITCHEK, HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Phoebe Hoban | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-us-is-strong-at-second-guessing-itself.html | WORLD CUP '98; U.S. Is Strong at Second-Guessing Itself | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-business-job-creation-continues.html | Metro Business; Job Creation Continues | False | By Leslie Goff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/the-stanley-cup-finals-the-transformation-of-captain-yzerman.html | THE STANLEY CUP FINALS; The Transformation Of Captain Yzerman | False | By Ed Willes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/plus-goodwill-games-boxing-mosley-is-looking-for-redemption.html | PLUS: GOODWILL GAMES -- BOXING; Mosley Is Looking For Redemption | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-mcloughlin-eleanor.html | Paid Notice: Deaths MCLOUGHLIN, ELEANOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/rabbi-hillel-fine-77-expert-on-languages.html | Rabbi Hillel Fine, 77, Expert on Languages | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/battle-heats-up-over-article-that-questioned-starr-s-comments-to-reporters.html | Battle Heats Up Over Article That Questioned Starr's Comments to Reporters | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-ponson-no-longer-unknown-to-yanks.html | BASEBALL; Ponson No Longer Unknown to Yanks | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/officer-admits-to-racist-mail-and-is-offered-deal-to-retire.html | Officer Admits to Racist Mail And Is Offered Deal to Retire | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-hamburger-ethel.html | Paid Notice: Deaths HAMBURGER, ETHEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-littell-penelope.html | Paid Notice: Deaths LITTELL, PENELOPE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/sapporo-journal-hokkaido-catches-cold-will-all-of-japan-sneeze.html | Sapporo Journal; Hokkaido Catches Cold: Will All of Japan Sneeze? | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-media-business-advertising-addenda-rapp-collins-forms-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rapp Collins Forms Alliance | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-kornblatt-oscar.html | Paid Notice: Deaths KORNBLATT, OSCAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-volcker-barbara.html | Paid Notice: Deaths VOLCKER, BARBARA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/us-jury-rejects-keyboard-injury-claims.html | U.S. Jury Rejects Keyboard Injury Claims | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-chef.html | THE CHEF | False | By Daniel Boulud | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/democratic-allies-mount-counteroffensive-on-social-security.html | Democratic Allies Mount Counteroffensive on Social Security | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-rojas-still-struggling-to-find-form.html | BASEBALL; Rojas Still Struggling to Find Form | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/by-the-book-desserts-that-could-be-by-armani.html | By the Book; Desserts That Could Be by Armani | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-silver-amy-frank.html | Paid Notice: Deaths SILVER, AMY FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/mines-on-the-road-to-reform.html | Mines on the Road to Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/albany-court-allows-suits-over-the-lack-of-air-bags.html | Albany Court Allows Suits Over the Lack of Air Bags | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/political-briefing-virginia-tobacco-ties-gop-and-labor.html | Political Briefing; Virginia Tobacco Ties G.O.P. and Labor | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-weltchek-edith-z.html | Paid Notice: Deaths WELTCHEK, EDITH Z. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-zelwerowicz-orchon-helena.html | Paid Notice: Deaths ZELWEROWICZ, ORCHON, HELENA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-haile-christopher.html | Paid Notice: Deaths HAILE, CHRISTOPHER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/mastering-the-art-of-the-perfectly-grilled-fish.html | Mastering the Art of the Perfectly Grilled Fish | False | By John Willoughby and Chris Schlesinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-curtis-ralph-vo.html | Paid Notice: Deaths CURTIS, RALPH V.O. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/educators-and-the-states-try-to-shape-preschool.html | Educators and the States Try to Shape Preschool | False | By Mary B. W. Tabor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/theater/performance-art-review-happiness-is-to-fly-and-swing-and-slam.html | PERFORMANCE ART REVIEW; Happiness Is to Fly and Swing And Slam | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/affidavit-says-cuny-spied-on-students.html | Affidavit Says CUNY Spied on Students | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/critic-s-notebook-of-sculpture-and-the-past-revivified.html | Critic's Notebook; Of Sculpture and the Past Revivified | False | By Herbert Muschamp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/senate-approves-limiting-fees-lawyers-get-in-tobacco-cases.html | Senate Approves Limiting Fees Lawyers Get in Tobacco Cases | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-critics-don-t-want-to-isolate-china-protocol-vs-principle-460559.html | Critics Don't Want to 'Isolate' China; Protocol vs. Principle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-world-beckons-and-one-more-chinese-chef-leaves-america.html | The World Beckons, and One More Chinese Chef Leaves America | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/with-a-bronx-cheer-grammys-go-to-los-angeles-in-99.html | With a Bronx Cheer, Grammys Go to Los Angeles in '99 | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/food-chain.html | FOOD CHAIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-walerstein-miriam.html | Paid Notice: Deaths WALERSTEIN, MIRIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-blankenship-albert.html | Paid Notice: Deaths BLANKENSHIP, ALBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/the-bunker-is-not-a-laughing-matter.html | The Bunker Is Not a Laughing Matter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-memorials-reismann-philip.html | Paid Notice: Memorials REISMANN, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/the-minimalist-beet-pancakes-hold-the-syrup.html | THE MINIMALIST; Beet Pancakes (Hold the Syrup) | False | By Mark Bittman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/judge-rebuffs-drug-agency-on-effort-to-ban-diet-supplement.html | Judge Rebuffs Drug Agency on Effort to Ban Diet Supplement | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/in-drive-for-unity-hyundai-founder-takes-cattle-to-north-korea.html | In Drive for Unity, Hyundai Founder Takes Cattle to North Korea | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/eating-well-more-to-cooking-burgers-than-meets-the-eye.html | Eating Well; More to Cooking Burgers Than Meets the Eye | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-mowshowitz-libby.html | Paid Notice: Deaths MOWSHOWITZ, LIBBY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-market-place-with-astra-billions-rumors-of-a-huge-scale-merck-merger.html | THE MARKETS: Market Place; With Astra billions, rumors of a huge-scale Merck merger. | False | By David J. Morrow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-connecticut-security-rules-sought-for-state-workers.html | METRO NEWS BRIEFS: CONNECTICUT; Security Rules Sought For State Workers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-misguided-city-planning-460745.html | Misguided City Planning | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/business-travel-u-s-airways-low-fare-metro-jet-service-effort-beat-southwest.html | Business Travel; U S Airways' low-fare Metro Jet service in an effort to beat Southwest Airlines at its own game. | False | By Janet Piorko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/north-korea-plans-to-continue-developing-and-selling-missiles.html | North Korea Plans to Continue Developing and Selling Missiles | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-bonds-biggest-one-day-setback-for-treasuries-in-2-months.html | THE MARKETS: BONDS; Biggest One-Day Setback For Treasuries in 2 months | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/critic-s-notebook-the-vanishing-haute-cuisine.html | Critic's Notebook; The Vanishing Haute Cuisine | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/for-nigeria-s-leader-offense-is-the-best-defense.html | For Nigeria's Leader, Offense Is the Best Defense | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/power-authority-imposes-penalties-and-asks-dismissals-in-pay-deals.html | Power Authority Imposes Penalties And Asks Dismissals in Pay Deals | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/wary-flock-a-special-report-china-s-churches-glad-and-bitter-tidings.html | WARY FLOCK: A special report.; China's Churches: Glad, and Bitter, Tidings | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-1898-peace-prospects-in-our-pages100-75-and-50-years-ago.html | 1898: Peace Prospects : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-memorials-mcsweeney-edward-f-iii-dooley.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. III (DOOLEY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-the-ambitious-ronaldo-finally-finds-the-net.html | WORLD CUP '98; The Ambitious Ronaldo Finally Finds the Net | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/theater/theater-review-williams-a-youth-confined.html | THEATER REVIEW; Williams, A Youth Confined | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/doctor-owned-managed-care-plan-collapses.html | Doctor-Owned Managed Care Plan Collapses | False | By Peter T. Kilborn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/calendar.html | CALENDAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/opera-review-a-janacek-reprise-at-glyndebourne.html | OPERA REVIEW; A Janacek Reprise At Glyndebourne | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-new-jersey-new-proposals-to-help-make-up-for-lost-taxes.html | METRO NEWS BRIEFS; NEW JERSEY; New Proposals to Help Make Up for Lost Taxes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/wine-talk-the-other-bordeaux-where-bargains-exist.html | Wine Talk; The Other Bordeaux, Where Bargains Exist | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/senate-panel-ponders-long-term-effect-of-mergers.html | Senate Panel Ponders Long-Term Effect of Mergers | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/teen-ager-is-killed-in-shooting-in-manhattan.html | Teen-Ager Is Killed in Shooting in Manhattan | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-stein-william-s.html | Paid Notice: Deaths STEIN, WILLIAM S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-new-york-police-chief-considered-for-transportation-post.html | METRO NEWS BRIEFS; NEW YORK; Police Chief Considered For Transportation Post | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-misguided-city-planning-460753.html | Misguided City Planning | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/political-briefing-best-signature-of-all-perot-s-on-a-check.html | Political Briefing; Best Signature of All? Perot's on a Check | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/golf-backache-is-bad-timing-for-els.html | GOLF; Backache Is Bad Timing for Els | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/jazz-festival-review-the-impresario-plays-with-the-performers.html | JAZZ FESTIVAL REVIEW; The Impresario Plays With the Performers | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-vella-doris-w.html | Paid Notice: Deaths VELLA, DORIS W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-misguided-city-planning-460770.html | Misguided City Planning | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-yankees-notebook-harsh-penalty-sought-for-stanton-by-orioles.html | BASEBALL: YANKEES NOTEBOOK; Harsh Penalty Sought For Stanton by Orioles | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-cox-buys-cable-tv-systems-in-arizona-from-tci.html | COMPANY NEWS; COX BUYS CABLE TV SYSTEMS IN ARIZONA FROM TCI | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/two-cuny-colleges-in-queens-plan-to-merge.html | Two CUNY Colleges in Queens Plan to Merge | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/the-stanley-cup-finals-fifth-time-for-double-sweep.html | THE STANLEY CUP FINALS; Fifth Time for Double Sweep | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/IHT/clintons-appeal-is-brushed-off-by-athens-greece-foils-eu-move-to-give.html | Clinton's Appeal Is Brushed Off by Athens : Greece Foils EU Move To Give Aid to Turkey | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/how-senate-voted-on-lawyers-fees.html | How Senate Voted On Lawyers' Fees | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-critics-don-t-want-to-isolate-china-460540.html | Critics Don't Want to 'Isolate' China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-closing-off-kosovo-451495.html | Closing Off Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-single-parenthood-is-no-tv-sitcom-460648.html | Single Parenthood Is No TV Sitcom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/political-briefing-governor-s-book-at-issue-in-arkansas.html | Political Briefing; Governor's Book At Issue in Arkansas | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/journal-all-brill-all-the-time.html | Journal; All Brill All the Time | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/shots-fired-at-the-house-of-a-rapist.html | Shots Fired At the House Of a Rapist | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/golf-martin-is-cleared-to-use-a-golf-cart-for-the-us-open.html | GOLF; Martin Is Cleared to Use a Golf Cart for the U.S. Open | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-tanner-henry.html | Paid Notice: Deaths TANNER, HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-1923-famine-nears-in-our-pages-100-75-and-50-years-ago.html | 1923: Famine Nears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-critics-don-t-want-to-isolate-china-selling-our-security-460575.html | Critics Don't Want to 'Isolate' China; Selling Our Security | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-levine-louis.html | Paid Notice: Deaths LEVINE, LOUIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/25-and-under-in-the-east-village-bistro-food-with-indian-accents.html | $25 and Under; In the East Village, Bistro Food With Indian Accents | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-a-tax-plan-letters-to-the-editor.html | A Tax Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-new-york-14-sanitation-workers-charged-with-bribery.html | METRO NEWS BRIEFS: NEW YORK; 14 Sanitation Workers Charged With Bribery | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/john-gutmann-93-painter-who-became-a-photographer.html | John Gutmann, 93, Painter Who Became a Photographer | False | By Margarett Loke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/dining-in-the-west-with-an-eastern-approach.html | Dining in the West With an Eastern Approach | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/world-cup-98-after-unrest-the-fans-are-quiet.html | WORLD CUP '98; After Unrest, The Fans Are Quiet | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-kyle-dana-roosevelt.html | Paid Notice: Deaths KYLE, DANA ROOSEVELT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/metro-news-briefs-new-jersey-utility-halts-excavation-after-workers-fall-ill.html | METRO NEWS BRIEFS: NEW JERSEY; Utility Halts Excavation After Workers Fall Ill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-business-japan-s-new-temp-workers-rethinking-lifetime-jobs-their.html | INTERNATIONAL BUSINESS: Japan's New 'Temp' Workers; Rethinking Lifetime Jobs and Their Underpinnings | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/IHT-italian-coach-hit-by-avalanche-of-advice-vantage-point-maldinis.html | Italian Coach Hit by Avalanche of Advice / VANTAGE POINT : Maldini's Tough Pick:Who Makes the Team? | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-single-parenthood-is-no-tv-sitcom-460630.html | Single Parenthood Is No TV Sitcom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/justice-thomas-declines-to-drop-speech-to-bar.html | Justice Thomas Declines to Drop Speech to Bar | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-lustberg-eugene-j.html | Paid Notice: Deaths LUSTBERG, EUGENE J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/style/IHT-original-boris-czar-in-anguish.html | Original 'Boris,' Czar in Anguish | False | By David Stevens, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-morris-larry.html | Paid Notice: Deaths MORRIS, LARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/a-long-hot-fiscal-year-is-anticipated.html | A Long, Hot Fiscal Year Is Anticipated | False | By Norimitsu Onishi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/sips-labels-for-rhone-wines-communicate-in-braille.html | Sips; Labels for Rhone Wines Communicate in Braille | False | By William Grimes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/movies/pursuing-reform-one-film-at-a-time.html | Pursuing Reform, One Film at a Time | False | By Jim Yardley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-warfman-morty.html | Paid Notice: Deaths WARFMAN, MORTY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/milosevic-pledges-steps-to-hold-off-attack-from-nato.html | MILOSEVIC PLEDGES STEPS TO HOLD OFF ATTACK FROM NATO | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-news-domtar-to-buy-paper-and-wood-units-for-545-million.html | COMPANY NEWS; DOMTAR TO BUY PAPER AND WOOD UNITS FOR $545 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/restaurants-proof-that-the-thin-do-in-fact-eat.html | Restaurants; Proof That the Thin Do, in Fact, Eat | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/style/IHT-siegfried-tech-and-sympathy.html | 'Siegfried': Tech and Sympathy | False | By George W. Loomis, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/transactions-461733.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/pfizer-to-sell-stent-business-for-2.1-billion.html | Pfizer to Sell Stent Business for $2.1 Billion | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/vincent-p-healey-80-antisubmarine-specialist.html | Vincent P. Healey, 80, Antisubmarine Specialist | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/news-summary-461032.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/c-corrections-460192.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/general-managers-move-to-open-up-game.html | General Managers Move to Open Up Game | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/c-corrections-460184.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/us-argues-that-livoti-violated-rights.html | U.S. Argues That Livoti Violated Rights | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/tv-notes-doubling-moneyline.html | TV NOTES; Doubling 'Moneyline' | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/white-house-sees-bank-bill-being-put-off-till-next-year.html | White House Sees Bank Bill Being Put Off Till Next Year | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/IHT-depression-feared-by-aide-of-world-bank-asian-worries-deepen.html | 'Depression' Feared by Aide Of World Bank : Asian Worries Deepen | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/commercial-real-estate-a-helping-agency-finds-a-home-in-jujube-land.html | Commercial Real Estate; A Helping Agency Finds A Home in Jujube Land | False | By David W. Dunlap | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/richard-l-rosenthal-a-utilities-entrepreneur-is-dead-at-82.html | Richard L. Rosenthal, a Utilities Entrepreneur, Is Dead at 82 | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-silfen-mildred.html | Paid Notice: Deaths SILFEN, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/IHT-commission-answers-fresh-criticism-from-leaders-in-cardiff-what.html | Commission Answers Fresh Criticism From Leaders in Cardiff : What Superstate? EU Officials Ask | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/a-grocery-shopper-s-escape-from-new-york.html | A Grocery Shopper's Escape From New York | False | By Alex Witchel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/goals-are-set-for-iraq-but-un-aides-remain-wary.html | Goals Are Set for Iraq, but U.N. Aides Remain Wary | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-1948-war-psychosis-in-our-pages100-75-and-50-years-ago.html | 1948: 'War Psychosis' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/his-last-harangue-after-30-years-as-a-legislative-gadfly-leichter-is-bowing-out.html | His Last Harangue; After 30 Years as a Legislative Gadfly, Leichter Is Bowing Out | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-closing-off-kosovo-460796.html | Closing Off Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-ingoglia-frank.html | Paid Notice: Deaths INGOGLIA, FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/us/study-finds-pain-of-oldest-is-ignored-in-nursing-homes.html | Study Finds Pain Of Oldest Is Ignored In Nursing Homes | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/media-business-advertising-networks-cheered-sales-1998-99-commercial-time.html | THE MEDIA BUSINESS: ADVERTISING; Networks Cheered by Sales Of 1998-99 Commercial Time | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/china-s-oppressive-silence.html | China's Oppressive Silence | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-japan-should-have-turned-itself-around-six-years-ago.html | Japan Should Have Turned Itself Around Six Years Ago | False | By Gregory Clark, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/liberties-monica-and-me.html | Liberties; Monica and Me | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/IHT-on-kosovo-letters-to-the-editor.html | On Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/dining/to-go-grown-up-adventures-in-carryout.html | To Go; Grown-Up Adventures in Carryout | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/us-firm-s-german-deal.html | U.S. Firm's German Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/l-needling-soccer-fans-447331.html | Needling Soccer Fans | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/business-digest-456802.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/sports/baseball-leiter-turns-in-another-gem.html | BASEBALL; Leiter Turns In Another Gem | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/arts/new-director-for-the-lincoln-center-festival.html | New Director for the Lincoln Center Festival | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/world/serb-s-promises-are-just-a-first-step-us-says.html | Serb's Promises Are Just a First Step, U.S. Says | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/company-briefs-460958.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-briefs-bermuda-insurer-to-buy-tarquin-of-britain.html | INTERNATIONAL BRIEFS; Bermuda Insurer to Buy Tarquin of Britain | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/classified/paid-notice-deaths-whallon-evan-a-jr-d.html | Paid Notice: Deaths WHALLON, EVAN A., JR., D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/editors-note-458520.html | Editors' Note | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/the-markets-stocks-major-indexes-up-slightly-as-investors-hunt-bargains.html | THE MARKETS: STOCKS; Major Indexes Up Slightly As Investors Hunt Bargains | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/business/international-business/china-frets-about-yen-fanning-talk-of-its-own-devaluation.html | INTERNATIONAL BUSINESS; China Frets About Yen, Fanning Talk of Its Own Devaluation | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/nyregion/writer-accuses-the-producers-of-truman.html | Writer Accuses The Producers Of 'Truman' | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-17 | 1998-06-17 | https://www.nytimes.com/1998/06/17/opinion/russia-between-a-dream-and-a-nightmare.html | Russia, Between a Dream and a Nightmare | False | By James H. Billington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/essay-the-kosovo-dilemma.html | Essay; The Kosovo Dilemma | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/bigger-faster-more-3-d.html | Bigger, Faster, More 3-D | False | By Peter H. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/vietnam-the-way-it-wasnt.html | Vietnam the Way It Wasn't | False | By John L. Plaster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/holbrooke-chosen-to-be-un-envoy-senior-officials-say.html | Holbrooke Chosen To Be U.N. Envoy, Senior Officials Say | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/executive-changes-472662.html | Executive Changes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-encouraging-competition-479993.html | Encouraging Competition | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-new-generation-has-nothing-to-fear.html | THE GOLF REPORT; New Generation Has Nothing to Fear | False | By Al Barkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-stanton-draws-a-5-game-ban-for-the-pitch-that-hit-davis.html | BASEBALL; Stanton Draws A 5-Game Ban For the Pitch That Hit Davis | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/a-wartime-nightmare-is-still-alive-in-a-small-french-town.html | A Wartime Nightmare Is Still Alive in a Small French Town | False | By Adam Nossiter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/drug-policy-official-warns-panel-of-effort-to-legalize-drugs.html | Drug Policy Official Warns Panel of Effort to Legalize Drugs | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478938.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/ex-lawmaker-arraigned-in-campaign-use-of-medicaid-funds.html | Ex-Lawmaker Arraigned in Campaign Use of Medicaid Funds | False | By David M. Halbfinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/international-business-us-joins-japan-in-surprise-move-to-shore-up-yen.html | INTERNATIONAL BUSINESS; U.S. JOINS JAPAN IN SURPRISE MOVE TO SHORE UP YEN | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/business-digest-476927.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-hammer-katherine-carton.html | Paid Notice: Deaths HAMMER, KATHERINE (CARTON) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/us-says-it-told-russia-2-days-before-balkan-aerial-maneuvers.html | U.S. Says It Told Russia 2 Days Before Balkan Aerial Maneuvers | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/west-bank-palestinian-killed-2-troubled-israeli-youths-held.html | West Bank Palestinian Killed; 2 Troubled Israeli Youths Held | False | By Joel Greenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/IHT-are-bitter-comments-the-only-reason-vantage-point-the-mystery.html | Are Bitter Comments the Only Reason?' VANTAGE POINT : The Mystery Behind Aspirilla's Dismissal | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/programs-for-gifted-favor-whites-study-says.html | Programs for Gifted Favor Whites, Study Says | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/jan-gullberg-62-swedish-science-writer.html | Jan Gullberg, 62, Swedish Science Writer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-volcker-barbara.html | Paid Notice: Deaths VOLCKER, BARBARA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/inside-479624.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/jazz-festival-review-at-a-tribute-to-herb-ellis-a-contrast-with-old-heroes.html | JAZZ FESTIVAL REVIEW; At a Tribute to Herb Ellis, A Contrast With Old Heroes | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/russia-s-a-list-begs-off-attending-czar-s-funeral.html | Russia's 'A List' Begs Off Attending Czar's Funeral | False | By Celestine Bohlen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-keiffer-edwin-gene.html | Paid Notice: Deaths KEIFFER, EDWIN GENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/jack-biblo-used-bookseller-for-half-a-century-dies-at-91.html | Jack Biblo, Used Bookseller For Half a Century, Dies at 91 | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-yankees-good-news-starts-with-strawberry.html | BASEBALL; Yankees' Good News Starts With Strawberry | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-china-plays-own-card-in-g7-fashion.html | China Plays Own Card in G-7 Fashion | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478792.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-boxing-ex-sparring-partner-confident-vs-jones.html | PLUS: BOXING; Ex-Sparring Partner Confident vs. Jones | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-greenhouse-edith-korowitz.html | Paid Notice: Deaths GREENHOUSE, EDITH (KOROWITZ) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/street-vendors-win-reprieve-from-giuliani.html | Street Vendors Win Reprieve From Giuliani | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/death-of-the-tobacco-bill.html | Death of the Tobacco Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-uk-inflation-creates-risk-of-recession.html | U.K. Inflation Creates Risk Of Recession | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-grad-ruth.html | Paid Notice: Deaths GRAD, RUTH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/feel-for-deal-one-acquirer-builds-software-empire-isn-t-afraid-bite-sharks.html | A Feed for the Deal; One Acquirer Builds a Software Empire And Isn't Afraid to Bite Sharks | False | By Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/garden-q-a.html | GARDEN Q & A | False | By Leslie Land | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/world-dance-festival-at-connecticut-college.html | World Dance Festival At Connecticut College | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/transactions-480444.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-2-family-tree-aids-build-on-a-basic-approach.html | LIBRARY/FAMILY TREES; 2 Family Tree Aids Build on a Basic Approach | False | By Shelly Freierman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/personal-shopper-better-to-light-one-candle.html | PERSONAL SHOPPER; Better to Light One Candle | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/defense-rests-in-brawley-case-and-a-courtroom-begins-to-exhale.html | Defense Rests in Brawley Case, And a Courtroom Begins to Exhale | False | By Claudia Rowe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-election-panel-reform-470236.html | Election Panel Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478822.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479128.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478881.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/after-guilty-plea-in-bribe-case-company-calls-the-payments-legal.html | After Guilty Plea in Bribe Case, Company Calls the Payments Legal | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-matters-the-house-that-roared-with-gusto.html | Metro Matters; The House That Roared, With Gusto | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/at-heart-of-a-cyberstudy-the-human-essence.html | At Heart of a Cyberstudy, the Human Essence | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-holes-in-dvd-offerings-480002.html | Holes in DVD Offerings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/user-s-guide-in-sex-role-tangle-a-woman-s-search.html | USER'S GUIDE; In Sex-Role Tangle, A Woman's Search | False | By Michelle Slatalla | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-barnet-melvin-l.html | Paid Notice: Deaths BARNET, MELVIN L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/in-kudzu-the-south-learns-about-itself.html | In 'Kudzu,' The South Learns About Itself | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-old-idea-new-tools-479950.html | Old Idea, New Tools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/pop-review-on-the-salsa-circuit-an-improviser-with-an-elastic-tempo.html | POP REVIEW; On the Salsa Circuit, an Improviser With an Elastic Tempo | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-tennis-sampras-faults-his-preparation.html | PLUS TENNIS; Sampras Faults His Preparation | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/a-strong-international-court.html | A Strong International Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/universal-quest-for-bargains-japanese-flock-to-outlet-center-in-hudson-valley.html | A Universal Quest for Bargains; Japanese Flock to Outlet Center in the Hudson Valley | False | By Lisa W. Foderaro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/plus-college-basketball-rookie-head-coach-to-lead-blackbirds.html | PLUS COLLEGE BASKETBALL; Rookie Head Coach To Lead Blackbirds | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-serious-tool-for-searches.html | LIBRARY/FAMILY TREES; Serious Tool For Searches | False | By Shelly Freierman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/track-and-field-breaking-100-meter-mark-seems-to-be-two-man-race.html | TRACK AND FIELD; Breaking 100-Meter Mark Seems to Be Two-Man Race | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/woman-found-fatally-stabbed-in-her-apartment-in-westchester.html | Woman Found Fatally Stabbed In Her Apartment in Westchester | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-more-math-practice-479985.html | More Math Practice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/flawed-approaches-to-parole-reform.html | Flawed Approaches to Parole Reform | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478849.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/world-cup-98-italy-the-beneficiary-of-official-s-decision.html | WORLD CUP '98; Italy the Beneficiary Of Official's Decision | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-wanted-patience-accuracy-and-poise.html | THE GOLF REPORT; Wanted: Patience, Accuracy and Poise | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/house-proud-a-village-of-buildings-becomes-a-family-again.html | HOUSE PROUD; A Village of Buildings Becomes a Family Again | False | By William L. Hamilton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/yeltsin-appoints-ex-aide-to-negotiate-fund-loan.html | Yeltsin Appoints Ex-Aide to Negotiate Fund Loan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/critic-s-notebook-when-design-huffed-and-puffed-then-went-pop.html | CRITIC'S NOTEBOOK; When Design Huffed And Puffed, Then Went Pop | False | By Herbert Muschamp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/the-tobacco-bill-news-analysis-high-risks-on-tobacco.html | THE TOBACCO BILL: NEWS ANALYSIS; High Risks on Tobacco | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-fare-card-limitations-479250.html | Fare Card Limitations | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/sports-of-the-times-just-keep-hitting-your-titanium.html | Sports of The Times; Just Keep Hitting Your Titanium | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-1898-naval-balloons-in-our-pages100-75-and-50-years-ago.html | 1898: Naval Balloons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-memorials-di-montezemolo-cesare.html | Paid Notice: Memorials DI MONTEZEMOLO, CESARE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-getting-ready-for-windows-98-microsoft-adds-tech-support.html | NEWS WATCH; Getting Ready for Windows 98, Microsoft Adds Tech Support | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-fare-card-limitations-468924.html | Fare Card Limitations | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-cardinali-mary-t-nee-russo.html | Paid Notice: Deaths CARDINALI, MARY T. (NEE RUSSO) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-briefs-479896.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/theater-review-songs-suit-letters-to-a-t-get-it.html | THEATER REVIEW; Songs Suit Letters To a T (Get It?) | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-giserman-dorothy.html | Paid Notice: Deaths GISERMAN, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/albright-in-overture-to-iran-seeks-a-road-map-to-amity.html | Albright, in Overture to Iran, Seeks a 'Road Map' to Amity | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/media-business-advertising-group-making-multiyear-effort-show-importance-ads.html | THE MEDIA BUSINESS: ADVERTISING; A group is making a multiyear effort to show the importance of ads to marketers and consumers. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/personal-polls-help-the-nosy-sate-curiosity.html | Personal Polls Help the Nosy Sate Curiosity | False | By Pamela Licalzi O'Connell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-schneider-julius-esq.html | Paid Notice: Deaths SCHNEIDER, JULIUS, ESQ. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/q-a-a-personal-computer-is-not-always-a-pc.html | Q & A; A Personal Computer Is Not Always a PC | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-feeney-martin-j-sr.html | Paid Notice: Deaths FEENEY, MARTIN J., SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/chinese-suddenly-improved-rocket-safety-expert-says.html | Chinese Suddenly Improved Rocket Safety, Expert Says | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/the-tobacco-bill-the-senator-though-his-bill-is-dead-mccain-may-be-enlivened.html | THE TOBACCO BILL: THE SENATOR; Though His Bill Is Dead, McCain May Be Enlivened | False | By David Stout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-schwartz-elaine.html | Paid Notice: Deaths SCHWARTZ, ELAINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/new-director-for-st-luke-s.html | New Director for St. Luke's | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-new-york-aide-faces-sex-charge-in-case-involving-student.html | METRO NEWS BRIEFS: NEW YORK; Aide Faces Sex Charge In Case Involving Student | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-new-york-suspect-in-shooting-is-found-in-chelsea.html | METRO NEWS BRIEFS: NEW YORK; Suspect in Shooting Is Found in Chelsea | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-stocks-stocks-rally-after-moves-to-bolster-yen.html | THE MARKETS: STOCKS; Stocks Rally After Moves To Bolster Yen | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/worldbusiness/IHT-emergency-panel-to-restructure-thai-corporate-debt.html | Emergency Panel to Restructure Thai Corporate Debt | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-study-pokes-holes-in-theory-of-how-women-use-the-net.html | NEWS WATCH; Study Pokes Holes in Theory Of How Women Use the Net | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-memorials-seagrave-kevin-m.html | Paid Notice: Memorials SEAGRAVE, KEVIN M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/california-regent-s-new-focus-ethnic-studies.html | California Regent's New Focus: Ethnic Studies | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/executive-views-differ-on-jobs-survey-shows.html | Executive Views Differ On Jobs, Survey Shows | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-altcommentary-gadgets-galore-in-japan-but-how-useful-are-they.html | ALT/Commentary : Gadgets Galore in Japan, but How Useful Are They? | False | By Kathryn Tolbert, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/ama-retains-chief-despite-sunbeam-furor.html | A.M.A. Retains Chief Despite Sunbeam Furor | False | By Bill Dedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/international-business-real-change-or-empty-promises.html | INTERNATIONAL BUSINESS; Real Change or Empty Promises? | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/music-review-gliding-slowly-slowly-always-detached.html | MUSIC REVIEW; Gliding Slowly, Slowly, Always Detached | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-global-stock-markets-soar-after-surprise-currency-intervention-us-and.html | Global Stock Markets Soar After Surprise Currency Intervention : U.S. and Japan Join to Bolster Yen | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/the-web-reflects-a-wider-world.html | The Web Reflects a Wider World | False | By Michel Marriott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/martin-stone-83-radio-pioneer-and-producer-of-howdy-doody.html | Martin Stone, 83, Radio Pioneer And Producer of 'Howdy Doody' | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/ex-brokerage-official-sentenced-to-prison.html | Ex-Brokerage Official Sentenced to Prison | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/america-online-announces-it-will-remain-independent.html | America Online Announces It Will Remain Independent | False | By Laura M. Holson and Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-new-jersey-bill-to-let-state-sell-tax-collection-right.html | METRO NEWS BRIEFS: NEW JERSEY; Bill to Let State Sell Tax-Collection Right | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-mulvey-john-francis.html | Paid Notice: Deaths MULVEY, JOHN FRANCIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/popular-issue-drives-gm-strike.html | Popular Issue Drives G.M. Strike | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/the-pop-life-end-of-a-life-end-of-an-era.html | THE POP LIFE; End of a Life, End of an Era | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-stein-william-s.html | Paid Notice: Deaths STEIN, WILLIAM S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/prudential-bill-raises-concern-for-consumers.html | Prudential Bill Raises Concern For Consumers | False | By Joseph B. Treaster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/game-theory-replaying-or-twisting-battle-of-gettysburg.html | GAME THEORY; Replaying or Twisting, Battle of Gettysburg | False | By J. C. Herz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/in-america-sci-fi-in-the-sky.html | In America; Sci-Fi In the Sky | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-memorials-reisman-philip.html | Paid Notice: Memorials REISMAN, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/dance-review-new-old-flamenco-evoking-garcia-lorca-s-poems.html | DANCE REVIEW; New, Old Flamenco Evoking Garcia Lorca's Poems | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/goofing-off-and-calling-it-poetry.html | Goofing Off and Calling It Poetry | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-a-flexible-system-that-is-easy-to-use.html | LIBRARY/FAMILY TREES; A Flexible System That is Easy to USe | False | By Shelly Freierman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-1923-slow-telephone-in-our-pages100-75-and-50-years-ago.html | 1923: Slow Telephone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-greene-eugene-s.html | Paid Notice: Deaths GREENE, EUGENE S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/william-schwann-85-founder-of-the-noted-record-catalogue.html | William Schwann, 85, Founder Of the Noted Record Catalogue | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/london-journal-britons-prick-up-their-ears-blair-s-a-li-l-peculiar.html | London Journal; Britons Prick Up Their Ears: Blair's a Li'l Peculiar | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-friedman-ella.html | Paid Notice: Deaths FRIEDMAN, ELLA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-rbt-strum-to-get-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; RBT/Strum To Get New Name | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-old-idea-new-tools-479942.html | Old Idea, New Tools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-curtis-ralph-vo.html | Paid Notice: Deaths CURTIS, RALPH V.O. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-accounts-479527.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-mets-rojas-is-undone-by-expos-left-and-right.html | BASEBALL; Mets' Rojas Is Undone By Expos Left and Right | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/councilman-is-fourth-to-seek-congressional-nomination.html | Councilman Is Fourth to Seek Congressional Nomination | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/us-rethinking-a-satellite-deal-over-links-to-chinese-military.html | U.S. Rethinking a Satellite Deal Over Links to Chinese Military | False | By Jeff Gerth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/campaign-finance-proposal-is-sacrificed-for-bigger-plan.html | Campaign Finance Proposal Is Sacrificed for Bigger Plan | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-staffing-providers-to-merge-in-85-million-stock-deal.html | COMPANY NEWS; STAFFING PROVIDERS TO MERGE IN $85 MILLION STOCK DEAL | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/at-pc-expo-a-continuing-trend-toward-the-tiny.html | At PC Expo, a Continuing Trend Toward the Tiny | False | By Michel Marriott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479098.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478806.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/l-easing-eyestrain-479977.html | Easing Eyestrain | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-schools-don-t-need-web-479349.html | Schools Don't Need Web | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-new-netscape-browser-will-enter-the-fray.html | NEWS WATCH; New Netscape Browser Will Enter the Fray | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-golf-report-blind-golfers-tournaments-increase.html | THE GOLF REPORT; Blind Golfers' Tournaments Increase | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/a-change-in-power-over-special-education.html | A Change in Power Over Special Education | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-l-l-bean-picks-mullen-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L. L. Bean Picks Mullen Advertising | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-mexican-drug-sting-479241.html | Mexican Drug Sting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-seltzer-herbert-m.html | Paid Notice: Deaths SELTZER, HERBERT M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/albright-s-remarks-on-iran-khatami-deserves-respect.html | Albright's Remarks on Iran: 'Khatami Deserves Respect' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/the-tobacco-bill-how-the-senate-voted-on-cloture.html | THE TOBACCO BILL; How the Senate Voted on Cloture | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-cruise-the-internet-and-download-your-own-zamboni.html | NEWS WATCH; Cruise the Internet and Download Your Own Zamboni | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/top-job-in-baseball-goes-to-brewers-selig.html | Top Job in Baseball Goes to Brewers' Selig | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-business-discover-is-sponsor-for-year-2000-event.html | Metro Business; Discover Is Sponsor For Year 2000 Event | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-1948-new-money-in-our-pages100-75-and-50-years-ago.html | 1948: New Money : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/theater/changes-at-the-top-for-theater-wing.html | Changes at the Top for Theater Wing | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/world-cup-98-iran-vs-america-political-football.html | WORLD CUP '98; Iran vs. America: Political Football | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/study-sees-high-revenue-in-a-governors-island-casino.html | Study Sees High Revenue in a Governors Island Casino | False | By Douglas Martin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/tobacco-bill-overview-senate-drops-tobacco-bill-with-98-revival-unlikely-clinton.html | THE TOBACCO BILL: THE OVERVIEW; SENATE DROPS TOBACCO BILL WITH '98 REVIVAL UNLIKELY; CLINTON LASHES OUT AT G.O.P. | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-levenson-emanuel.html | Paid Notice: Deaths LEVENSON, EMANUEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/accepting-for-citizen-kane.html | Accepting for 'Citizen Kane'... | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-sills-jesse.html | Paid Notice: Deaths SILLS, JESSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/workers-plan-to-rally-to-pressure-hospitals-for-a-contract-by-june-30.html | Workers Plan to Rally to Pressure Hospitals for a Contract by June 30 | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/iranian-envoy-says-us-shows-hostile-attitude.html | Iranian Envoy Says U.S. Shows Hostile Attitude | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479152.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-bonds-joint-efforts-to-prop-up-yen-cause-a-selloff-in-treasuries.html | THE MARKETS: BONDS; Joint Efforts to Prop Up Yen Cause a Selloff in Treasuries | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-jeffer-eleanor.html | Paid Notice: Deaths JEFFER, ELEANOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/us-argues-against-strongly-independent-war-crimes-prosecutor.html | U.S. Argues Against Strongly Independent War Crimes Prosecutor | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478814.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/birmingham-journal-altered-by-bombing-but-not-bowed.html | Birmingham Journal; Altered by Bombing, but Not Bowed | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/arts-in-america-a-wagnerian-match-grand-opera-and-grand-canyon.html | Arts in America; A Wagnerian Match: Grand Opera and Grand Canyon | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-connecticut-investigator-is-named-in-greenwich-murder.html | METRO NEWS BRIEFS: CONNECTICUT; Investigator Is Named In Greenwich Murder | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/basketball-nets-show-no-interest-in-draft.html | BASKETBALL; Nets Show No Interest in Draft | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478865.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/a-web-site-to-fight-censorship.html | A Web Site To Fight Censorship | False | By Michael Pollak | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/economic-scene-will-japan-try-to-inflate-its-way-out-of-its-economic-morass.html | Economic Scene; Will Japan try to inflate its way out of its economic morass? | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/downtime-the-well-dressed-wrist-pager-phone-joystick-watch.html | DOWNTIME; The Well-Dressed Wrist: Pager, Phone, Joystick . . . Watch | False | By David Pescovitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-maher-edward-m.html | Paid Notice: Deaths MAHER, EDWARD M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/quotation-of-the-day-474681.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/india-defense-chief-calls-us-hypocritical.html | India Defense Chief Calls U.S. Hypocritical | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-baker-natalie-bachrach.html | Paid Notice: Deaths BAKER, NATALIE BACHRACH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/squeezing-data-like-an-accordion.html | Squeezing Data Like an Accordion | False | By Peter Wayner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/clues-found-to-why-chest-blows-kill.html | Clues Found to Why Chest Blows Kill | False | By Philip J. Hilts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-rightist-maneuver-letters-to-the-editor.html | Rightist Maneuver : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479179.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/francis-lee-combat-cameraman-85.html | Francis Lee, Combat Cameraman, 85 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-selig-set-to-drop-acting-from-commissioner.html | BASEBALL; Selig Set to Drop 'Acting' From Commissioner | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/public-eye-more-than-just-money.html | Public Eye; More Than Just Money | False | By Karrie Jacobs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-2-associations-to-join-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Associations To Join Operations | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/opera-review-a-greener-lawn-and-a-new-sound-to-verdi.html | OPERA REVIEW; A Greener Lawn and a New Sound to Verdi | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-lustberg-eugene.html | Paid Notice: Deaths LUSTBERG, EUGENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-was-starr-out-of-line-in-talking-to-reporters-478903.html | Was Starr Out of Line in Talking to Reporters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/virtual-classes-trend-alarms-professors.html | Virtual-Classes Trend Alarms Professors | False | By Tina Kelley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/house-votes-to-dump-tax-code-by-2003.html | House Votes to Dump Tax Code by 2003 | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-setbacks-for-clinton-raise-concern-if-us-looks-inward-then-whos-to-blame.html | Setbacks for Clinton Raise Concern : If U.S. Looks Inward, Then Who's to Blame? | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-region-thousands-lose-power-in-severe-thunderstorms.html | METRO NEWS BRIEFS: REGION; Thousands Lose Power In Severe Thunderstorms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/news-summary-478229.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/the-stanley-cup-finals-bowman-s-toughness-spurred-wings-to-title.html | THE STANLEY CUP FINALS; Bowman's Toughness Spurred Wings to Title | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/legislature-presses-toward-ending-session-in-albany.html | Legislature Presses Toward Ending Session in Albany | False | By Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/attorney-general-seeks-to-combat-vigilantism.html | Attorney General Seeks To Combat Vigilantism | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/world/nigerian-parties-propose-delay-in-returning-to-civilian-rule.html | Nigerian Parties Propose Delay In Returning to Civilian Rule | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/metro-news-briefs-new-jersey-nuclear-plant-to-pay-55000-for-violations.html | METRO NEWS BRIEFS: NEW JERSEY; Nuclear Plant to Pay $55,000 for Violations | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch.html | NEWS WATCH | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-call-net-raises-fonorola-bid-to-67-canadian-a-share.html | COMPANY NEWS; CALL-NET RAISES FONOROLA BID TO $67 (CANADIAN) A SHARE | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-rosenthal-richard-l.html | Paid Notice: Deaths ROSENTHAL, RICHARD L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-meanwhile-alfred-kazin-and-an-important-american-voice.html | MEANWHILE : Alfred Kazin and an Important American Voice | False | By Richard Pells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-recent-pager-hiccup-added-to-owners-fondness-for-them.html | NEWS WATCH; Recent Pager Hiccup Added To Owners' Fondness for Them | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-mexican-drug-sting-479268.html | Mexican Drug Sting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/library-family-trees-cd-rom-s-to-enrich-a-family-s-present-with-its-past.html | LIBRARY/FAMILY TREES; CD-ROM's to Enrich a Family's Present With Its Past | False | By Shelly Freierman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-schools-don-t-need-web-479357.html | Schools Don't Need Web | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/company-news-unicapital-in-deals-to-buy-7-smaller-leasing-companies.html | COMPANY NEWS; UNICAPITAL IN DEALS TO BUY 7 SMALLER LEASING COMPANIES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, IRENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/scientists-take-first-pictures-of-aids-virus-attacking-cell.html | Scientists Take First Pictures Of AIDS Virus Attacking Cell | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-markets-market-place-deliberately-or-not-rubin-set-up-a-fall.html | THE MARKETS: Market Place; Deliberately or Not, Rubin Set Up a Fall | False | By Jonathan Fuerbringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-redress-for-victims-letters-to-the-editor.html | Redress for Victims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-clintons-phone-calls-and-italian-diplomats-helped-get-agreement-ban-on.html | Clinton's Phone Calls and Italian Diplomats Helped Get Agreement : Ban on Air Raids Brings Some Relief to Eritrean Capital | False | By Carol Pineau, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/bridge-strong-foursome-defeated-in-international-team-trials.html | BRIDGE; Strong Foursome Defeated In International Team Trials | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/technology/news-watch-new-conservative-news-site-will-fill-a-void-founder-says.html | NEWS WATCH; New Conservative News Site Will Fill a Void, Founder Says | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/us/former-carey-ally-is-supporting-hoffa.html | Former Carey Ally Is Supporting Hoffa | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-mexican-drug-sting-479233.html | Mexican Drug Sting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-carey-edwin-j.html | Paid Notice: Deaths CAREY, EDWIN J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/television-review-the-life-of-the-party-turns-deadly-and-cold.html | TELEVISION REVIEW; The Life of the Party Turns Deadly and Cold | False | By Ron Wertheimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/close-to-home-a-daughter-gathers-swatches-of-memory.html | CLOSE TO HOME; A Daughter Gathers Swatches of Memory | False | By Patricia Leigh Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/calendar-solar-design-folk-art-exhibitions.html | Calendar; Solar Design, Folk Art Exhibitions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/IHT-we-need-a-uno-letters-to-the-editor.html | We Need a 'Uno' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/arts/dousing-the-glow-of-tv-s-first-family-time-for-the-truth-about-ozzie-and-harriet.html | Dousing the Glow Of TV's First Family; Time for the Truth About Ozzie and Harriet | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/garden/design-notebook-beyond-neutra-a-restoration-pays-homage.html | Design Notebook; Beyond Neutra: A Restoration Pays Homage | False | By Joseph Giovannini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/IHT-amid-asian-crisis-mahathir-holds-on.html | Amid Asian Crisis, Mahathir Holds On | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/public-lives-editor-in-touch-with-her-inner-teen-ager.html | PUBLIC LIVES; Editor in Touch With Her Inner Teen-Ager | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/business/the-media-business-advertising-addenda-people-479535.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-maiman-abbott.html | Paid Notice: Deaths MAIMAN, ABBOTT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-murphy-catherine-olive-laurel-cowen.html | Paid Notice: Deaths MURPHY, CATHERINE OLIVE LAUREL (COWEN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-altman-nina-s.html | Paid Notice: Deaths ALTMAN, NINA S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-linnehan-claire-g.html | Paid Notice: Deaths LINNEHAN, CLAIRE G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/books/books-of-the-times-a-lost-son-and-his-family-s-odyssey.html | BOOKS OF THE TIMES; A Lost Son and His Family's Odyssey | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479101.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/opinion/l-schools-don-t-need-web-479330.html | Schools Don't Need Web | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/defendant-says-he-s-being-denied-a-fair-retrial-in-beating.html | Defendant Says He's Being Denied a Fair Retrial in Beating | False | By John T. McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/classified/paid-notice-deaths-bonchek-rona.html | Paid Notice: Deaths BONCHEK, RONA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/books/making-books-when-volumes-cross-the-sea.html | MAKING BOOKS; When Volumes Cross the Sea | False | By Martin Arnold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/baseball-hundley-and-mets-near-a-no-trade-clause.html | BASEBALL; Hundley and Mets Near a No-Trade Clause | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/news/amid-asian-crisis-mahathir-holds-on.html | Amid Asian Crisis, Mahathir Holds On | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/sports/basketball-jarvis-turns-the-page-for-a-job-at-st-john-s.html | BASKETBALL; Jarvis Turns the Page For a Job at St. John's | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-18 | 1998-06-18 | https://www.nytimes.com/1998/06/18/nyregion/c-corrections-479144.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/IHT-as-spanish-eyes-bear-down-on-zubizarreta-son-sends-a-message-to.html | As Spanish Eyes Bear Down on Zubizarreta : Son Sends a Message To Goalkeeper Dad | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-an-ethereal-siren-in-the-eyes-of-her-fans.html | POP REVIEW; An Ethereal Siren in the Eyes of Her Fans | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-media-business-advertising-addenda-creative-director-at-bates-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director At Bates Worldwide | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-marcial-gene-jr.html | Paid Notice: Memorials MARCIAL, GENE, JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/disney-joins-rush-to-build-web-gateways.html | Disney Joins Rush to Build Web Gateways | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-guide.html | ART GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/reformers-scare-the-speaker.html | Reformers Scare the Speaker | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-pragmatism-inspires-interest-in-languages-and-contacts-americans-take-a.html | Pragmatism Inspires Interest In Languages and Contacts : Americans Take A Worldly View | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-grant-murray.html | Paid Notice: Deaths GRANT, MURRAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/lyondell-petrochemical-to-buy-arco-chemical.html | Lyondell Petrochemical to Buy ARCO Chemical | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-recognize-kosovo-letters-to-the-editor.html | Recognize Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/police-agree-to-new-policy-on-sex-charges.html | Police Agree to New Policy on Sex Charges | False | By David Kocieniewski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/on-my-mind-oh-promise-me.html | On My Mind; Oh, Promise Me | False | By A. M. Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/an-administration-report-finds-urban-improvement-but-hardly-fat-city.html | An Administration Report Finds Urban Improvement, but Hardly Fat City | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-glass-sylvia-shurin.html | Paid Notice: Deaths GLASS, SYLVIA (SHURIN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/opera-review-katya-faust-and-don-pasquale-in-st-louis.html | OPERA REVIEW; 'Katya,' 'Faust' and 'Don Pasquale' in St. Louis | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-san-francisco-sitcom-coffee-and-kierkegaard.html | FILM REVIEW; San Francisco Sitcom: Coffee and Kierkegaard | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/chiding-gop-d-amato-pushes-for-vote-on-gay-nominee-for-envoy.html | Chiding G.O.P., D'Amato Pushes for Vote on Gay Nominee for Envoy | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/public-lives-painting-a-dark-time-in-the-colors-of-hope.html | PUBLIC LIVES; Painting a Dark Time in the Colors of Hope | False | By Joyce Wadler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/plan-to-sell-puerto-rico-phone-company-leads-to-strike.html | Plan to Sell Puerto Rico Phone Company Leads to Strike | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/business-digest-495042.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-voting-by-owners-on-selig-may-follow-all-star-game.html | BASEBALL; Voting by Owners on Selig May Follow All-Star Game | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/quotation-of-the-day-492655.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-the-bronx.html | Centennial Weekend; The Bronx | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/world-cup-98-15000-world-cup-tickets-reported-stolen.html | WORLD CUP '98; 15,000 World Cup Tickets Reported Stolen | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/theater-review-a-romp-through-the-valley-of-death.html | THEATER REVIEW; A Romp Through the Valley of Death | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-international-paper-to-buy-mead-distribution-unit.html | COMPANY NEWS; INTERNATIONAL PAPER TO BUY MEAD DISTRIBUTION UNIT | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498041.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-mayor-s-bunker-is-bunk-497835.html | Mayor's Bunker Is Bunk | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-mulvey-john-f.html | Paid Notice: Deaths MULVEY, JOHN F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498033.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/officer-tied-to-91-killings-gets-post-in-indonesia.html | Officer Tied to '91 Killings Gets Post in Indonesia | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/tv-weekend-fairy-tale-family-s-grim-chapters.html | TV Weekend; Fairy-Tale Family's Grim Chapters | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/metro-news-briefs-new-york-cemetery-is-to-replace-money-from-trust-funds.html | METRO NEWS BRIEFS: NEW YORK; Cemetery Is to Replace Money From Trust Funds | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498068.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-hockey-islanders-fichaud-traded.html | PLUS: PRO HOCKEY -- ISLANDERS; Fichaud Traded | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498050.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-american-topics-mansion-or-jailhouse.html | American Topics : Mansion â€šÃ„Â® or Jailhouse? | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498181.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-basketball-wnba-liberty-earns-first-victory-of-season.html | PLUS: PRO BASKETBALL -- W.N.B.A.; Liberty Earns First Victory of Season | False | By Michelle Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/turks-hope-general-will-lead-army-pullout-from-politics.html | Turks Hope General Will Lead Army Pullout From Politics | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/golf-notebook-daly-shows-maturity-by-not-using-his-driver.html | GOLF; NOTEBOOK; Daly Shows Maturity By Not Using His Driver | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-steindecker-erna.html | Paid Notice: Deaths STEINDECKER, ERNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-peggy-guggenheim-celebrity-oh-yes-collector.html | ART REVIEW; Peggy Guggenheim, Celebrity. Oh Yes, Collector. | False | By John Russell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/iraq-is-smuggling-oil-to-the-turks-under-gaze-of-us.html | IRAQ IS SMUGGLING OIL TO THE TURKS UNDER GAZE OF U.S. | False | By James Risen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/emily-whaley-charleston-gardener-and-writer-dies-at-87.html | Emily Whaley, Charleston Gardener and Writer, Dies at 87 | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-triumphal-songs-of-loss-and-loneliness.html | POP REVIEW; Triumphal Songs of Loss and Loneliness | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-how-to-balance-church-and-state-497894.html | How to Balance Church and State? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/a-film-studio-is-proposed-for-the-brooklyn-navy-yard.html | A Film Studio Is Proposed For the Brooklyn Navy Yard | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/photography-review-a-recorder-of-history-manufactured-it-too.html | PHOTOGRAPHY REVIEW; A Recorder of History Manufactured It, Too | False | By Vicki Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-staying-at-home-on-the-road.html | Staying at Home on the Road | False | By Roger Collis, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/man-in-the-news-richard-c-holbrooke-a-tough-man-some-say-brutal-for-a-tough-job.html | Man in the News -- Richard C. Holbrooke; A Tough Man (Some Say Brutal) for a Tough Job | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/metro-news-briefs-new-york-giuliani-says-a-new-plan-will-not-please-vendors.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Says a New Plan Will Not Please Vendors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-a-warrior-she-takes-on-huns-and-stereotypes.html | FILM REVIEW; A Warrior, She Takes on Huns and Stereotypes | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-feldman-henry.html | Paid Notice: Memorials FELDMAN, HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-queens.html | Centennial Weekend; Queens | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-from-north-african-to-blues.html | From North African to Blues | False | By Mike Zwerin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-volvo-rebels-with-c70-coupe.html | Volvo Rebels With C70 Coupĕ's â‚¬ | False | By Gavin Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/a-novelty-for-china-owning-a-home.html | A Novelty for China: Owning a Home | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/track-and-field-a-sprint-to-the-finish-and-to-the-next-event.html | TRACK AND FIELD; A Sprint to the Finish And to the Next Event | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-497991.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/news/american-topics-mansion-or-jailhouse.html | American Topics : Mansion â€¢Â¸Â® or Jailhouse? | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-peyton-allegra-margaret.html | Paid Notice: Deaths PEYTON, ALLEGRA MARGARET | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-palca-alfred.html | Paid Notice: Deaths PALCA, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-better-job-benefits-mean-lower-wages-497940.html | Better Job Benefits Mean Lower Wages | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/news/clinton-offers-genuine-reconciliation-to-iran.html | Clinton Offers 'Genuine Reconciliation' to Iran | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-from-white-plaster-figures-to-wider-themes.html | ART REVIEW; From White Plaster Figures to Wider Themes | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/squeegee-man-gives-account-of-shooting-by-police-officer.html | Squeegee Man Gives Account Of Shooting by Police Officer | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/home-video-full-grab-bag-of-varied-titles.html | Home Video; Full Grab Bag Of Varied Titles | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-ringler-joan-k.html | Paid Notice: Deaths RINGLER, JOAN K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/automobiles/short-supplies-imperil-the-year-end-closeout.html | Short Supplies Imperil The Year-End Closeout | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-markets-market-place-amex-nasdaq-merger-faces-another-critic.html | THE MARKETS: Market Place; Amex-Nasdaq Merger Faces Another Critic | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-finkel-selma-n.html | Paid Notice: Deaths FINKEL, SELMA N. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-el-duque-a-gamer-yanks-know-it.html | BASEBALL; El Duque a Gamer? Yanks Know It | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/russia-announces-intent-to-ask-imf-for-10-to-15-billion-more.html | Russia Announces Intent to Ask I.M.F. for 10 to 15 Billion More | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498157.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/sports-of-the-times-it-is-time-to-wave-a-yellow-card-at-england.html | Sports of The Times; It Is Time to Wave a Yellow Card at England | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-manhattan.html | Centennial Weekend; Manhattan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/shanghai-halts-shipment-of-opera-sets-for-lincoln-center-festival.html | Shanghai Halts Shipment of Opera Sets for Lincoln Center Festival | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-how-to-balance-church-and-state.html | How to Balance Church and State? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-horse-racing-hempstead-handicap-top-fillies-to-square-off.html | PLUS: HORSE RACING -- HEMPSTEAD HANDICAP; Top Fillies To Square Off | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/john-j-cardinal-carberry-93-led-archdiocese-of-st-louis.html | John J. Cardinal Carberry, 93; Led Archdiocese of St. Louis | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/boston-columnist-is-ousted-for-fabricated-articles.html | Boston Columnist Is Ousted For Fabricated Articles | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-mayor-s-bunker-is-bunk-fending-off-cabdrivers-497851.html | Mayor's Bunker Is Bunk; Fending Off Cabdrivers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/vigilantism-and-megan-s-law.html | Vigilantism and Megan's Law | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-in-the-dark-x-resembles-a-conspiracy.html | FILM REVIEW; In the Dark, 'X' Resembles A Conspiracy | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-how-to-balance-church-and-state-497886.html | How to Balance Church and State? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-volcker-barbara.html | Paid Notice: Deaths VOLCKER, BARBARA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498149.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/on-baseball-accepting-challenges-to-make-a-difference.html | ON BASEBALL; Accepting Challenges To Make a Difference | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-marsman-jane.html | Paid Notice: Deaths MARSMAN, JANE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-festivals.html | Festivals | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/a-new-era-of-openness-ends-behind-closed-doors.html | A New Era of Openness Ends Behind Closed Doors | False | By Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/media-business-advertising-vivid-livid-divide-madison-ave-s-new-explicitness.html | THE MEDIA BUSINESS: ADVERTISING -- A Vivid-Livid Divide; Madison Ave's New Explicitness Is Open to Debate | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/deeper-asia-slump-hurts-us-exporters.html | Deeper Asia Slump Hurts U.S. Exporters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/new-york-girding-for-grim-fear-deadly-germ-attack-by-terrorists.html | New York Girding for Grim Fear; Deadly Germ Attack by Terrorists | False | By Judith Miller and William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-where-to-see-the-fireworks.html | Centennial Weekend; Where to See the Fireworks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-brooklyn.html | Centennial Weekend; Brooklyn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-how-to-balance-church-and-state-497916.html | How to Balance Church and State? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/selling-spy-satellites-to-china.html | Selling Spy Satellites to China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-of-faustian-wonders-and-a-mythic-queens.html | FILM REVIEW; Of Faustian Wonders And a Mythic Queens | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/tobacco-bill-s-death-is-likely-to-prompt-litigation-landslide.html | Tobacco Bill's Death Is Likely to Prompt Litigation Landslide | False | By Barry Meier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/every-currency-crumbles.html | Every Currency Crumbles | False | By James Grant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-southern-sells-stake-in-british-utility-to-pp-l.html | COMPANY NEWS; SOUTHERN SELLS STAKE IN BRITISH UTILITY TO PP&L | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/shooting-death-of-livery-driver-a-teen-age-prank-police-say.html | Shooting Death of Livery Driver A Teen-Age Prank, Police Say | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/tobacco-stocks-recoup-after-legislation-fizzles.html | Tobacco Stocks Recoup After Legislation Fizzles | False | By Constance L. Hays | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/baseball-lopez-s-error-detonates-big-inning-against-mets.html | BASEBALL; Lopez's Error Detonates Big Inning Against Mets | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/at-rally-hospital-workers-vow-to-strike-to-protect-jobs.html | At Rally, Hospital Workers Vow to Strike to Protect Jobs | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-and-jazz-guide-485713.html | POP AND JAZZ GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/theater-guide.html | THEATER GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/train-slams-into-truck-in-indiana-killing-3.html | Train Slams Into Truck in Indiana, Killing 3 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-business-korea-puts-55-companies-on-death-list.html | INTERNATIONAL BUSINESS; Korea Puts 55 Companies on 'Death List' | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/china-s-middle-class-savors-its-new-wealth.html | China's Middle Class Savors Its New Wealth | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/recalled-heart-drug-poses-risk-even-after-patients-stop-using-it.html | Recalled Heart Drug Poses Risk Even After Patients Stop Using It | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498165.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/man-in-the-news-william-blaine-richardson-derring-do-at-energy.html | Man in the News: William Blaine Richardson; Derring-Do at Energy | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/asian-trouble-raised-april-s-trade-deficit.html | Asian Trouble Raised April's Trade Deficit | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/a-media-specialist-is-leaving-salomon.html | A Media Specialist Is Leaving Salomon | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-hockey-devils-bodger-traded.html | PLUS: PRO HOCKEY -- DEVILS; Bodger Traded | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/the-diplomatic-shuffle.html | The Diplomatic Shuffle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/big3-copy-one-another-except-in-labor-relations.html | Big 3 Copy One Another Except in Labor Relations | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/japan-s-premier-promises-a-new-broom-at-the-banks.html | Japan's Premier Promises A New Broom at the Banks | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/whitman-eyes-alternatives-to-increasing-gas-tax.html | Whitman Eyes Alternatives to Increasing Gas Tax | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-mullin-thomas-j.html | Paid Notice: Memorials MULLIN, THOMAS J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-better-job-benefits-mean-lower-wages-497924.html | Better Job Benefits Mean Lower Wages | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-seltzer-herbert.html | Paid Notice: Deaths SELTZER, HERBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-a-gleam-in-the-eye-letters-to-the-editor.html | A Gleam in the Eye : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/inside-495743.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/house-to-consider-258-campaign-amendments.html | House to Consider 258 Campaign Amendments | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/new-york-enlists-private-schools.html | NEW YORK ENLISTS PRIVATE SCHOOLS | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/IHT-why-some-referees-trip-on-tough-tackling-rules.html | Why Some Referees Trip On Tough Tackling Rules | False | By Peter Berlin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/world-cup-98-a-potentially-costly-victory-for-france.html | WORLD CUP '98; A Potentially Costly Victory For France | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-meierfeld-gilbert.html | Paid Notice: Deaths MEIERFELD, GILBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-in-indonesia-protect-and-integrate-the-ethnic-chinese.html | In Indonesia, Protect and Integrate the Ethnic Chinese | False | By Adam Schwarz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/melvin-barnet-83-times-editor-fired-after-charge-of-communism.html | Melvin Barnet, 83, Times Editor Fired After Charge of Communism | False | By Michael T. Kaufman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/style/IHT-movie-guide-afterlife.html | Movie Guide : Afterlife | False | By Donad Richie, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-baker-natalie-bachrach.html | Paid Notice: Deaths BAKER, NATALIE BACHRACH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-summit-to-acquire-nss-bancorp-of-connecticut.html | COMPANY NEWS; SUMMIT TO ACQUIRE NSS BANCORP OF CONNECTICUT | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-taylor-luke-joseph.html | Paid Notice: Deaths TAYLOR, LUKE JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/new-video-releases-484822.html | New Video Releases | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-better-job-benefits-mean-lower-wages-497923.html | Better Job Benefits Mean Lower Wages | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-how-to-balance-church-and-state-497878.html | How to Balance Church and State? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/officer-accused-in-1994-death-was-labeled-violent-in-1991.html | Officer Accused in 1994 Death Was Labeled Violent in 1991 | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/metro-business-jobless-rate-drops-in-new-york-city.html | Metro Business; Jobless Rate Drops In New York City | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498130.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/a-ballet-whose-finale-is-a-rousing-shipwreck.html | A Ballet Whose Finale Is a Rousing Shipwreck | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/labor-government-announces-first-minimum-wage-in-britain.html | Labor Government Announces First Minimum Wage in Britain | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/observer-what-no-buster-keaton.html | Observer; What! No Buster Keaton? | False | By Russell Baker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-briefs-first-choice-holidays-to-acquire-unijet.html | INTERNATIONAL BRIEFS; First Choice Holidays To Acquire Unijet | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/on-stage-and-off-a-replacement-for-richardson.html | On Stage and Off; A Replacement For Richardson | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-497983.html | ART IN REVIEW | False | By Roberta. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/hospital-gets-fine-on-hours-young-doctors-have-to-work.html | Hospital Gets Fine on Hours Young Doctors Have to Work | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/mccall-forms-investor-coalition-to-press-fight-over-lilco-payouts.html | McCall Forms Investor Coalition To Press Fight Over Lilco Payouts | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-motherhood-needn-t-be-a-political-statement-best-personal-choice-497967.html | Motherhood Needn't Be a Political Statement; Best Personal Choice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-seid-charles-k-jr-bud.html | Paid Notice: Deaths SEID, CHARLES K., JR. (BUD) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/worldbusiness/IHT-critics-claim-list-spares-major-companies-seoul.html | Critics Claim List Spares Major Companies : Seoul Names 55 Firms Deemed Certain to Fail | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/sports-of-the-times-is-there-a-ball-over-here.html | Sports of The Times; 'Is There A Ball Over Here?' | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-she-s-engaged-he-doesn-t-date-he-disapproves-her-but-guess-what.html | FILM REVIEW; She's Engaged, He Doesn't Date and He Disapproves of Her (but Guess What?) | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-linnehan-claire-g.html | Paid Notice: Deaths LINNEHAN, CLAIRE G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/centennial-weekend-a-centennial-serenade-to-new-york.html | Centennial Weekend; A Centennial Serenade to New York | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/worldbusiness/IHT-the-nation-state-is-still-alive-and-well.html | The Nation State Is Still Alive and Well | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/metro-news-briefs-new-york-death-of-a-spiritualist-is-ruled-a-suicide.html | METRO NEWS BRIEFS; NEW YORK; Death of a Spiritualist Is Ruled a Suicide | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-motherhood-needn-t-be-a-political-statement-497959.html | Motherhood Needn't Be a Political Statement | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-briefs-497282.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/special-today-centennial-weekend.html | SPECIAL TODAY; Centennial Weekend | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-basketball-world-championships-nba-players-are-standing-firm.html | PLUS PRO BASKETBALL -- WORLD CHAMPIONSHIPS; N.B.A. Players Are Standing Firm | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-on-indonesia-letters-to-the-editor.html | On Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/a-burst-of-brazilian-music-reflects-four-decades-of-cultural-interchange.html | A Burst of Brazilian Music Reflects Four Decades of Cultural Interchange | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-wild-brutal-adolescents-as-angels-among-sharks.html | FILM REVIEW; Wild, Brutal Adolescents As Angels Among Sharks | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-francis-allen.html | Paid Notice: Deaths FRANCIS, ALLEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-whos-right-letters-to-the-editor.html | Who's Right?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/at-the-movies-primary-color-think-red.html | At the Movies; Primary Color? Think Red | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend.html | Centennial Weekend | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-mcmahon-theresa.html | Paid Notice: Deaths MCMAHON, THERESA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-helping-africa-grow-488151.html | Helping Africa Grow | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498173.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-in-a-conversion-2-key-leftists-in-europe-hail-us-economics.html | In a Conversion, 2 Key Leftists In Europe Hail U.S. Economics | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/jury-queries-an-ex-lawyer-of-lewinsky.html | Jury Queries An Ex-Lawyer Of Lewinsky | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/house-subcommittee-votes-to-kill-the-endowment-for-the-arts.html | House Subcommittee Votes to Kill the Endowment for the Arts | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/l-edwin-smart-74-a-former-twa-chairman.html | L. Edwin Smart, 74, a Former T.W.A. Chairman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498017.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/nyc-pedestrian-barricades-outlast-the-critics.html | NYC; Pedestrian Barricades Outlast the Critics | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/kenneth-starr-stretches-the-rules.html | Kenneth Starr Stretches the Rules | False | By Ronald K. Noble | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/rebels-in-kosovo-striking-back-against-yugoslav-forces.html | Rebels in Kosovo Striking Back Against Yugoslav Forces | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/administration-details-defense-of-controls-on-satellite-exports.html | Administration Details Defense Of Controls on Satellite Exports | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/gingrich-promises-to-offer-a-new-simpler-tobacco-bill.html | Gingrich Promises to Offer A New, Simpler Tobacco Bill | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-in-review-498025.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/ballet-review-young-giselle-buoyant-as-a-child-with-a-mature-albrecht.html | BALLET REVIEW; Young Giselle, Buoyant as a Child, With a Mature Albrecht | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-mayor-s-bunker-is-bunk-going-underground-497843.html | Mayor's Bunker Is Bunk; Going Underground | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-klein-milton.html | Paid Notice: Deaths KLEIN, MILTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/from-mental-illness-to-yale-to-murder-charge.html | From Mental Illness to Yale to Murder Charge | False | By Joseph Berger With Jane Gross | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/antiques.html | Antiques | False | By Wendy Moonan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/plus-pro-football-giants-miller-s-absence-irks-fassel.html | PLUS: PRO FOOTBALL -- GIANTS; Miller's Absence Irks Fassel | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/the-media-business-advertising-addenda-magazines-revise-their-mastheads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazines Revise Their Mastheads | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/texas-instruments-to-eliminate-3500-jobs.html | Texas Instruments to Eliminate 3,500 Jobs | False | By Allen R. Myerson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/centennial-weekend-staten-island.html | Centennial Weekend; Staten Island | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-but-social-democrats-may-need-to-share-power-czechs-poised-to-approve.html | But Social Democrats May Need to Share Power : Czechs Poised to Approve First Leftist Rule Since '89 | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/c-corrections-498190.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-maher-edward-m.html | Paid Notice: Deaths MAHER, EDWARD M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/a-dream-world-of-painting-yielding-its-secrets-slowly.html | A Dream World of Painting, Yielding Its Secrets Slowly | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/the-japanese-and-inertia.html | The Japanese and Inertia | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/need-good-wood-a-batmaker-tries-maple.html | Need Good Wood? A Batmaker Tries Maple | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/sports/golf-picture-perfect-stewart-in-front.html | GOLF; Picture Perfect, Stewart in Front | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/more-welfare-recipients-going-to-work-study-finds.html | More Welfare Recipients Going to Work, Study Finds | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/world/un-tells-iraq-secrecy-may-imperil-deal-on-sanctions.html | U.N. Tells Iraq Secrecy May Imperil Deal on Sanctions | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-1948-german-split-in-our-pages100-75-and-50-years-ago.html | 1948: German Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/2-brokerage-firms-post-strong-quarterly-profits.html | 2 Brokerage Firms Post Strong Quarterly Profits | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/assembly-passes-prudential-bill.html | Assembly Passes Prudential Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-stone-martin.html | Paid Notice: Deaths STONE, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/forrest-h-kirkpatrick-consultant-92.html | Forrest H. Kirkpatrick, Consultant, 92 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-seery-shirley-inlow.html | Paid Notice: Deaths SEERY, SHIRLEY INLOW | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/albany-passes-bill-requiring-hiv-tracking.html | Albany Passes Bill Requiring H.I.V. Tracking | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-1923-etna-eruption-in-our-pages100-75-and-50-years-ago.html | 1923: Etna Eruption : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/eating-out-korean-cuisine.html | EATING OUT; Korean Cuisine | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/opera-review-a-vivaldi-rarity-whose-music-overcomes-its-musty-plot.html | OPERA REVIEW; A Vivaldi Rarity Whose Music Overcomes Its Musty Plot | False | By Bernard Holland | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-rodin-hilda.html | Paid Notice: Deaths RODIN, HILDA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/IHT-1898-malaria-find-in-our-pages100-75-and-50-years-ago.html | 1898: Malaria Find : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/theater-review-hymns-and-humor-in-a-musical-about-the-rural-south.html | THEATER REVIEW; Hymns and Humor in a Musical About the Rural South | False | By D. J. R. Bruckner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-green-esther-w.html | Paid Notice: Deaths GREEN, ESTHER W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/company-news-ahl-services-to-buy-minnesota-marketing-company.html | COMPANY NEWS; AHL SERVICES TO BUY MINNESOTA MARKETING COMPANY | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/the-highlights-most-major-issues-are-left-unresolved.html | THE HIGHLIGHTS; Most Major Issues Are Left Unresolved | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/news-summary-497010.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-a-casualty-of-vietnam-still-fighting-a-war-within.html | FILM REVIEW; A Casualty Of Vietnam, Still Fighting a War Within | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/books/books-of-the-times-raging-at-life-in-an-emotional-bunker.html | BOOKS OF THE TIMES; Raging at Life in an Emotional Bunker | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/opinion/l-don-t-ask-about-race-486230.html | Don't Ask About Race | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-decker-helen-wills.html | Paid Notice: Deaths DECKER, HELEN WILLS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/jazz-festival-review-3-mentors-trumpeting-their-skills.html | JAZZ FESTIVAL REVIEW; 3 Mentors Trumpeting Their Skills | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/nyregion/metro-news-briefs-new-jersey-girl-is-sexually-assaulted-in-newark-public-library.html | METRO NEWS BRIEFS; NEW JERSEY; Girl Is Sexually Assaulted In Newark Public Library | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/film-review-for-a-hollywood-institution-just-desserts.html | FILM REVIEW; For a Hollywood Institution, Just Desserts | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/united-grounds-its-777-s.html | United Grounds Its 777's | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/movies/pop-review-remembering-judy-over-and-under-that-rainbow.html | POP REVIEW; Remembering Judy, Over and Under That Rainbow | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-american-topics-90044356708.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/us/rescue-effort-puts-a-satellite-in-viable-orbit.html | Rescue Effort Puts a Satellite In Viable Orbit | False | By Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/arts/art-review-dauntless-heroines-and-pouting-princes-in-a-garden-of-delights.html | ART REVIEW; Dauntless Heroines and Pouting Princes in a Garden of Delights | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/gates-part-of-group-buying-hotel-company.html | Gates Part of Group Buying Hotel Company | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/classified/paid-notice-deaths-prifti-sofokli.html | Paid Notice: Deaths PRIFTI, SOFOKLI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/automobiles/autos-on-friday-technology-under-the-hood-computer-nerds.html | AUTOS ON FRIDAY/Technology; Under the Hood: Computer Nerds? | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/IHT-clinton-offers-genuine-reconciliation-to-iran.html | Clinton Offers 'Genuine Reconciliation' to Iran | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-19 | 1998-06-19 | https://www.nytimes.com/1998/06/19/business/international-briefs-giat-of-france-to-cut-3000-to-4000-jobs.html | INTERNATIONAL BRIEFS; GIAT of France to Cut 3,000 to 4,000 Jobs | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-joint-venture-with-republic-industries-is-planned.html | COMPANY NEWS; JOINT VENTURE WITH REPUBLIC INDUSTRIES IS PLANNED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/aids-groups-stunned-by-vote-for-partner-notification.html | AIDS Groups Stunned by Vote for Partner Notification | False | By Lynda Richardson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/journal-the-fire-next-time.html | Journal; The Fire Next Time | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/steven-brill-strikes-a-nerve-in-the-news-media.html | Steven Brill Strikes a Nerve in the News Media | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-briefcase-matching-investors-with-green-stocks.html | Briefcase : Matching Investors With Green Stocks | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-briefcase-asset-allocation-in-a-g3-portfolio.html | Briefcase : Asset Allocation In a G3 Portfolio | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/russia-isn-t-likely-to-receive-more-funds-now-imf-says.html | Russia Isn't Likely to Receive More Funds Now, I.M.F. Says | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-track-and-field-girls-team-runs-fifth-fastest-time.html | PLUS TRACK AND FIELD; Girls' Team Runs Fifth Fastest Time | False | By William J. Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-wild-outing-by-cone-spoils-jeter-s-return.html | BASEBALL; Wild Outing by Cone Spoils Jeter's Return | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/mr-heston-the-police-are-not-the-enemy.html | Mr. Heston, the Police Are Not the Enemy | False | By William J. Bratton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/report-says-dead-child-had-suffered-all-his-life.html | Report Says Dead Child Had Suffered All His Life | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/negotiators-in-congress-narrow-differences-on-irs-overhaul.html | Negotiators in Congress Narrow Differences on I.R.S. Overhaul | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/rome-journal-insulting-ads-guy-thing-or-satire.html | Rome Journal; Insulting Ads: 'Guy Thing,' or Satire? | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/IHT-as-crisis-deepens-us-and-european-firms-move-in-west-snaps-up-asian.html | As Crisis Deepens, U.S. and European Firms Move In : West Snaps Up Asian Businesses | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-wallach-james.html | Paid Notice: Deaths WALLACH, JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/rid-homes-of-guns-presbyterians-urged.html | Rid Homes of Guns, Presbyterians Urged | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/the-98th-us-open-stewart-halfway-home-but-putts-getting-slippery.html | THE 98TH U.S. OPEN; Stewart Halfway Home, but Putts Getting Slippery | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/quotation-of-the-day-510157.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/time-for-action-in-japan.html | Time for Action in Japan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/metro-news-briefs-new-york-repairman-is-injured-in-fall-from-ride.html | METRO NEWS BRIEFS: NEW YORK; Repairman Is Injured In Fall From Ride | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/1-microsoft-takes-on-strunk-and-white-516252.html | Microsoft Takes on Strunk and White | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/presbyterians-urged-to-get-rid-of-guns.html | Presbyterians Urged to Get Rid of Guns | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/miami-wrestling-with-corruption-of-officials.html | Miami Wrestling With Corruption of Officials | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/1-which-bush-leads-polls-504734.html | Which Bush Leads Polls? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/embarrassment-of-critics-raters-rated.html | Embarrassment Of Critics: Raters Rated | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-asian-fallout-taints-silicon-paradise.html | Asian Fallout Taints 'Silicon Paradise' | False | By Miki Tanikawa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/1-therapists-advice-516210.html | Therapists' Advice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/from-arms-proliferation-to-protocol-clinton-crams-to-learn-about-china.html | From Arms Proliferation to Protocol, Clinton Crams to Learn About China | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/1-let-russia-know-it-has-us-support-516228.html | Let Russia Know It Has U.S. Support | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/the-u-a-w-s-big-mistake.html | The U. A.W. 's Big Mistake | False | By Charles H. Fine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-hundley-s-no-trade-clause-represents-a-compromise.html | BASEBALL; Hundley's No-Trade Clause Represents a Compromise | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-mayer-henry-e.html | Paid Notice: Deaths MAYER, HENRY E | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515655.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/baseball-perfect-start-turns-sour-for-reed.html | BASEBALL; Perfect Start Turns Sour for Reed | False | By Bill Pennington | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/bridge-cayne-and-nickell-squads-lead-in-championship-trials.html | Bridge; Cayne and Nickell Squads Lead in Championship Trials | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/four-executives-are-convicted-in-a-fuel-tax-scheme.html | Four Executives Are Convicted in a Fuel-Tax Scheme | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-briefs-china-s-bank-regulation-is-criticized-by-moody-s.html | International Briefs; China's Bank Regulation Is Criticized by Moody's | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/saying-parole-was-promised-amy-fisher-seeks-a-trial.html | Saying Parole Was Promised, Amy Fisher Seeks a Trial | False | By John T. McQuiston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-xtra-to-be-acquired-for-976-million-in-cash.html | COMPANY NEWS; XTRA TO BE ACQUIRED FOR $976 MILLION IN CASH | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-hoffman-lillian.html | Paid Notice: Deaths HOFFMAN, LILLIAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/albany-passes-a-bill-to-speed-school-voting.html | Albany Passes A Bill to Speed School Voting | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-memorials-ross-arthur-bruce.html | Paid Notice: Memorials ROSS, ARTHUR BRUCE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/us-rests-case-in-1994-choke-hold-death.html | U.S. Rests Case in 1994 Choke-Hold Death | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-let-russia-know-it-has-us-support-democratic-soul-mates-516244.html | Let Russia Know It Has U.S. Support; Democratic Soul Mates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/sports-of-the-times-cavalcade-of-coaches-ends-at-liu.html | Sports of The Times; Cavalcade Of Coaches Ends at L.I.U. | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/religion-journal-art-that-speaks-of-reconciliation.html | Religion Journal; Art That Speaks of Reconciliation | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-pro-basketball-liberty-loses-again.html | PLUS PRO BASKETBALL; Liberty Loses Again | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-briefs-515400.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/gm-chief-urges-strike-s-end-as-23d-plant-is-shut.html | G.M. Chief Urges Strike's End as 23d Plant Is Shut | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-gitter-harvey.html | Paid Notice: Deaths GITTER, HARVEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-romagna-victor-a.html | Paid Notice: Deaths ROMAGNA, VICTOR A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/gunmen-kill-25-hindus-in-kashmir-attacks.html | Gunmen Kill 25 Hindus in Kashmir Attacks | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/the-lack-of-truth-brings-a-bounty-of-consequences.html | The Lack of Truth Brings a Bounty of Consequences | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/victim-in-a-stabbing-saw-only-the-best-in-her-schizophrenic-fiance.html | Victim in a Stabbing Saw Only the Best in Her Schizophrenic Fiance | False | By Joseph Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/worldbusiness/IHT-founder-hopes-for-deals-in-north-korea-hyundais.html | Founder Hopes for Deals in North Korea : Hyundai's New Frontier | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-palca-alfred.html | Paid Notice: Deaths PALCA, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/the-underachieving-legislature.html | The Underachieving Legislature | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-baptists-marital-edict-ignores-today-s-reality-516171.html | Baptists' Marital Edict Ignores Today's Reality | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-microsoft-takes-on-strunk-and-white-516279.html | Microsoft Takes on Strunk and White | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-arena-football-perez-gets-record-in-cityhawks-loss.html | PLUS ARENA FOOTBALL; Perez Gets Record In City Hawks' Loss | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/style/IHT-burnejones-illustrator-designer-and-artistkitsch-or-romanticism-the.html | Burne-Jones, Illustrator, Designer and Artist:Kitsch or Romanticism?: The Puzzling End of British Avant-Garde | False | By Souren Melikian, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/track-and-field-aching-godina-still-expects-oomph-in-his-throw.html | TRACK AND FIELD; Aching Godina Still Expects Oomph in His Throw | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-steindecker-erna.html | Paid Notice: Deaths STEINDECKER, ERNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/horse-racing-silver-charm-joins-the-fray-for-a-gold-cup-showdown.html | HORSE RACING; Silver Charm Joins the Fray For a Gold Cup Showdown | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/style/IHT-french-artists-curious-memorial-a-visit-with-the-dead.html | French Artist's Curious Memorial : A Visit With the Dead | False | By Michael Gibson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/college-basketball-the-dream-is-enough-for-liu-s-new-coach.html | COLLEGE BASKETBALL; The Dream Is Enough For L.I.U.'s New Coach | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/healing-with-power-horses-therapists-use-riding-help-treat-disabilities.html | Healing With the Power Of Horses; Therapists Use Riding To Help Treat Disabilities | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-horse-show-rhythmical-wins-welcome-stake.html | PLUS HORSE SHOW; Rhythmical Wins Welcome Stake | False | By Alex Orr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/what-read-ask-computer-new-strategy-for-selling-books-makes-many-experts-uneasy.html | What to Read? Ask a Computer; New Strategy for Selling Books Makes Many Experts Uneasy | False | By Samuel G. Freedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-when-dad-is-addicted-503690.html | When Dad Is Addicted | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515639.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-deflated-hawaiian-real-estate-awaits-buyers-at-pre90s-prices.html | Deflated Hawaiian Real Estate Awaits Buyers at Pre-'90s Prices | False | By Miki Tanikawa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/sports-of-the-times-kuchar-can-t-win-it-or-can-he.html | Sports of The Times; Kuchar Can't Win It. Or Can He? | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-briefs-iberia-order-with-airbus-gives-boeing-a-setback.html | International Briefs; Iberia Order With Airbus Gives Boeing a Setback | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/text-of-resolution-on-removal-of-guns.html | Text of Resolution On Removal of Guns | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/final-advice-from-dr-spock-eat-only-all-your-vegetables.html | Final Advice From Dr. Spock: Eat Only All Your Vegetables | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/metro-news-briefs-new-york-patrol-chief-to-head-transportation-agency.html | METRO NEWS BRIEFS; NEW YORK; Patrol Chief to Head Transportation Agency | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/french-premier-says-west-faces-quandary-on-kosovo.html | French Premier Says West Faces Quandary on Kosovo | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/dark-is-closing.html | 'Dark' Is Closing | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/buffett-takes-general-re-into-his-fold.html | Buffett Takes General Re Into His Fold | False | By Joseph B. Treaster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-rotter-sandra.html | Paid Notice: Deaths ROTTER, SANDRA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/judge-faults-taxi-board-on-meeting.html | Judge Faults Taxi Board On Meeting | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/pope-in-austria-to-heal-a-troubled-church.html | Pope in Austria to Heal a Troubled Church | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-united-dominion-realty-in-51-million-expansion.html | COMPANY NEWS; UNITED DOMINION REALTY IN $51 MILLION EXPANSION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515701.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/news/as-crisis-deepens-us-and-european-firms-move-in-west-snaps-up-asian.html | As Crisis Deepens, U.S. and European Firms Move In : West Snaps Up Asian Businesses | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/plus-college-basketball-lopez-is-ready-for-nba-draft.html | PLUS: COLLEGE BASKETBALL; Lopez Is Ready For N.B.A. Draft | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/carlos-castaneda-mystical-and-mysterious-writer-dies.html | Carlos Castaneda, Mystical and Mysterious Writer, Dies | False | By Peter Applebome | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/golf-roundup-friendly-s-classic-rain-hinders-2d-round.html | GOLF: ROUNDUP -- FRIENDLY'S CLASSIC; Rain Hinders 2d Round | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/inside-513377.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/world-news-briefs-hutu-rebels-in-rwanda-kill-43-at-refugee-camp.html | World News Briefs; Hutu Rebels in Rwanda Kill 43 at Refugee Camp | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/business-digest-511340.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/new-rules-sought-for-contractors.html | NEW RULES SOUGHT FOR CONTRACTORS | False | By Selwyn Raab | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/about-new-york-open-air-sculpture-with-a-zip-code.html | About New York; Open-Air Sculpture With a ZIP Code | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/expand-the-javits-center.html | Expand the Javits Center | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515671.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515680.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-eisen-hannah.html | Paid Notice: Deaths EISEN, HANNAH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-linn-s-stephen.html | Paid Notice: Deaths LINN, S. STEPHEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/critic-s-notebook-in-shanghai-fine-points-are-crucial.html | CRITICS NOTEBOOK; In Shanghai, Fine Points Are Crucial | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/foreign-affairs-both-sides-now.html | Foreign Affairs; Both Sides Now | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/the-markets-stocks-triple-witching-and-japan-worries-send-dow-lower.html | THE MARKETS: STOCKS; 'Triple Witching' and Japan Worries Send Dow Lower | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-for-regent-pacific-good-times-in-hong-kong.html | For Regent Pacific, Good Times in Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/company-news-missiles-and-space-unit-to-cut-over-2000-jobs.html | COMPANY NEWS; MISSILES AND SPACE UNIT TO CUT OVER 2,000 JOBS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/hockey-campbell-is-a-candidate-for-a-top-job-in-the-nhl.html | HOCKEY; Campbell Is a Candidate for a Top Job in the N.H.L. | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-politics-or-no-brazil-plans-to-sell-telebras.html | INTERNATIONAL BUSINESS; Politics or No, Brazil Plans to Sell Telebras | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/born-to-press-scientologists.html | Born to Press Scientologists | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-baptists-marital-edict-ignores-today-s-reality-food-laws-expired-516198.html | Baptists' Marital Edict Ignores Today's Reality; Food Laws Expired | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/democrat-cites-early-suspicion-over-donations.html | Democrat Cites Early Suspicion Over Donations | False | By Don van Natta Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-europe-is-said-to-approve-mci-s-merger.html | INTERNATIONAL BUSINESS; Europe Is Said To Approve MCI's Merger | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-gunsberg-sheldon.html | Paid Notice: Deaths GUNSBERG, SHELDON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/us-starts-to-dust-off-a-dark-spot-in-history-for-all-to-see.html | U.S. Starts to Dust Off a Dark Spot in History for All to See | False | By Todd S. Purdum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/editorial-observer-machismo-gives-good-new-laws-a-black-eye.html | Editorial Observer; Machismo Gives Good New Laws a Black Eye | False | By Tina Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/international-business-japan-denies-it-intends-to-rescue-two-banks.html | INTERNATIONAL BUSINESS; Japan Denies It Intends to Rescue Two Banks | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/catholic-bishops-seek-restraint-from-the-entertainment-industry.html | Catholic Bishops Seek Restraint From the Entertainment Industry | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/greek-and-turkish-jets-lead-new-round-of-cyprus-tension.html | Greek and Turkish Jets Lead New Round of Cyprus Tension | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/world-cup-98-milutinovic-leads-another-team-to-2d-round.html | WORLD CUP '98; Milutinovic Leads Another Team to 2d Round | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/mexican-charges-filed-over-ibm-contract.html | Mexican Charges Filed Over I.B.M. Contract | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/jane-austen-love-her-don-delillo-love-him-but-no-poets.html | Jane Austen? Love Her! Don DeLillo? Love Him! But No Poets? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/IHT-the-confession-of-a-disillusioned-expatriate-dont-bet-on-us-soccer.html | The Confession of a Disillusioned Expatriate : Don't Bet on U.S. Soccer | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-microsoft-takes-on-strunk-and-white-516287.html | Microsoft Takes on Strunk and White | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/pushed-by-us-colombia-plans-new-chemical-attack-on-coca.html | Pushed by U.S., Colombia Plans New Chemical Attack on Coca | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/critic-s-notebook-tv-news-magazines-hard-medium-and-lite.html | CRITIC'S NOTEBOOK; TV News Magazines Hard, Medium and Lite | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/transactions-516350.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/world-cup-98-the-next-big-wave.html | WORLD CUP '98; The Next Big Wave | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/dick-gibson-jazz-producer-and-fan-72.html | Dick Gibson, Jazz Producer And Fan, 72 | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/clinton-urged-to-meet-top-china-dissident.html | Clinton Urged to Meet Top China Dissident | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/IHT-support-of-yen-came-without-quid-pro-quo.html | Support of Yen Came Without Quid Pro Quo | False | By Carl Gewirtz, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/mcdonald-s-burger-war-salvo-is-made-for-you-the-way-folks-want-to-have-it.html | McDonald's Burger War Salvo; Is 'Made for You' the Way Folks Want to Have It? | False | By Dana Canedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/metro-news-briefs-new-jersey-type-of-gun-identified-in-vigilante-incident.html | METRO NEWS BRIEFS; NEW JERSEY; Type of Gun Identified In Vigilante Incident | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/world/swiss-banks-make-offer-on-nazi-loot.html | Swiss Banks Make Offer On Nazi Loot | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-therapists-advice-516201.html | Therapists' Advice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/IHT-1923-dry-debate-in-our-pages100-75-and-50-years-ago.html | 1923: Dry Debate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-willens-roslyn-breitman.html | Paid Notice: Deaths WILLENS, ROSLYN (BREITMAN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/style/IHT-bill-frisell-lets-the-human-spirit-do-the-work.html | Bill Frisell Lets the Human Spirit Do the Work | False | By Mike Zwerin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/metro-news-briefs-new-york-cuny-board-nominee-confirmed-by-senate.html | METRO NEWS BRIEFS; NEW YORK; CUNY Board Nominee Confirmed by Senate | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/rock-review-retro-frivolity-even-a-dance-tune.html | ROCK REVIEW; Retro-Frivolity, Even a Dance Tune | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/IHT-greece-hoping-for-a-un-seat-invites-envoys.html | Greece, Hoping For a UN Seat, Invites Envoys | False | By Robert Kroon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-heyman-augusta-brown.html | Paid Notice: Deaths HEYMAN, AUGUSTA BROWN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/zero-is-the-verdict-in-2-billion-koch-family-feud.html | Zero Is the Verdict in $2 Billion Koch Family Feud | False | By Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-microsoft-takes-on-strunk-and-white-516260.html | Microsoft Takes on Strunk and White | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-friedman-doris.html | Paid Notice: Deaths FRIEDMAN, DORIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/theater-review-finding-the-mystery-in-the-mundane.html | THEATER REVIEW; Finding the Mystery in the Mundane | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/IHT-glittering-goal-gives-nigeria-group-d-title.html | Glittering Goal Gives Nigeria Group D Title | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/astra-to-buy-out-merck-in-venture.html | Astra to Buy Out Merck in Venture | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-let-russia-know-it-has-us-support-devolution-no-2-516236.html | Let Russia Know It Has U.S. Support; Devolution No. 2 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-taylor-luke-joseph.html | Paid Notice: Deaths TAYLOR, LUKE JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/your-money/IHT-with-algae-products-cyanotech-profits-from-hawaiis-marine.html | With Algae Products, Cyanotech Profits From Hawaii's Marine Habitat : The Value of Reaping the Sea's Riches | False | By Miki Tanikawa, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-memorials-averill-brett.html | Paid Notice: Memorials AVERILL, BRETT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/IHT-even-exiled-dissidents-hope-for-a-victory-sunday-all-iranians-will.html | Even Exiled Dissidents Hope for a Victory : Sunday, All Iranians Will Be Watching | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/arts/think-tank-father-knows-best-with-help-kiss-the-baby-and-wife.html | THINK TANK; Father Knows Best, With Help: Kiss the Baby and Wife | False | By Sarah Boxer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/permits-deaf-mexicans-forced-to-peddle-to-remain.html | U.S. Permits Deaf Mexicans, Forced to Peddle, to Remain | False | By Mirta Ojito | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/worldbusiness/IHT-lloyds-private-investors-seek-to-be-appreciated.html | Lloyd's Private Investors Seek to Be 'Appreciated' | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/the-overweight-majority.html | The Overweight Majority | False | By Wendy Wasserstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-greenwald-anna.html | Paid Notice: Deaths GREENWALD, ANNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/medicare-officials-to-limit-distribution-of-new-guide.html | Medicare Officials to Limit Distribution of New Guide | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-pickard-nora-c.html | Paid Notice: Deaths PICKARD, NORA C | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/from-a-promising-path-to-a-charge-of-murder.html | From a Promising Path To a Charge of Murder | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/many-insurers-are-deciding-not-to-cover-cost-of-viagra.html | Many Insurers Are Deciding Not to Cover Cost of Viagra | False | By Milt Freudenheim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515647.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/metro-news-briefs-new-jersey-man-charged-in-rape-of-girl-at-library.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged in Rape Of Girl at Library | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/big-board-posts-2.3-rise-in-uncovered-short-sales.html | Big Board Posts 2.3% Rise In Uncovered Short Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/c-corrections-515698.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/us/gop-leadership-in-house-rebuffed-on-election-funds.html | G.O.P. LEADERSHIP IN HOUSE REBUFFED ON ELECTION FUNDS | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/IHT-1948what-men-want-in-our-pages100-75-and-50-years-ago.html | 1948:What Men Want : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/IHT-czech-city-rejects-plan-to-fence-in-gypsies.html | Czech City Rejects Plan to Fence In Gypsies | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/the-98th-us-open-casey-martin-makes-the-cut.html | THE 98TH U.S. OPEN; Casey Martin Makes the Cut | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/classified/paid-notice-deaths-finkel-thelma.html | Paid Notice: Deaths FINKEL, THELMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/l-baptists-marital-edict-ignores-today-s-reality-dangerous-submission-516180.html | Baptists' Marital Edict Ignores Today's Reality; Dangerous Submission | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/opinion/IHT-1898us-imperialism-in-our-pages100-75-and-50-years-ago.html | 1898:U.S. Imperialism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/sports/IHT-goalless-japan-needs-to-beat-croatia.html | Goalless Japan Needs to Beat Croatia | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-20 | 1998-06-20 | https://www.nytimes.com/1998/06/20/nyregion/news-summary-513105.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-blond-neil.html | Paid Notice: Deaths BLOND, NEIL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-murmur-of-lovers-the-scream-of-the-jets.html | Desperately Seeking Solitude; The Murmur of Lovers The Scream of the Jets | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-kramer-bertha.html | Paid Notice: Deaths KRAMER, BERTHA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-4minute-mile-for-a-high-school-athlete-it-could-happen.html | A 4-Minute Mile for a High School Athlete? It Could Happen | False | By Dave Ruden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-schoolboy-s-threats.html | IN BRIEF; Schoolboy's Threats | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-it-s-so-quiet-nobody-bothers-you-here.html | Desperately Seeking Solitude; 'It's So Quiet, Nobody Bothers You Here' | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/the-man-of-3000-faces-is-honored-at-age-85.html | The Man of 3,000 Faces Is Honored at Age 85 | False | By Mervyn Rothstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/gauging-the-risk-factors-in-the-search-for-a-perfect-face.html | Gauging the Risk Factors in the Search for a Perfect Face | False | By Susan Gilbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-sarah-h-hadley-robert-a-buscemi.html | WEDDINGS; Sarah H. Hadley, Robert A. Buscemi | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-pamela-giddon-roger-freedman.html | WEDDINGS; Pamela Giddon, Roger Freedman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/gender-specifics-why-women-aren-t-men.html | Gender Specifics: Why Women Aren't Men | False | By Dorion Sagan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/japanese-offer-no-new-measures-just-pledges-to-bolster-the-yen.html | Japanese Offer No New Measures, Just Pledges, to Bolster the Yen | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/quest-for-fire-looking-for-purpose-in-a-paycheck.html | Quest for Fire; Looking for Purpose in a Paycheck | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-can-t-hardly-wait.html | TAKING THE CHILDREN; Can't Hardly Wait | False | By Suzanne O'connor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/vast-two-wing-conspiracy.html | Vast Two-Wing Conspiracy | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/benefits-extended-in-proposed-labor-pact.html | Benefits Extended in Proposed Labor Pact | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-rubinstein-anne.html | Paid Notice: Deaths RUBINSTEIN, ANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-498114.html | TRANSPORTATION; Commuting Over the River and Through the Bay | False | By Susan Jo Keller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-cashing-out.html | JUNE 14-20; Cashing Out | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-newark-museum-show-judged-best-in-nation.html | IN BRIEF; Newark Museum Show Judged Best in Nation | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-in-the-heat-no-degrees-of-separation.html | WORLD CUP '98; In the Heat, No Degrees Of Separation | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-pasik-philip.html | Paid Notice: Deaths PASIK, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/china-s-entry-in-world-trade-organization-is-called-unlikely.html | China's Entry in World Trade Organization Is Called Unlikely | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-498122.html | TRANSPORTATION; Commuting Over the River and Through the Bay | False | By Carl Sommers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-amy-marks-matthew-mcgee.html | WEDDINGS; Amy Marks, Matthew McGee | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-overcoming-physical-challenges-to-express-the-feelings-inside-with-art.html | Q. & A.; Overcoming Physical Challenges to Express the Feelings Inside With Art | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-lott-s-comments-highlight-divisions-of-gop-527637.html | Lott's Comments Highlight Divisions of G.O.P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-kraut-oscar-e.html | Paid Notice: Deaths KRAUT, OSCAR E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391123.html | Books in Brief: Fiction & Poetry | False | By Christopher Atamian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/yin-and-yang-in-asia-america-s-foe-is-also-friend.html | Yin and Yang; In Asia, America's Foe Is Also Friend | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding.html | SPENDING IT; 5 Attractions for Summer Joy Riding | False | By Megan O'Matz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-an-ocean-voyage-without-the-high-seas.html | Desperately Seeking Solitude; An Ocean Voyage Without the High Seas | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/all-the-town-s-a-stage.html | All the Town's a Stage | False | By Michael Ratcliffe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/between-adversaries-the-ties-that-bind.html | Between Adversaries, the Ties That Bind | False | By Melinda Henneberger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-war-at-home.html | The War at Home | False | By Timothy Foote | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-beth-pardo-lawrence-ko.html | WEDDINGS; Beth Pardo, Lawrence Ko | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-travels-with-steinbeck-on-view-in-salinas.html | TRAVEL ADVISORY; Travels With Steinbeck, on View in Salinas | False | By Christopher Hall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/l-objectivity-is-in-question-523313.html | Objectivity Is in Question | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-benjamin-irving.html | Paid Notice: Deaths BENJAMIN, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/lives-the-bald-individualist.html | Lives; The Bald Individualist | False | By Ptolemy Tompkins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-ms-bernbach-mr-hancock.html | WEDDINGS; Ms. Bernbach, Mr. Hancock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-daniel-cohen-and-rachel-chazan.html | WEDDINGS; Daniel Cohen and Rachel Chazan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/l-corporate-sweat-528544.html | Corporate Sweat | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/connecting-past-and-future-through-words-and-pictures.html | Connecting Past and Future Through Words and Pictures | False | By Mary Cummings | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/diary-516040.html | DIARY | False | By Jan M. Rosen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/everyday-heroes.html | Everyday Heroes | False | By Diana Silver | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-riverdale-differing-opinions-on-access-to-the-hudson.html | NEIGHBORHOOD REPORT: RIVERDALE; Differing Opinions on Access to the Hudson | False | By Marina Lakhman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/signoff-everything-sacred-except-attitude.html | SIGNOFF; Everything Sacred, Except Attitude | False | By Marilyn Stasio | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-mayor-is-worst-enemy-of-carriage-horses-498661.html | Mayor Is Worst Enemy Of Carriage Horses | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/in-america-fighting-citizen-abuse.html | In America; Fighting Citizen Abuse | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-notebook-piniella-trying-to-cope-with-the-mariners-painful-weaknesses.html | BASEBALL: NOTEBOOK; Piniella Trying to Cope With the Mariners' Painful Weaknesses | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-in-asia-crisis-restoring-yen-is-only-a-band-aid-527530.html | In Asia Crisis, Restoring Yen Is Only a Band-Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/paperback-best-sellers-june-21-1998.html | PAPERBACK BEST SELLERS: June 21, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-528293.html | TRANSPORTATION; Commuting Over the River and Through the Bay | False | By Susan Jo Keller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-classical-radio-same-old-story-479160.html | CLASSICAL RADIO; Same Old Story | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-politics-rocking-cradle-and-boat-to-help-boarder-babies.html | ON POLITICS; Rocking Cradle, and Boat, to Help 'Boarder Babies' | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-heather-hough-steven-brownlie.html | WEDDINGS; Heather Hough, Steven Brownlie | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/childrens-books.html | Children's Books | False | By Molly E. Rauch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-yeshivish-at-yale-431605.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/utopias-twilight.html | Utopia's Twilight | False | By Carol Zaleski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/c-correction-516155.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-kaloustian-ivan-gregory.html | Paid Notice: Memorials KALOUSTIAN, IVAN GREGORY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-katherine-sutherland-wheeler-ruml.html | WEDDINGS; Katherine Sutherland, Wheeler Ruml | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-threats-and-defiance-in-a-balkan-stalemate.html | JUNE 14-20; Threats and Defiance In a Balkan Stalemate | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-maynard-paul.html | Paid Notice: Deaths MAYNARD, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-magill-joseph-thurston.html | Paid Notice: Deaths MAGILL, JOSEPH THURSTON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/the-berlin-patient.html | The Berlin Patient | False | By Mark Schoofs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-show-from-artists-whose-works-transcend-life-behind-bars.html | ART; Show From Artists Whose Works Transcend Life Behind Bars | False | By Vivien Raynor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-denise-morgan-eric-r-wold.html | WEDDINGS; Denise Morgan, Eric R. Wold | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-515574.html | SPENDING IT; 5 Attractions for Summer Joy Riding | False | By Verne G. Kopytoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/sports-of-the-times-the-world-needs-a-public-and-sweaty-gesture.html | Sports of The Times; The World Needs a Public and Sweaty Gesture | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/on-language-empowering-out-enabling-in.html | On Language; Empowering Out, Enabling In | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-willens-roslyn-breitman.html | Paid Notice: Deaths WILLENS, ROSLYN (BREITMAN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/c-correction-465550.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/new-noteworthy-paperbacks-391026.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-lott-s-comments-highlight-divisions-of-gop-527610.html | Lott's Comments Highlight Divisions of G.O.P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/going-places.html | Going Places | False | By Sara Wheeler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/bookend-the-passion-artist-recalling-john-hawkes.html | BOOKEND; The Passion Artist: Recalling John Hawkes | False | By John Barth | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-minerva-and-miss-liberty-are-looking-eye-to-eye-516619.html | Minerva and Miss Liberty Are Looking Eye to Eye | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-eliscu-edward.html | Paid Notice: Deaths ELISCU, EDWARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/if-you-re-thinking-living-west-central-harlem-abandonment-down-refurbishment-up.html | If You're Thinking of Living In/West Central Harlem; Abandonment Down, Refurbishment Up | False | By Maggie Garb | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/pop-jazz-ringo-outdistances-his-past-finally.html | POP/JAZZ; Ringo Outdistances His Past, Finally | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/the-secret-loss-that-women-try-to-keep-under-their-hats.html | The Secret Loss That Women Try to Keep Under Their Hats | False | By Jane Fritsch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-isseks-murray.html | Paid Notice: Memorials ISSEKS, MURRAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/inside-506605.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/l-fox-enhances-the-nhl-528374.html | Fox Enhances The N.H.L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/study-or-human-experiment-face-lift-project-stirs-ethical-concerns.html | Study or Human Experiment? Face-Lift Project Stirs Ethical Concerns | False | By Philip J. Hilts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/in-person-let-there-be-peace-and-trade.html | IN PERSON; Let There Be Peace, and Trade | False | By Iver Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-lott-s-comments-highlight-divisions-of-gop-527629.html | Lott's Comments Highlight Divisions of G.O.P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/with-alternative-medicine-profits-are-big-rules-are-few.html | With Alternative Medicine, Profits Are Big, Rules Are Few | False | By Karen Stabiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-mining-for-nuggets-of-financial-data.html | INVESTING IT; Mining for Nuggets Of Financial Data | False | By Richard Korman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-albany-a-year-to-turn-defeats-into-election-issues.html | In Albany, a Year to Turn Defeats Into Election Issues | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/habitats-23-east-74th-street-getting-a-lot-more-than-the-sum-of-the-parts.html | Habitats/23 East 74th Street; Getting a Lot More Than The Sum of the Parts | False | By Barbara Whitaker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-review-calder-and-miro-two-giants-in-sync.html | ART REVIEW; Calder and Miro: Two Giants in Sync | False | By Helen A. Harrison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/on-the-street-a-flutter.html | ON THE STREET; A Flutter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-tennis-heineken-open-halard-decugis-beats-local-favorite.html | PLUS: TENNIS -- HEINEKEN OPEN; Halard-Decugis Beats Local Favorite | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-kuperman-morris.html | Paid Notice: Deaths KUPERMAN, MORRIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-netherlands-ends-koreans-hopes.html | WORLD CUP '98; Netherlands Ends Koreans' Hopes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-farnaz-vossoughian-c-k-landry.html | WEDDINGS; Farnaz Vossoughian, C. K. Landry | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-caucasian-war.html | The Caucasian War | False | By Bill Keller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/quotation-of-the-day-526703.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-sexual-politics-new-way-of-being.html | SUNDAY: JUNE 21, 1998; SEXUAL POLITICS; New Way of Being | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/music-moved-by-the-spirit-thrives.html | Music Moved By the Spirit Thrives | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/backtalk-now-and-then-us-vs-them.html | BACKTALK; Now and Then, Us vs. Them | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/1-mr-right-at-first-sight-528552.html | Mr. Right at First Sight | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/backtalk-for-bouton-let-bygones-be-bygones.html | Backtalk; For Bouton, Let Bygones Be Bygones | False | By Michael Bouton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-brahms-a-fan-nevertheless-479110.html | BRAHMS; A Fan Nevertheless | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-new-jersey-women-take-a-bow-498220.html | New Jersey Women, Take a Bow | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-litchfield-a-benefit-for-victims-of-abuse.html | In Litchfield, a Benefit For Victims of Abuse | False | By Elizabeth Maker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/battle-over-smoke-moves-outdoors.html | Battle Over Smoke Moves Outdoors | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-ms-rosendorff-and-mr-read.html | WEDDINGS; Ms. Rosendorff And Mr. Read | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/our-towns-neighborhood-steps-aside-for-a-tunnel.html | Our Towns; Neighborhood Steps Aside For a Tunnel | False | By Evelyn Nieves | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/for-infertility-treatments-now-you-re-covered-now-you-re-not.html | For Infertility Treatments, Now You're Covered, Now You're Not | False | By Anne Adams Lang | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-nba-quest-dobbs-ferry-star-is-starting-over.html | In N.B.A. Quest, Dobbs Ferry Star Is Starting Over | False | By Dan Markowitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-528285.html | TRANSPORTATION; Commuting Over the River and Through the Bay | False | By Susan Jo Keller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-the-towns-484180.html | ON THE TOWNS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-children-and-firearms.html | IN BRIEF; Children and Firearms | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391379.html | Children's Books | False | By Amy Finnerty | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-westchester-more-golf-courses-coming-3-maybe-4-from-trump.html | In the Region/Westchester; More Golf Courses Coming, 3, Maybe 4, From Trump | False | By Mary McAleer Vizard | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-queens-up-close-student-volunteer-project-loses-financing.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Student Volunteer Project Loses Financing | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-dirty-work.html | TAKING THE CHILDREN; Dirty Work | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/quick-bite-brielle-if-it-s-not-on-the-menu-order-it-anyway.html | Quick Bite/Brielle; If It's Not on the Menu, Order It Anyway | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/vigdis-ragnarsson-howard-boulton.html | Vigdis Ragnarsson, Howard Boulton | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/viewpoint-invest-in-workers-for-best-child-care.html | VIEWPOINT; Invest in Workers for Best Child Care | False | By Rosemary Jordano and Marie Oates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-raphael-marshall-a.html | Paid Notice: Deaths RAPHAEL, MARSHALL A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/view-like-father-gross-like-son-yuck.html | VIEW; Like Father (Gross!), Like Son (Yuck!) | False | By Bob Morris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-tamara-john-james-mannelly.html | WEDDINGS; Tamara John, James Mannelly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-the-news-that-s-fit-to-mint.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The 'News' That's Fit To Mint | False | By Andrew Jacobs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/starr-is-said-to-be-insistent-about-a-guilty-plea-from-lewinsky.html | Starr Is Said to Be Insistent About a Guilty Plea From Lewinsky | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-98th-us-open-stewart-maintains-his-steady-grip-on-the-lead.html | THE 98TH U.S. OPEN; Stewart Maintains His Steady Grip on the Lead | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/world-sorry-you-can-t-reach-there-here-africa-dreaming-wired-world.html | The World; Sorry, You Can't Reach There From Here; In Africa, Dreaming of a Wired World | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/pop-jazz-brian-wilson-is-back-that-is-he-s-back-again.html | POP/JAZZ; Brian Wilson Is Back. That Is, He's Back Again. | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/for-centennial-a-party-as-diverse-as-its-city.html | For Centennial, a Party as Diverse as Its City | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/deliverance.html | Deliverance | False | By Judith Grossman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/l-grace-paley-s-wisdom-391727.html | Grace Paley's Wisdom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/automobiles/behind-the-wheel-volvo-c70-aiming-high-volvo-throws-a-curve.html | BEHIND THE WHEEL/Volvo C70; Aiming High, Volvo Throws a Curve | False | By James G. Cobb | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/7-dead-and-18-hurt-as-bus-hits-parked-truck.html | 7 Dead and 18 Hurt as Bus Hits Parked Truck | False | By Mirta Ojito | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-fresh-air-fund-from-her-farm-chores-happy-summer-memories.html | The Fresh Air Fund; From Her Farm Chores, Happy Summer Memories | False | By Matthew J. Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-singer-robert.html | Paid Notice: Deaths SINGER, ROBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/1-yeshivish-at-yale-431621.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-volunteers-who-keep-up-appearances-along-the-trail.html | The Volunteers Who Keep Up Appearances Along the Trail | False | By Chris Maynard | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-alice-coleman-jason-holehouse.html | WEDDINGS; Alice Coleman, Jason Holehouse | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-amy-chiaro-daniel-taberski.html | WEDDINGS; Amy Chiaro, Daniel Taberski | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-melissa-kamen-philip-gussack.html | WEDDINGS; Melissa Kamen, Philip Gussack | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Nina Sonenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/the-divorced-dads-burden.html | The Divorced Dad's Burden | False | By Gail Sheehy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-zinder-samuel-bernard.html | Paid Notice: Deaths ZINDER, SAMUEL BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-the-faith-is-right.html | SUNDAY: JUNE 21, 1998; THE FAITH IS RIGHT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/still-tough-in-new-york-but-getting-better.html | Still Tough in New York, but Getting Better | False | By Thomas J. Lueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/automobiles/a-swedish-suntan-prescription.html | A Swedish Suntan Prescription | False | By James G. Cobb | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-randal-archibold-lucille-renwick.html | WEDDINGS; Randal Archibold, Lucille Renwick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/how-long-should-new-mothers-remain-in-the-hospital.html | How Long Should New Mothers Remain in the Hospital? | False | By Susan Duff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/c-correction-501484.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/a-rental-builder-shifts-to-high-gear.html | A Rental Builder Shifts to High Gear | False | By Alan S. Oser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/theresa-merritt-75-praised-in-role-of-ma-rainey-is-dead.html | Theresa Merritt, 75, Praised In Role of Ma Rainey, Is Dead | False | By Rick Lyman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-a-shady-deal-on-guccis.html | PULSE; A Shady Deal on Guccis | True | By Christine Muhlke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-mets-give-sierra-minor-league-pact.html | BASEBALL; Mets Give Sierra Minor League Pact | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-heather-dunn-rhett-drugge.html | WEDDINGS; Heather Dunn, Rhett Drugge | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-lott-s-comments-highlight-divisions-of-gop-527599.html | Lott's Comments Highlight Divisions of G.O.P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/us-retreats-on-inquiries-into-urban-housing-offices.html | U.S. Retreats on Inquiries Into Urban Housing Offices | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-kips-bay-relations-power-of-candles-and-magic.html | NEIGHBORHOOD REPORT: KIPS BAY -- RELATIONS; Power of Candles (and Magic?) | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/sitting-in-judgment.html | Sitting in Judgment | False | By John T. Noonan Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-fighting-for-right-swing-with-crowd.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fighting for the Right To Swing With the Crowd | False | By | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-swimming-in-the-bluff.html | PULSE; Swimming in the Bluff | True | By Christine Muhlke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-vitamin-dosage-the-sequel.html | CHECKUPS; Vitamin Dosage (The Sequel) | False | By Timothy Gower | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/fear-and-loathing-in-kansas.html | Fear and Loathing in Kansas | False | By Craig Seligman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-narrow-advance-broad-retreat.html | INVESTING IT; Narrow Advance, Broad Retreat | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-the-internet-com.concom.html | SUNDAY: JUNE 21, 1998; THE INTERNET; com.com | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/victor-romagna-80-america-s-cup-sailor.html | Victor Romagna, 80, America's Cup Sailor | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-diplomacy-and-urgency-as-the-us-faces-iran.html | WORLD CUP '98; Diplomacy And Urgency As the U.S. Faces Iran | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-brahms-ungodlike-behavior-479136.html | BRAHMS; Ungodlike Behavior | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/five-rings-for-the-p-t-barnum-festival.html | Five Rings for the P. T. Barnum Festival | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-baker-natalie-bachrach.html | Paid Notice: Deaths BAKER, NATALIE BACHRACH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/arts-artifacts-vivid-reminders-of-jewish-life-in-the-old-south.html | ARTS/ARTIFACTS; Vivid Reminders Of Jewish Life In the Old South | False | By David Galef | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-elizabeth-ripley-and-robert-white-3d.html | WEDDINGS; Elizabeth Ripley and Robert White 3d | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/fund-watch-where-you-can-turn-if-the-bottom-drops-out.html | FUND WATCH; Where You Can Turn If the Bottom Drops Out | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-white-norman.html | Paid Notice: Deaths WHITE, NORMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-palca.alfred.html | Paid Notice: Deaths PALCA, ALFRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/restaurants-doing-it-right-at-dan-s.html | RESTAURANTS; Doing It Right at Dan's | False | By Fran Schumer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-commuting-over-the-river-and-through-the-bay-487066.html | TRANSPORTATION; Commuting Over the River and Through the Bay | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-ott-s-comments-highlight-divisions-of-gop-527602.html | Lott's Comments Highlight Divisions of G.O.P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-looking-at-what-works.html | CHECKUPS; Looking at What Works | False | By Jeanne B. Pinder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-98th-us-open-fruhwirth-storms-from-behind.html | THE 98TH U.S. OPEN; Fruhwirth Storms From Behind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/doubly-proud-twins-at-top-of-the-class.html | Doubly Proud: Twins at Top of the Class | False | By Stewart Ain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-amy-ruger-andrew-whiteley.html | WEDDINGS; Amy Ruger, Andrew Whiteley | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/in-woodsy-suburbs-something-there-is-that-loves-a-wall.html | In Woodsy Suburbs, Something There Is That Loves a Wall | False | By Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gunsberg.sheldon.html | Paid Notice: Deaths GUNSBERG, SHELDON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/the-world-s-biggest-going-out-of-business-sale-431559.html | The World's Biggest Going-Out-Of-Business Sale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/fyi-498793.html | F.Y.I. | False | By Martin Stolz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-prayer-flags-aflutter-at-a-tibetan-outpost.html | Desperately Seeking Solitude; Prayer Flags Aflutter At a Tibetan Outpost | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391093.html | Books in Brief: Fiction & Poetry | False | By Bill Christopherson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/women-and-sex-on-this-topic-science-blushes.html | Women and Sex; On This Topic, Science Blushes | False | By Gina Kolata | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-the-last-stand-partnership-on-wall-street.html | INVESTING IT; The Last-Stand Partnership on Wall Street | False | By Barnaby J. Feder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-new-horizons-for-frequent-fliers.html | TRAVEL ADVISORY; New Horizons For Frequent Fliers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-feeling-off-key.html | SUNDAY, JUNE 21, 1998; FEELING OFF KEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-amy-glosser-janno-lieber.html | WEDDINGS; Amy Glosser, Janno Lieber | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-in-geneva-a-makeshift-opera-house-comes-to-stay.html | CLASSICAL MUSIC; In Geneva, a Makeshift Opera House Comes to Stay | False | By Paula Deitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/as-colombia-picks-new-chief-rebels-voice-their-view.html | As Colombia Picks New Chief, Rebels Voice Their View | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/chatter-debating-bilingual-education.html | CHATTER; Debating Bilingual Education | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-amy-bokinsky-m-g-henderson.html | WEDDINGS; Amy Bokinsky, M. G. Henderson | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-attachment-theory-the-ultimate-experiment-431648.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/tennis-wimbledon-matches-the-veteran-and-the-brash.html | TENNIS; Wimbledon Matches the Veteran and the Brash | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/7-dead-as-bus-driver-on-last-run-crashes.html | 7 Dead as Bus Driver On Last Run Crashes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-northwest-and-delta-raise-baby-sitting-fees.html | TRAVEL ADVISORY; Northwest and Delta Raise Baby-Sitting Fees | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-classical-radio-a-larger-audience-479187.html | CLASSICAL RADIO; A Larger Audience | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/college-efforts-to-lure-the-best-set-others-back.html | College Efforts To Lure the Best Set Others Back | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/transportation-a-cruise-with-or-without-wheels-across-the-delaware-bay.html | TRANSPORTATION; A Cruise, With or Without Wheels, Across the Delaware Bay | False | By Charles Strum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-tennis-nottingham-open-bjorkman-and-black-advance-to-final.html | PLUS: TENNIS -- NOTTINGHAM OPEN; Bjorkman and Black Advance to Final | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/the-mix-it-match-it.html | The Mix-It, Match-It Theory of Management | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/why-baked-catfish-holds-lessons-for-their-hearts.html | Why Baked Catfish Holds Lessons for Their Hearts | False | By Frances Frank Marcus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-bayside-a-fort-girds-for-civilian-life-with-snags.html | NEIGHBORHOOD REPORT: BAYSIDE; A Fort Girds for Civilian Life, With Snags | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/c-correction-470678.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-wanted-fish-that-went-free.html | Desperately Seeking Solitude; The Wanted Fish That Went Free | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-miss-gonzalez-mr-marcellino.html | WEDDINGS; Miss Gonzalez, Mr. Marcellino | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-i-was-a-gorilla-s-bunkmate.html | Children's Books; I Was a Gorilla's Bunkmate | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-feel-the-burn-don-t-hear-it.html | CHECKUPS; Feel the Burn, Don't Hear It | False | By Timothy Gower | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-desperadoes-drawing-a-bead-on-a-baffling-endgame-suicide-by-cop.html | The Nation: Desperadoes; Drawing a Bead on a Baffling Endgame: Suicide by Cop | False | By Alan Feuer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/auto-racing-for-stock-car-world-s-reigning-hero-the-villain-treatment.html | AUTO RACING; For Stock Car World's Reigning Hero, The Villain Treatment | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-dexter-d-leonard.html | Paid Notice: Memorials DECTER, D. LEONARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391166.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-correspondent-s-report-jamaica-sweeps-off-its-welcome-mat.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Jamaica Sweeps Off Its Welcome Mat | False | By Edwin McDowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/c-corrections-391700.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-five-towns-orthodox-community-booms.html | In Five Towns, Orthodox Community Booms | False | By Jodi Bodner Dubow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-distant-skyscrapers-cut-at-their-crowns.html | Desperately Seeking Solitude; Distant Skyscrapers Cut at Their Crowns | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-orange-inspection-stickers-come-to-the-rescue.html | IN BRIEF; Orange Inspection Stickers Come to the Rescue | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-good-choices-abound-at-italian-spot.html | DINING OUT; Good Choices Abound at Italian Spot | False | By Joanne Starkey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/good-eating-mix-and-match-in-the-west-20-s.html | GOOD EATING; Mix and Match In the West 20s | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/figures-are-released-on-jail-injury-claims.html | Figures Are Released On Jail Injury Claims | False | By Tom Callahan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-on-line-a-site-that-gets-lots-of-well-hits.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Site That Gets Lots of, Well, Hits | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/article-on-new-age-healer-should-debunk-her-claims-498211.html | Article on New Age Healer Should Debunk Her Claims | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/pittsburgh-is-showcase-for-women-in-policing.html | Pittsburgh Is Showcase For Women In Policing | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-brosius-positioned-best-to-be-yankee-all-star.html | BASEBALL; Brosius Positioned Best To Be Yankee All-Star | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-508357.html | SPENDING IT; 5 Attractions for Summer Joy Riding | False | By Kirsty Sucato | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/county-to-update-open-space-buying-policy.html | County to Update Open-Space Buying Policy | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/if-you-liked-the-movie-you-ll-probably-love-the-hormones.html | If You Liked the Movie, You'll Probably Love the Hormones | False | By Molly Haskell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/c-corrections-527653.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/food-know-when-to-mold-em.html | Food; Know When To Mold 'Em | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-nolan-audrey-kinney.html | Paid Notice: Deaths NOLAN, AUDREY KINNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-up-the-creek-with-a-paddle.html | Desperately Seeking Solitude; Up the Creek, With a Paddle | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/architecture-with-the-spare-sinewy-grace-of-an-athlete.html | ARCHITECTURE; With the Spare, Sinewy Grace of an Athlete | False | By Herbert Muschamp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/atlantic-city-at-the-casinos-483559.html | ATLANTIC CITY; At the Casinos | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/practical-traveler-boarding-passes-becoming-relics.html | PRACTICAL TRAVELER; Boarding Passes Becoming Relics | False | By Betsy Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/finding-some-warm-havens-in-the-webs-information-blizzard.html | Finding Some Warm Havens in the Web's Information Blizzard | False | By Janice Maloney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/style-playing-favorites.html | STYLE; Playing Favorites | False | By Holly Brubach | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/artistic-route-through-romania.html | Artistic Route Through Romania | False | By Erik Sandberg-Diment | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-poesy-at-the-bout.html | JUNE 14-20; Poesy at the Bout | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-stacy-kronland-chad-millman.html | WEDDINGS; Stacy Kronland, Chad Millman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-sarah-perkins-and-alex-arnold.html | WEDDINGS; Sarah Perkins and Alex Arnold | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/culture-zone-crossing-the-great-divide.html | Culture Zone; Crossing The Great Divide | False | By Diane Cardwell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-bill-who-diana-who.html | JUNE 14-20; Bill Who? Diana Who? | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/best-sellers-june-21-1998.html | BEST SELLERS: June 21, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-weiss-howard-g-dds.html | Paid Notice: Memorials WEISS, HOWARD G., DDS. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-view-from-bridgeport-a-city-as-a-backdrop-in-a-fledgling-film-plan.html | The View From Bridgeport; A City as a Backdrop In a Fledgling Film Plan | False | By Dominic Mariani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-learning-to-live-with-volatility.html | INVESTING IT; Learning To Live With Volatility | False | By William R. Long | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/ready-for-my-fade-out-mr-demille.html | Ready for My Fade-Out, Mr. DeMille | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/to-find-the-beauty-inside-the-wood-ask-a-turner-for-insight.html | To Find the Beauty Inside the Wood, Ask a Turner for Insight | False | By Bess Liebenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-york-says-goodbye-to-a-mystery-man-of-its-political-world.html | New York Says Goodbye to a Mystery Man of Its Political World | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-licht-emanuel-m.html | Paid Notice: Deaths LICHT, EMANUEL M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-gettinger-paul-p.html | Paid Notice: Memorials GETTINGER, PAUL P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/revamping-emergency-treatment-of-children.html | Revamping Emergency Treatment Of Children | False | By Kate Stone Lombardi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/health-care-for-lesbians-gets-a-sharper-focus.html | Health Care for Lesbians Gets a Sharper Focus | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/cover-story-i-am-not-in-a-good-place-michelangelo-wrote-and-i-am-no-painter.html | COVER STORY; 'I Am Not in a Good Place,' Michelangelo Wrote. 'And I Am No Painter.' | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/cuttings-pruning-in-shorts-and-t-shirt-weather.html | CUTTINGS; Pruning in Shorts and T-Shirt Weather | True | By Robert Kourik | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-wallach-james.html | Paid Notice: Deaths WALLACH, JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/television-unassertive-unexciting-and-lovely.html | TELEVISION; Unassertive, Unexciting And Lovely | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/world-cup-98-what-us-soccer-needs-homegrown-star-power.html | WORLD CUP 98; What U.S. Soccer Needs: Home-Grown Star Power | False | By G. Peppe Pinton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-schwarzkopf-francine-dr.html | Paid Notice: Deaths SCHWARZKOPF, FRANCINE, DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-in-the-workplace-a-step-toward-sensible-shoes.html | CHECKUPS; In the Workplace, a Step Toward Sensible Shoes | False | By Timothy Gower | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-teen-age-job-safety.html | IN BRIEF; Teen-Age Job Safety | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/back-to-the-horse-and-carriage.html | Back to the Horse and Carriage | False | By Bill Ryan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/mayor-faults-firing-of-teacher-over-prayer.html | Mayor Faults Firing of Teacher Over Prayer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-yorkers-co-made-in-japan-upgraded-in-america.html | NEW YORKERS & CO.; Made in Japan, Upgraded in America | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-mammogram-alternatives.html | CHECKUPS; Mammogram Alternatives | False | By Timothy Gower | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-yorkers-co-nights-of-song-for-unsung-singers.html | NEW YORKERS & CO.; Nights of Song For Unsung Singers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-zellermaier-becky-aaron.html | Paid Notice: Memorials ZELLERMAIER, BECKY & AARON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-making-the-case-for-prokofiev-as-a-heavyweight-contender.html | CLASSICAL MUSIC; Making the Case for Prokofiev As a Heavyweight Contender | False | By David Schiff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-gun-happy.html | SUNDAY; JUNE 21, 1998; GUN HAPPY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/kosovo-rebels-press-other-albanian-separatists-to-join-fight.html | Kosovo Rebels Press Other Albanian Separatists to Join Fight | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/art-tiny-windows-on-the-past-shutters-open.html | ART; Tiny Windows, On the Past, Shutters Open | False | By Vicki Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/limits-sought-on-teen-age-driving.html | Limits Sought on Teen-Age Driving | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-pamela-hobson-and-austin-rothbard.html | WEDDINGS; Pamela Hobson and Austin Rothbard | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/repeat-offenders.html | Repeat Offenders | False | By Dagmar Herzog | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/scrabble-supremacy-431656.html | Scrabble Supremacy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/our-common-cradle.html | Our Common Cradle | False | By Thomas Pakenham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/prague-the-immersion-course.html | Prague: The Immersion Course | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-samuels-dorothy.html | Paid Notice: Deaths SAMUELS, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-retired-dancers-well-positioned-479225.html | RETIRED DANCERS; Well Positioned | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-steindecker-erna.html | Paid Notice: Deaths STEINDECKER, ERNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-signal-to-teheran.html | JUNE 14-20; A Signal to Teheran? | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/seek-reconciliation-with-jews-pope-tells-christians-in-austria.html | Seek Reconciliation With Jews, Pope Tells Christians in Austria | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-dr-arthur-g-lerner-assessing-steps-to-cancer-breakthroughs.html | Q&A/Dr. Arthur G. Lerner; Assessing Steps to Cancer Breakthroughs | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/market-timing.html | MARKET TIMING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/word-for-word-the-golf-channel-here-s-tv-for-duffers-sitting-on-their-duffs.html | Word for Word/The Golf Channel; Here's TV for Duffers Sitting on Their Duffs | False | By Tom Kuntz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/music-sarah-lawrence-festival.html | MUSIC; Sarah Lawrence Festival | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-a-revolution-33-1-3-of-them-in-music-50-years-ago.html | Q. & A.; A Revolution (33 1/3 of Them) in Music, 50 Years Ago | False | By Leslie Kandell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/music-hartford-symphony-moves-outdoors.html | MUSIC; Hartford Symphony Moves Outdoors | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/bringing-a-son-up-right-right-up-to-the-top.html | Bringing a Son Up Right (Right Up to the Top) | False | By Monique P. Yazigi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-amato-lorraine-nee-manville.html | Paid Notice: Deaths AMATO, LORRAINE (NEE MANVILLE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-next-job-dunlap-has-chain-saw-will-travel.html | INVESTING IT; Next Job? Dunlap Has Chain Saw, Will Travel | False | By Dana Canedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-michelle-conant-steven-kemler.html | WEDDINGS; Michelle Conant, Steven Kemler | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/playing-in-the-neighborhood-489174.html | PLAYING IN THE NEIGHBORHOOD | False | By Victoria Young | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-schleisner-karla-mirjam.html | Paid Notice: Deaths SCHLEISNER, KARLA MIRJAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-with-these-bosses-it-s-win-or-walk.html | INVESTING IT; With These Bosses, It's Win or Walk | False | By Edward Wyatt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-singer-rebecca.html | Paid Notice: Memorials SINGER, REBECCA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gross-irene.html | Paid Notice: Deaths GROSS, IRENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391174.html | Books in Brief: Nonfiction | False | By Mary Grace Butler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/men-are-women-better-off-with-them-or-without-them.html | Men, Are Women Better Off With Them, or Without Them? | False | By Natalie Angier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-knowing-when-it-s-the-time-to-close.html | INVESTING IT; Knowing When It's The Time To Close | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-ashley-stella.html | Paid Notice: Deaths ASHLEY, STELLA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-inwood-a-collision-over-school-principal.html | NEIGHBORHOOD REPORT: INWOOD; A Collision Over School Principal | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-construction-is-begun-on-jersey-city-office-projects.html | IN BRIEF; Construction Is Begun On Jersey City Office Projects | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-friedman-doris.html | Paid Notice: Deaths FRIEDMAN, DORIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-mall-planned-for-elizabeth-hopes-to-draw-tourists.html | IN BRIEF; Mall Planned for Elizabeth Hopes to Draw Tourists | False | By Jayson Blair | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-braves-with-new-weapons-still-dangerous.html | BASEBALL; Braves, With New Weapons, Still Dangerous | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-allison-warren-lars-richardson.html | WEDDINGS; Allison Warren, Lars Richardson | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/l-classical-radio-crippling-a-generation-479209.html | CLASSICAL RADIO; Crippling a Generation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-ruderman-sidney-b.html | Paid Notice: Deaths RUDERMAN, SIDNEY B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-5-attractions-for-summer-joy-riding-515582.html | SPENDING IT; 5 Attractions for Summer Joy Riding | False | By Jilian Mincer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude.html | Desperately Seeking Solitude | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-altman-irving-pidge.html | Paid Notice: Memorials ALTMAN, IRVING (PIDGE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-aliens-a-cover-up-yes-a-job-for-mulder-and-scully.html | TAKING THE CHILDREN; Aliens, a Cover-Up; Yes, a Job for Mulder and Scully | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-six-days-seven-nights.html | TAKING THE CHILDREN; Six Days, Seven Nights | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/sports-of-the-times-where-the-tourney-will-be-won-and-lost.html | Sports of The Times; Where the Tourney Will Be Won (and Lost) | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-setting-an-alarm-to-tell-you-when-to-sell-a-stock.html | INVESTING IT; Setting an Alarm to Tell You When to Sell a Stock | False | By Anne Tergesen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/optimism-this-time-for-bill-to-lower-liability-awards.html | Optimism This Time for Bill To Lower Liability Awards | False | By Neil A. Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/l-out-of-business-391735.html | Out of Business | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-classics-in-skyscraper-motif-in-tuckahoe.html | DINING OUT; Classics in Skyscraper Motif in Tuckahoe | False | By M. H. Reed | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/horse-racing-mossflower-flies-past-star-fillies-at-belmont-park.html | HORSE RACING; Mossflower Flies Past Star Fillies at Belmont Park | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/track-roundup-interscholastic-championships-barber-edges-soley-in-national-100.html | TRACK: ROUNDUP -- INTERSCHOLASTIC CHAMPIONSHIPS; Barber Edges Soley In National 100 | False | By William J. Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/leukemia-victim-seeks-bone-marrow-donor.html | Leukemia Victim Seeks Bone Marrow Donor | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-yeshivish-at-yale-431583.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/commercial-property-nevada-test-site-sign-times-once-secret-base-for-rent.html | Commercial Property/Nevada Test Site; Sign of The Times at a Once-Secret Base: For Rent | False | By Verne G. Kopytoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-guide-470791.html | THE GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-west-side-route-9a-long-overdue-but-ahead-of-schedule.html | NEIGHBORHOOD REPORT: WEST SIDE; Route 9A: Long Overdue but Ahead of Schedule | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-siegel-richard-m-md.html | Paid Notice: Deaths SIEGEL, RICHARD M., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-tracing-ancestors-isn-t-just-for-the-dar.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Tracing Ancestors Isn't Just for the D.A.R. | False | By Michael Brick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/jersey-once-daddy-s-girl-always-daddy-s-girl.html | JERSEY; Once Daddy's Girl, Always Daddy's Girl | False | By Debra Galant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-politics-of-tobacco-taxes-vs-kids.html | The Nation; Politics of Tobacco: Taxes vs. Kids | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/bad-company.html | Bad Company | False | By Bruce Bawer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-finches-and-fiddler-crabs-on-a-slim-spit-of-land.html | Desperately Seeking Solitude; Finches and Fiddler Crabs On a Slim Spit of Land | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-on-the-other-hand.html | The Nation; On the Other Hand | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-jenny-meyer-william-colman.html | WEDDINGS; Jenny Meyer, William Colman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-peace-and-quiet-where-peace-once-failed.html | Desperately Seeking Solitude; Peace and Quiet Where Peace Once Failed | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-new-jersey-fulfilling-a-housing-promise-in-atlantic-city.html | In the Region/New Jersey; Fulfilling a Housing Promise in Atlantic City | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/world-news-briefs-iran-and-iraq-hold-talks-on-prisoners-of-war.html | World News Briefs; Iran and Iraq Hold Talks On Prisoners of War | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-jennifer-ober-steven-stern.html | WEDDINGS; Jennifer Ober, Steven Stern | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/jobs-as-abundant-as-summer-dreams-for-young-workers.html | Jobs as Abundant As Summer Dreams For Young Workers | False | By Robert D. Hershey Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-in-asia-crisis-restoring-yen-is-only-a-band-aid-527521.html | In Asia Crisis, Restoring Yen Is Only a Band-Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-wallach-james-g.html | Paid Notice: Deaths WALLACH, JAMES G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/taking-care-of-those-the-good-times-have-skipped.html | Taking Care Of Those The Good Times Have Skipped | False | By Julie Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-seeing-the-state-aquarium-from-the-inside.html | IN BRIEF; Seeing the State Aquarium From the Inside | False | By Alan Feuer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-the-world-s-biggest-going-out-of-business-sale-431567.html | The World's Biggest Going-Out-Of-Business Sale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-travel-fly-me-away.html | SUNDAY: JUNE 21, 1998: TRAVEL; Fly Me Away | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-barth-louise.html | Paid Notice: Deaths BARTH, LOUISE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-enigmatic-architect-of-a-cable-resurgence.html | INVESTING IT; Enigmatic Architect Of a Cable Resurgence | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/l-separate-entrances-482650.html | Separate Entrances | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gold-rae.html | Paid Notice: Deaths GOLD, RAE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/robert-leslie-31-smokeless-tobacco-foe.html | Robert Leslie, 31, Smokeless Tobacco Foe | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/bookshelf.html | Bookshelf | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/soapbox-waste-land.html | SOAPBOX; Waste Land | False | By Phyllis Stinson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-middleberg-joseph.html | Paid Notice: Deaths MIDDLEBERG, JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-mitzvah-called-habitat-for-humanity.html | A Mitzvah Called Habitat for Humanity | False | By Jarret Liotta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/mosquitoes-are-out-to-get-us-but-we-re-out-to-get-them.html | Mosquitoes Are Out To Get Us. But We're Out to Get Them | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/c-corrections-527645.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/word-image-nuclear-reactions.html | Word & Image; Nuclear Reactions | False | By Max Frankel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-in-asia-crisis-restoring-yen-is-only-a-band-aid-527556.html | In Asia Crisis, Restoring Yen Is Only a Band-Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/opinion-why-millstone-reactor-worries-me.html | OPINION; Why Millstone Reactor Worries Me | False | By Shauleene Sherwin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/dance-still-on-his-feet-for-a-last-dance-and-a-new-creation.html | DANCE; Still on His Feet For a Last Dance And a New Creation | False | By Robert Greskovic | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-yorkers-co-nostalgia-leads-to-recycling-project.html | NEW YORKERS & CO.; Nostalgia Leads To Recycling Project | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-sewing-circles.html | PULSE; Sewing Circles | True | By Christine Muhlke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/when-a-father-is-his-child-s-employee.html | When a Father Is His Child's Employee | False | By Marcia Byalick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-driving-for-its-own-sake-is-an-antisocial-act-516600.html | Driving for Its Own Sake Is an Antisocial Act | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/seems-the-oh-so-serious-phase-is-over.html | Seems the Oh-So-Serious Phase Is Over | False | By Jamie Diamond | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/turks-fume-over-stance-by-french-on-armenia.html | Turks Fume Over Stance By French On Armenia | False | By Stephen Kinzer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/di-and-dodi-rumors-and-mongers.html | Di and Dodi: Rumors and Mongers | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/atlantic-city-gambling-with-safety.html | ATLANTIC CITY; Gambling with Safety | False | By Bill Kent | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-pollution-dangers-of-golf-courses-and-farms-496570.html | Pollution Dangers Of Golf Courses and Farms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/l-a-disk-too-dear-515728.html | A Disk Too Dear | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/theater/theater-riffing-on-the-past-with-surprising-results.html | THEATER; Riffing on the Past, With Surprising Results | False | By Steven Drukman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/world-news-briefs-freed-nigerian-pledges-to-fight-for-democracy.html | World News Briefs; Freed Nigerian Pledges To Fight for Democracy | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/home-clinic-proper-storage-and-repair-of-hoses.html | HOME CLINIC; Proper Storage and Repair of Hoses | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/big-tobacco-s-endgame.html | Big Tobacco's Endgame | False | By Jeffrey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-journal-touting-east-hampton-s-350th-graciously.html | LONG ISLAND JOURNAL; Touting East Hampton's 350th, Graciously | False | By Diane Ketcham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-seeking-a-consensus-on-fire-island-matters-496545.html | Seeking a Consensus On Fire Island Matters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-valerie-gorge-john-rogers-jr.html | WEDDINGS; Valerie Gorge, John Rogers Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-yeshivish-at-yale-431591.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/she-looks-at-the-bond-between-a-mother-and-her-teen-age-girl.html | She Looks at the Bond Between A Mother and Her Teen-Age Girl | False | By Trish Hall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-98th-us-open-following-the-leader-with-a-plan.html | THE 98TH U.S. OPEN; Following The Leader, With a Plan | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391131.html | Books in Brief: Fiction & Poetry | False | By Julie Gray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/new-yorkers-co-for-a-taste-of-the-bubbly.html | NEW YORKERS & CO.; For a Taste of the Bubbly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/investing-it-new-stock-is-fueled-by-nesting-boomers.html | INVESTING IT; New Stock Is Fueled By Nesting Boomers | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/l-no-need-for-sarcasm-391719.html | No Need for Sarcasm | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/trading-fame-for-freedom-chinese-opera-stars-find-haven-and-hardship-in-us.html | Trading Fame for Freedom; Chinese Opera Stars Find Haven, and Hardship, in U.S. | False | By Edward A. Gargan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/frugal-traveler-that-old-charmer-budapest.html | FRUGAL TRAVELER; That Old Charmer, Budapest | False | By Daisann McLane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/l-war-is-the-wrong-model-515710.html | War Is the Wrong Model | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/the-trillin-bunch.html | The Trillin Bunch | False | By Suzanne Berne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/believe-it-or-not-making-a-meal-doesn-t-have-to-be-tiresome.html | Believe It or Not, Making a Meal Doesn't Have to Be Tiresome | False | By Nancy Harmon Jenkins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/pro-basketball-notebook-no-budging-in-negotiations.html | PRO BASKETBALL; NOTEBOOK; No Budging in Negotiations | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/art-exhibit-a-as-in-art-in-a-case-for-conservation.html | ART; Exhibit A (as in Art) in a Case for Conservation | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/q-a-464953.html | Q & A | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/plus-equestrian-uset-festival-seidel-virtually-locks-up-a-spot.html | PLUS EQUESTRIAN -- U.S.E.T. FESTIVAL; Seidel Virtually Locks Up a Spot | False | By Alex Orr Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/editorial-observer-a-gentler-breeze-is-blowing-through-moscow.html | Editorial Observer; A Gentler Breeze Is Blowing Through Moscow | False | By Philip Taubman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-in-asia-crisis-restoring-yen-is-only-a-band-aid-527548.html | In Asia Crisis, Restoring Yen Is Only a Band-Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-steve-sterling-rosemarie-caccuri.html | WEDDINGS; Steve Sterling, Rosemarie Caccuri | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-zelnick-rose.html | Paid Notice: Deaths ZELNICK, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/your-home-web-sites-for-co-ops-and-condos.html | YOUR HOME; Web Sites For Co-ops And Condos | False | By Jay Romano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/education-is-watchword-in-election.html | Education Is Watchword in Election | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/globe-verifies-sources-of-a-2d-columnist.html | Globe Verifies Sources of a 2d Columnist | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/a-summer-of-double-axels.html | A Summer Of Double Axels | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/from-the-desk-of-being-there-the-father-quandary.html | FROM THE DESK OF; Being There: The Father Quandary | False | By Joan K. Peters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/i-liked-the-way-i-looked-until-i-talked-to-a-plastic-surgeon.html | I Liked the Way I Looked, Until I Talked to a Plastic Surgeon | False | By Susan Jacoby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/a-la-carte-copious-chinese-cuisine-at-bargain-prices.html | A LA CARTE; Copious Chinese Cuisine at Bargain Prices | False | By Richard Jay Scholem | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/making-it-work-today-s-performing-arts-center-for-today-s-brooklyn.html | MAKING IT WORK; Today's Performing Arts Center for Today's Brooklyn | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-the-world-s-biggest-going-out-of-business-sale-431575.html | The World's Biggest Going-Out-Of-Business Sale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/us-saudi-inquiry-into-1996-bombing-is-falling-apart.html | U.S.-SAUDI INQUIRY INTO 1996 BOMBING IS FALLING APART | False | By Philip Shenon and David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/coping-the-daily-obstacle-course.html | COPING; The Daily Obstacle Course | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/the-view-from-rye-where-honeybees-hum-and-thrive-contentedly.html | The View From/Rye; Where Honeybees Hum And Thrive Contentedly | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-at-a-northern-reach-marshes-and-peter-minuit.html | Desperately Seeking Solitude; At a Northern Reach, Marshes and Peter Minuit | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-zitt-arthur.html | Paid Notice: Deaths ZITT, ARTHUR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-ursela-krackow-michael-dunn.html | WEDDINGS; Ursela Krackow, Michael Dunn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/enough-blame-to-go-around.html | Enough Blame to Go Around | False | By Alan Wolfe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/liberties-the-joke-s-on-him.html | Liberties; The Joke's On Him | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/what-s-doing-in-newport.html | WHAT'S DOING IN; Newport | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/germans-face-losing-a-loved-one-at-age-50-the-mark.html | Germans Face Losing a Loved One at Age 50: The Mark | False | By Edmund L. Andrews | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/an-architects-home-was-his-modernist-castle.html | An Architect's Home Was His Modernist Castle | False | By Thomas Mellins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-attachment-theory-the-ultimate-experiment-431630.html | Attachment Theory: The Ultimate Experiment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/postings-condominium-project-at-99-jane-street-72-million-in-lofts.html | POSTINGS; Condominium Project at 99 Jane Street; $72 Million in Lofts | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/a-good-villain-can-help-sales-of-diet-books-too.html | A Good Villain Can Help Sales of Diet Books, Too | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/classical-music-do-these-pieces-want-to-be-heard.html | CLASSICAL MUSIC; Do These Pieces Want To Be Heard? | False | By Bernard Holland | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/film-able-to-laugh-at-their-people-not-just-cry-for-them.html | FILM; Able to Laugh at Their People, Not Just Cry for Them | False | By James Sterngold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-berliner-sam.html | Paid Notice: Memorials BERLINER, SAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-the-map-a-man-and-his-monument-lost-and-found.html | ON THE MAP; A Man and His Monument, Lost and Found | False | By Lauren Otis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/l-yeshivish-at-yale-431613.html | Yeshivish at Yale | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-theodore-dixie-jr-terrycina-sewell.html | WEDDINGS; Theodore Dixie Jr., Terrycina Sewell | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/editors-note-520152.html | Editors' Note | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/views-a-new-look-but-not-too-new-for-a-trenton-landmark.html | VIEWS; A New Look, but Not Too New, for a Trenton Landmark | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/q-a-433977.html | Q & A | False | By Ray Cormier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/what-doctors-of-both-sexes-think-of-patients-of-both-sexes.html | What Doctors of Both Sexes Think of Patients of Both Sexes | False | By Abigail Zuger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/outdoors-anglers-lured-by-mother-lode-of-prizes.html | OUTDOORS; Anglers Lured by Mother Lode of Prizes | False | By Stephen C. Sautner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/the-new-monster-of-the-midway-premier-parks-thrives-by-not-being-disney.html | The New Monster Of The Midway; Premier Parks Thrives by Not Being Disney | False | By Edwin McDowell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/the-wei-that-wasn-t.html | The Wei That Wasn't | False | By Philip Caputo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-burton-scott.html | Paid Notice: Memorials BURTON, SCOTT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/the-boating-report-notebook-sailing-up-to-its-name-by-skimming-waters.html | THE BOATING REPORT: NOTEBOOK; Sailing Up to Its Name by Skimming Waters | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/evening-hours-once-more-for-good-measure.html | EVENING HOURS; Once More, For Good Measure | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/big-mo-at-last.html | Big Mo at Last? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-the-garden-not-just-a-pot-a-color-crammed-container.html | IN THE GARDEN; Not Just a Pot, a Color-Crammed Container | False | By Joan Lee Faust | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/breaking-ground-in-special-events-design.html | Breaking Ground in Special Events Design | False | By Penny Singer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-charmian-ling-robert-gilmartin.html | WEDDINGS; Charmian Ling, Robert Gilmartin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/spending-it-bye-mom-hello-to-a-higher-fee.html | SPENDING IT; 'Bye, mom; Hello to a Higher Fee | False | By Noelle Knox | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/votes-in-congress-519049.html | Votes in Congress | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/playing-neighborhood-lower-manhattan-adapting-french-tradition-give-summer.html | PLAYING IN THE NEIGHBORHOOD; LOWER MANHATTAN; Adapting a French Tradition To Give Summer a Welcome | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-pulp-fiction.html | Books in Brief: Fiction & Poetry; Pulp Fiction | False | By Michael Porter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-rotter-sandra.html | Paid Notice: Deaths ROTTER, SANDRA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-script-by-michael-jordan-519227.html | Script by Michael Jordan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/transactions-528455.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/streetscapes-grand-central-terminal-rail-complex-chugged-into-20th-century.html | Streetscapes/Grand Central Terminal; How a Rail Complex Chugged Into the 20th Century | False | By Christopher Gray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/teen-agers-learning-to-say-no.html | Teen-Agers Learning to Say No | False | By Melinda Tuhus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gitter-harvey.html | Paid Notice: Deaths GITTER, HARVEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/inside-526339.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-ravens-cawing-buries-the-roar-of-broadway.html | Desperately Seeking Solitude; Ravens' Cawing Buries The Roar of Broadway | False | By Andrew Jacobs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-mitchell-rasor-landis-hudson.html | WEDDINGS; Mitchell Rasor, Landis Hudson | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/crime-390690.html | Crime | False | By Marilyn Stasio | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/in-the-region-long-island-a-different-approach-to-attached-condo-housing.html | In the Region/Long Island; A Different Approach to Attached Condo Housing | False | By Diana Shaman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-moody-hues.html | PULSE; Moody Hues | True | By Christine Muhlke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/taking-the-children-mulan.html | TAKING THE CHILDREN; Mulan | False | By Andrea Higbie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-emi-matsubara-william-winterer.html | WEDDINGS; Emi Matsubara, William Winterer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/theater/theater-a-lost-theatrical-form-returns-with-a-smile.html | THEATER; A Lost Theatrical Form Returns With a Smile | False | By Vincent Canby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-lower-manhattan-buzz-urbanites-play-angles-with-chinese.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Urbanites Play the Angles With a Chinese Philosophy | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/magazine/sunday-june-21-1998-questions-for-dennis-thresh-fong.html | SUNDAY: JUNE 21, 1998; QUESTIONS FOR; Dennis (Thresh) Fong | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391387.html | Children's Books | False | By Susan Larson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/bronxville-s-history-preserved-in-new-book.html | Bronxville's History Preserved in New Book | False | By Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/a-widening-gulf-splits-lab-and-couch.html | A Widening Gulf Splits Lab and Couch | False | By Carol Tavris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-review-you-can-almost-feel-the-spray-from-the-sea.html | ART REVIEW; You Can Almost Feel the Spray From the Sea | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gold-wally.html | Paid Notice: Deaths GOLD, WALLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-pipeline-delayed.html | IN BRIEF; Pipeline Delayed | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-the-bells-the-bells-the-view-the-view.html | Desperately Seeking Solitude; The Bells, the Bells; The View, the View | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-the-little-people.html | Books in Brief: Nonfiction; The Little People | False | By Sarah Harrison Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-the-wait-is-the-hardest-part-for-three-mets-in-the-minors.html | BASEBALL; The Wait Is the Hardest Part For Three Mets in the Minors | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/israel-clings-to-its-nuclear-ambiguity.html | Israel Clings to Its 'Nuclear Ambiguity' | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/1-politics-of-apathy-505196.html | Politics of Apathy | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/by-the-way-heartfelt.html | BY THE WAY; Heartfelt | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-ringland-byron-f.html | Paid Notice: Deaths RINGLAND, BYRON F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-sense-of-sanctuary-at-the-center-of-a-shebang.html | Desperately Seeking Solitude; Sense of Sanctuary At the Center of a Shebang | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/researchers-finding-new-wariness-on-wall-street.html | Researchers Finding New Wariness on Wall Street | False | By Leslie Eaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/as-store-closes-elderly-scramble.html | As Store Closes, Elderly Scramble | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/pulse-bigelow-goes-postal.html | PULSE; Bigelow Goes Postal | True | By Christine Muhlke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-anne-cooke-and-jeffrey-mitchell.html | WEDDINGS; Anne Cooke and Jeffrey Mitchell | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-gruenebaum-thomas.html | Paid Notice: Deaths GRUENEBAUM, THOMAS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/splurge.html | Splurge | False | By Peter T. Kilborn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/in-brief-mount-vernon-lobbyist.html | IN BRIEF; Mount Vernon Lobbyist | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/behind-the-buzz-on-designer-estrogens-questions-linger.html | Behind the Buzz on Designer Estrogens, Questions Linger | False | By Robin Marantz Henig | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-vows-mellisa-levis-and-benjamin-singer.html | WEDDINGS: VOWS; Mellisa Levis and Benjamin Singer | False | By Lois Smith Brady | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-akiko-yamahara-jean-yong-chung.html | WEDDINGS; Akiko Yamahara, Jean Yong Chung | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/full-house.html | Full House | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-heyman-augusta-brown.html | Paid Notice: Deaths HEYMAN, AUGUSTA BROWN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/q-a-paul-collard-the-arts-meet-the-city-in-new-haven.html | Q&A/Paul Collard; The Arts Meet the City in New Haven | False | By Melinda Tuhus | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/half-a-century-to-plan-a-trip.html | Half a Century To Plan a Trip | False | By W.d. Wetherell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/us-details-6-neutral-countries-role-in-aiding-nazis.html | U.S. Details 6 Neutral Countries' Role in Aiding Nazis | False | By James Risen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-ms-de-guzman-mr-haslach.html | WEDDINGS; Ms. de Guzman, Mr. Haslach | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-marianne-means-james-j-kilpatrick.html | WEDDINGS; Marianne Means, James J. Kilpatrick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/watch-sells-at-auction-for-record-1.1-million.html | Watch Sells at Auction For Record $1.1 Million | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-donnolo-domenica-dimi-nee-leuzzi.html | Paid Notice: Deaths DONNOLO, DOMENICA, "DIMI" (NEE LEUZZI) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-julia-reardon-daniel-englander.html | WEDDINGS; Julia Reardon, Daniel Englander | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/movies/film-a-new-if-not-improved-use-of-stereotypes.html | FILM; A New, if Not Improved, Use of Stereotypes | False | By Karen Durbin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-an-atoms-eye-view-of-aids.html | JUNE 14-20; An Atom's-Eye View of AIDS | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/news-summary-526738.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-world-in-the-land-of-a-billion-a-fitting-presidential-retinue.html | The World; In the Land of a Billion, a Fitting Presidential Retinue | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dining-out-in-bethel-working-to-beat-the-odds.html | DINING OUT; In Bethel, Working to Beat the Odds | False | By Patricia Brooks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/off-the-rack-they-almost-killed-best-places-now-try-to-find-it.html | OFF THE RACK; They Almost Killed 'Best Places'! Now Try to Find It. | False | By Fred Brock | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/the-details-for-corporate-rebels-short-sleeved-shirts.html | THE DETAILS; For Corporate Rebels, Short-Sleeved Shirts | False | By David Colman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-miss-anderson-and-mr-petty.html | WEDDINGS; Miss Anderson And Mr. Petty | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-tuberculosis-vaccine-501271.html | Tuberculosis Vaccine? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/couple-charged-in-1984-slaying-of-woman-found-in-east-river.html | Couple Charged in 1984 Slaying Of Woman Found in East River | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/out-of-order-fatherhood-mastery-of-illusion.html | OUT OF ORDER; Fatherhood: Mastery of Illusion | False | By David Bouchier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/food-summer-entertaining-for-a-crowd-that-s-easy-and-sumptuous.html | FOOD; Summer Entertaining for a Crowd That's Easy and Sumptuous | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/children-s-books-391352.html | Children's Books | False | By Jen Nessel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-silfen-mildred.html | Paid Notice: Deaths SILFEN, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/records-show-lilco-payout-was-no-secret.html | Records Show Lilco Payout Was No Secret | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-east-village-police-try-to-turn-rowdy-block-into-model-block.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Police Try to Turn Rowdy Block Into Model Block | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-miss-prezzano-mr-whitman.html | WEDDINGS; Miss Prezzano, Mr. Whitman | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-rogers-james-gamble.html | Paid Notice: Deaths ROGERS, JAMES GAMBLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/television-the-naughty-surreal-pleasures-of-the-python-6.html | TELEVISION; The Naughty, Surreal Pleasures Of the 'Python' 6 | False | By Jeff Macgregor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-new-york-up-close-salsa-trombone-at-night-with-bagels-by-day.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Salsa Trombone at Night, With Bagels by Day | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-alfandre-dr-julian-e.html | Paid Notice: Memorials ALFANDRE, DR. JULIAN E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/courting-disaster.html | Courting Disaster | False | By David Margolick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/summer-vocation.html | Summer Vocation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/a-little-knowledge-a-lot-of-agony.html | A Little Knowledge, a Lot of Agony | False | By Kathleen McAuliffe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-pickard-nora-c.html | Paid Notice: Deaths PICKARD, NORA C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/theater-review-putting-a-different-face-on-a-timeless-classic.html | THEATER REVIEW; Putting a Different Face on a Timeless Classic | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/travel/travel-advisory-maine-and-nova-scotia-moving-closer-together.html | TRAVEL ADVISORY; Maine and Nova Scotia: Moving Closer Together | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-jennifer-koo-and-matthew-rho.html | WEDDINGS; Jennifer Koo And Matthew Rho | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/older-wiser-stronger-grandmas-head-for-the-weight-room.html | Older, Wiser, Stronger: Grandmas Head for the Weight Room | False | By Sara Rimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-morrisania-elevators-raise-health-issue.html | NEIGHBORHOOD REPORT: MORRISANIA; Elevators Raise Health Issue | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-what-the-coach-never-asked.html | CHECKUPS; What the Coach Never Asked | False | By Jeanne B. Pinder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/no-children.html | No Children | False | By Margot Livesey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/still-waters.html | Still Waters | False | By Gary Amdahl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-memorials-tucker-stephen-md.html | Paid Notice: Memorials TUCKER, STEPHEN, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/kent-enlists-a-star-in-land-preservation.html | Kent Enlists a Star In Land Preservation | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/connecticut-guide-481920.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-kimberly-nix-nicholas-berens.html | WEDDINGS; Kimberly Nix, Nicholas Berens | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391182.html | Books in Brief: Nonfiction | False | By Jason Berry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/are-women-like-beer.html | Are Women Like Beer? | False | By Constanza Villalba | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-new-face-at-the-un.html | JUNE 14-20; A New Face at the U.N. | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/earning-it-succor-for-sickly-contraptions.html | EARNING IT; Succor for Sickly Contraptions | False | By Claudia H. Deutsch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/world/an-effort-to-revive-syrian-israeli-talks.html | An Effort to Revive Syrian-Israeli Talks | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-berenberg-rose.html | Paid Notice: Deaths BERENBERG, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/crew-plans-an-overhaul-of-bilingual-education.html | Crew Plans an Overhaul Of Bilingual Education | False | By Randal C. Archbold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/arts/dance-strings-to-moscow-severed-a-company-is-free-to-be-itself.html | DANCE; Strings to Moscow Severed, a Company Is Free to Be Itself | False | By Terry Trucco | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/realestate/postings-a-tenant-s-guide-to-subletting-etc-demystifying-the-statutes.html | POSTINGS; A Tenant's Guide to Subletting, Etc.; Demystifying The Statutes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-faye-jacob-julian-baker.html | WEDDINGS; Faye Jacob, Julian Baker | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/checkups-side-effects-of-bed-rest.html | CHECKUPS; Side Effects Of Bed Rest | False | By Timothy Gower | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/voice-on-phone-is-not-human-but-it-s-helpful.html | Voice on Phone Is Not Human, But It's Helpful | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-linda-muller-george-pollard.html | WEDDINGS; Linda Muller, George Pollard | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/classified/paid-notice-deaths-goldman-rochelle-valerie-sheli.html | Paid Notice: Deaths GOLDMAN, ROCHELLE VALERIE, "SHELI," | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-greenwich-village-neighbors-fear-that-asbestos-may-lurk.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Neighbors Fear That Asbestos May Lurk at Building Site | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-cynthia-c-case-sean-p-mcmahon.html | WEDDINGS; Cynthia C. Case, Sean P. McMahon | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/on-resort-shores-it-s-people-vs-plovers.html | On Resort Shores, It's People vs. Plovers | False | By John Rather | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/d-i-axelrod-87-plant-evolution-expert-dies.html | D. I. Axelrod, 87, Plant Evolution Expert, Dies | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/taxpayers-still-losers-in-lilco-lipa-deal-496472.html | Taxpayers Still Losers In Lilco/LIPA Deal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-laura-walls-thomas-connolly.html | WEDDINGS; Laura Walls, Thomas Connolly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/despite-pressure-chinese-continue-to-block-opera-sets.html | Despite Pressure, Chinese Continue to Block Opera Sets | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-more-good-pitching-has-yanks-halfway-to-100.html | BASEBALL; More Good Pitching Has Yanks Halfway to 100 | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-janice-lyons-stanley-jacobs-jr.html | WEDDINGS; Janice Lyons, Stanley Jacobs Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-new-jersey-women-keep-your-paraphernalia-498203.html | New Jersey Women, Keep Your Paraphernalia | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-miss-morrissey-and-mr-berlin.html | WEDDINGS; Miss Morrissey and Mr. Berlin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/us/fund-raiser-says-democrats-pressed-him-for-cash.html | Fund-Raiser Says Democrats Pressed Him for Cash | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/desperately-seeking-solitude-no-sweat-who-says-a-ritz-of-the-shvitz.html | Desperately Seeking Solitude; No Sweat? Who Says? A Ritz of the Shvitz | False | By Andrew Jacobs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-an-au-pair-goes-home.html | JUNE 14-20; An Au Pair Goes Home | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/other-li-insect-pests-having-a-lovely-time.html | Other L.I. Insect Pests Having a Lovely Time | False | By Linda F. Burghardt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-judgment-in-hollywood.html | JUNE 14-20; Judgment in Hollywood | False | By Hubert B. Herring | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/track-field-greene-pulls-but-jones-pulls-away-easily-100-long-jump.html | TRACK AND FIELD; Greene Pulls Out, but Jones Pulls Away Easily in the 100 and Long Jump | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/it-s-enough-to-make-you-sick-the-way-patients-get-treated.html | It's Enough to Make You Sick, The Way Patients Get Treated | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/art-where-the-sports-focus-forget-money-is-back-on-the-action.html | ART; Where the Sports Focus, Forget Money, Is Back on the Action | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/suriname-s-example.html | Suriname's Example | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/neighborhood-report-park-slope-two-big-stores-mixed-blessing-for-shops-shoppers.html | NEIGHBORHOOD REPORT: PARK SLOPE; Two Big Stores a Mixed Blessing for Shops and Shoppers | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-fiction-poetry-391140.html | Books in Brief: Fiction & Poetry | False | By Jim Gladstone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/l-rutt-s-hut-the-man-and-his-hot-dogs-498238.html | Rutt's Hut, the Man And His Hot Dogs | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/city-plans-greatly-diminished-role-in-homeless-shelters.html | City Plans Greatly Diminished Role in Homeless Shelters | False | By Lynette Holloway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/books/books-in-brief-nonfiction-391204.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/horse-racing-a-thriving-texas-track-offers-something-for-everyone.html | HORSE RACING; A Thriving Texas Track Offers Something for Everyone | False | By Joe Drape | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/soapbox-time-for-your-close-up.html | SOAPBOX; Time for Your Close-Up | False | By Marek Fuchs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/health/genes-are-easy-money-is-hard.html | Genes Are Easy, Money Is Hard | False | By Andrea Adelson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-melissa-comer-edward-williams.html | WEDDINGS; Melissa Comer, Edward Williams | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/business/market-watch-beware-of-japanese-bearing-promises.html | MARKET WATCH; Beware of Japanese Bearing Promises | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-nation-watchdogs-watching-watchdogs.html | The Nation; Watching Watchdogs Watching Watchdogs | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/opinion/l-in-asia-crisis-restoring-yen-is-only-a-band-aid-527564.html | In Asia Crisis, Restoring Yen Is Only a Band-Aid | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/june-14-20-a-downsizer-is-downsized.html | JUNE 14-20; A Downsizer Is Downsized | False | By Dana Canedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/sports/baseball-mets-barn-is-burning-this-time-it-s-nomo-who-has-a-hand-on-the-torch.html | BASEBALL; Mets' Barn Is Burning This Time It's Nomo Who Has a Hand on the Torch | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/archives/wine-therapist-to-the-stars.html | Wine Therapist To the Stars | True | By Melina Gerosa | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/nyregion/dominick-della-rocca-75-businessman-and-volunteer.html | Dominick Della Rocca, 75, Businessman and Volunteer | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/style/weddings-yvette-gorman-and-craig-holmes.html | WEDDINGS; Yvette Gorman and Craig Holmes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/tv/movies-this-week-369969.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-21 | 1998-06-21 | https://www.nytimes.com/1998/06/21/weekinreview/the-world-it-s-a-sea-it-s-a-lake-no-it-s-a-pool-of-oil.html | The World; It's a Sea! It's a Lake! No. It's a Pool of Oil. | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/hospital-labor-pact-tightens-job-security.html | Hospital Labor Pact Tightens Job Security | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-steindecker-erna.html | Paid Notice: Deaths STEINDECKER, ERNA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/contract-offers-job-security-for-50000-in-hospitals.html | Contract Offers Job Security For 50,000 In Hospitals | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/ballet-review-adventure-of-pirates-pashas-and-virtuosos.html | BALLET REVIEW; Adventure of Pirates, Pashas and Virtuosos | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/treasury-will-be-putting-bills-and-2-notes-on-sale-this-week.html | Treasury Will Be Putting Bills And 2 Notes on Sale This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-positioning-for-2000-at-stake-in-california.html | Political Briefing; Positioning for 2000 At Stake in California | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/quotation-of-the-day-535354.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/jousting-in-iran.html | Jousting in Iran | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metro-matters-you-say-private-i-say-public.html | Metro Matters; You Say Private, I Say Public | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-roundup-batistuta-s-hat-trick-stops-boyz.html | WORLD CUP '98: ROUNDUP; Batistuta's Hat Trick Stops Boyz | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/music-review-caramoor-conductors-put-bel-canto-first.html | MUSIC REVIEW; Caramoor Conductors Put Bel Canto First | False | By James R. Oestreich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/colombian-president-s-accuser-handily-wins-presidency.html | Colombian President's Accuser Handily Wins Presidency | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-wallach-james.html | Paid Notice: Deaths WALLACH, JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-nolan-audrey-kinney.html | Paid Notice: Deaths NOLAN, AUDREY KINNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/auto-racing-mayfield-nascar-s-points-leader-now-has-victory-too.html | AUTO RACING; Mayfield, Nascar's Points Leader, Now Has Victory, Too | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/attack-on-family-leaves-1-dead-and-2-hurt.html | Attack on Family Leaves 1 Dead and 2 Hurt | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/IHT-australian-farright-party-may-have-impact-on-economy.html | Australian Far-Right Party May Have Impact on Economy | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/technology-digital-commerce-commercial-code-revision-tries-take-task-legislating.html | TECHNOLOGY: DIGITAL COMMERCE; A commercial code revision tries to take on the task of legislating the Internet. | False | By Denise Caruso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-goldman-gertrude.html | Paid Notice: Deaths GOLDMAN, GERTRUDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/IHT-colombia-and-tunisia-need-a-victory.html | Colombia and Tunisia Need a Victory | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-cukier-cecile-lala.html | Paid Notice: Deaths CUKIER, CECILE (LALA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-lynn-tamar.html | Paid Notice: Deaths LYNN, TAMAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/iran-s-parliament-ousts-a-minister-but-president-rehires-him.html | Iran's Parliament Ousts a Minister but President Rehires Him | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/patents-new-technology-allows-pain-medication-be-inhaled-for-easier.html | Patents; A new technology allows pain medication to be inhaled for easier administration. | False | By Teresa Riordan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537896.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/IHT-william-at-16-prince-of-hearts-and-new-windsor-icon.html | William at 16: Prince of Hearts and New Windsor Icon | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-taylor-telford.html | Paid Notice: Deaths TAYLOR, TELFORD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/inconsistency-at-ins-complicates-refugees-asylum-quest.html | Inconsistency at I.N.S. Complicates Refugees' Asylum Quest | False | By Mirta Ojito | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-seitzer-marshall-irene.html | Paid Notice: Deaths SEITZER MARSHALL, IRENE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/bridge-cayne-s-team-leads-nickell-s-at-international-team-trials.html | BRIDGE; Cayne's Team Leads Nickell's At International Team Trials | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/news/australian-farright-party-may-have-impact-on-economy.html | Australian Far-Right Party May Have Impact on Economy | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/on-baseball-another-mets-victory-but-little-to-celebrate.html | ON BASEBALL; Another Mets Victory, But Little to Celebrate | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/japanese-yen-weakens-a-bit-against-dollar-but-stocks-rise.html | Japanese Yen Weakens a Bit Against Dollar, but Stocks Rise | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-zinder-samuel.html | Paid Notice: Deaths ZINDER, SAMUEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/the-media-business-advertising-addenda-shuffling-done-by-2-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shuffling Done By 2 Advertisers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/london-journal-william-a-shy-conqueror-pursued-by-groupies.html | London Journal; William, a Shy Conqueror, Pursued by Groupies | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/asking-questions-about-a-closed-case.html | Asking Questions About a Closed Case | False | By Jane Gross | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/gun-industry-and-mayors-sometimes-at-odds-become-partners-against-crime.html | Gun Industry and Mayors, Sometimes at Odds, Become Partners Against Crime | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/church-blesses-union-of-2-men-in-adoption-case.html | Church Blesses Union of 2 Men in Adoption Case | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/dance-review-a-happy-marriage-of-mime-and-movement.html | DANCE REVIEW; A Happy Marriage of Mime and Movement | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/technology-digital-commerce-a-commercial-code-revision-tries-to.html | TECHNOLOGY: DIGITAL COMMERCE; A commercial code revision tries to take on the task of legislating the Internet. | False | By Randy Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/equity-and-convertible-debt-set-to-be-offered-this-week.html | Equity and Convertible Debt Set to Be Offered This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-an-endorsement-of-sorts-for-gore.html | Political Briefing; An Endorsement, Of Sorts, for Gore | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/echoes-of-el-salvador-in-colombia.html | Echoes Of El Salvador in Colombia | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/time-orders-investigation-on-accuracy-of-cnn-report.html | Time Orders Investigation On Accuracy Of CNN Report | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/opera-review-a-lament-preserved-but-accompanied-by-parody.html | OPERA REVIEW; A Lament Preserved, but Accompanied by Parody | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/dividend-meetings-530581.html | Dividend Meetings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-schwarzkopf-francine-dr.html | Paid Notice: Deaths SCHWARZKOPF, FRANCINE. DR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-kice-janith-stewart-md.html | Paid Notice: Deaths KICE, JANITH STEWART, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-batistuta-s-hat-trick-stops-boyz.html | WORLD CUP '98; Batistuta's Hat Trick Stops Boyz | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-donnolo-domenica-dimi-nee-leuzzi.html | Paid Notice: Deaths DONNOLO, DOMENICA. "DIMI" (NEE LEUZZI) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-another-victory-for-big-tobacco-538310.html | Another Victory For Big Tobacco | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537870.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/cabinet-in-israel-decides-jerusalem-will-be-expanded.html | CABINET IN ISRAEL DECIDES JERUSALEM WILL BE EXPANDED | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/scrutinizing-chinese-weapons-deals.html | Scrutinizing Chinese Weapons Deals | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/columnist-s-ouster-pushes-editors-to-look-inward.html | Columnist's Ouster Pushes Editors to Look Inward | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/ibm-begins-making-fast-cheaper-chip.html | I.B.M. Begins Making Fast, Cheaper Chip | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-schiavone-james.html | Paid Notice: Deaths SCHIAVONE, JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/ginette-mathiot-french-cooking-expert-91.html | Ginette Mathiot, French Cooking Expert, 91 | False | By Robert Mcg. Thomas Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/pro-basketball-jackson-tells-bulls-he-won-t-return-as-coach.html | PRO BASKETBALL; Jackson Tells Bulls He Won't Return as Coach | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-bang-the-drum-softly-504963.html | Bang the Drum Softly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-in-china-freedom-of-religion-is-a-relative-term-538256.html | In China, Freedom of Religion Is a Relative Term | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/economic-calendar.html | Economic Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/graham-troupe-votes-to-sell-its-headquarters-and-school.html | Graham Troupe Votes to Sell Its Headquarters and School | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/IHT-policeman-in-coma-after-german-fans-get-into-street-melee-germans-rally.html | Policeman in Coma After German Fans Get Into Street Melee : Germans Rally to Tie Yugoslavia | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/IHT-1898-tragic-launch-in-our-pages100-75-and-50-years-ago.html | 1898: Tragic Launch : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/starr-aide-seen-as-attack-dog-or-tough-lawyer.html | Starr Aide Seen as 'Attack Dog' or Tough Lawyer | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metro-news-briefs-new-york-cabdrivers-plan-to-rally-at-city-hall-on-july-4.html | METRO NEWS BRIEFS: NEW YORK; Cabdrivers Plan to Rally At City Hall on July 4 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-both-sides-blinked-in-nevada-showdown.html | Political Briefing Both Sides Blinked In Nevada Showdown | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/IHT-vantage-point-end-of-world-cup-arrives-early-for-2-coaches-whose.html | VANTAGE POINT: End of World Cup Arrives Early for 2 Coaches Whose Teams Faltered | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/edward-eliscu-96-songwriter-and-playwright.html | Edward Eliscu, 96, Songwriter and Playwright | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/need-to-balance-the-budget-further-knots-negotiations.html | Need to Balance the Budget Further Knots Negotiations | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-doctors-struggle-to-help-elderly-538280.html | Doctors Struggle to Help Elderly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-schleicher-ruth.html | Paid Notice: Deaths SCHLEICHER, RUTH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-trenk-phyllis-l.html | Paid Notice: Deaths TRENK, PHYLLIS L | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-another-victory-for-big-tobacco-538329.html | Another Victory For Big Tobacco | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537888.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-another-victory-for-big-tobacco-538337.html | Another Victory For Big Tobacco | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-franco-s-escape-gives-the-mets-some-cheer.html | BASEBALL; Franco's Escape Gives the Mets Some Cheer | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/IHT-1948-nazi-gold-in-our-pages100-75-and-50-years-ago.html | 1948: Nazi Gold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/political-briefing-political-calendar.html | Political Briefing; POLITICAL CALENDAR | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/distrust-and-fear-in-the-gm-strike.html | Distrust and Fear in the G.M. Strike | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/stop-playing-by-china-s-rules.html | Stop Playing by China's Rules | False | By Robert Kagan and William Kristol | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/abroad-at-home-politics-by-other-means.html | Abroad at Home; Politics by Other Means | False | By Anthony Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-equestrians-united-states-team-festival-glory-bests-field.html | PLUS: EQUESTRIANS -- UNITED STATES TEAM FESTIVAL; Glory Bests Field | False | By Alex Orr Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-evans-marybeth-g-nee-kelly.html | Paid Notice: Deaths EVANS, MARYBETH G. (NEE KELLY) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/tennis-who-is-that-marked-man-it-s-sampras-at-wimbledon.html | TENNIS; Who Is That Marked Man? It's Sampras at Wimbledon | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-restarting-the-heart-502928.html | Restarting the Heart | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/alfred-palca-78-screenwriter-blacklisted-after-basketball-film.html | Alfred Palca, 78, Screenwriter Blacklisted After Basketball Film | False | By Dinitia Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metropolitan-diary-531677.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/transactions-538191.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/both-sides-in-the-kosovo-conflict-seem-determined-to-ignore-reality.html | Both Sides in the Kosovo Conflict Seem Determined to Ignore Reality | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-rogers-james-gamble.html | Paid Notice: Deaths ROGERS, JAMES GAMBLE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-it-s-a-major-metal-band-and-even-the-furniture-isn-t-safe.html | POP REVIEW; It's a Major Metal Band, and Even the Furniture Isn't Safe | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/sports-of-the-times-for-lehman-the-circle-remains-incomplete.html | Sports of The Times; For Lehman, the Circle Remains Incomplete | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-wallach-james-g.html | Paid Notice: Deaths WALLACH, JAMES G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metro-news-briefs-new-york-brooklyn-man-charged-in-fulton-mall-shooting.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Charged In Fulton Mall Shooting | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/the-media-business-advertising-addenda-top-awards-for-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Awards For Cliff Freeman | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-little-donald-c.html | Paid Notice: Deaths LITTLE, DONALD C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-another-victory-for-big-tobacco-538345.html | Another Victory For Big Tobacco | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-small-start-up-to-offer-first-hdtv-broadcasts.html | Compressed Data; Small Start-Up to Offer First HDTV Broadcasts | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-copyright-treaty-raises-concerns-on-research.html | Compressed Data; Copyright Treaty Raises Concerns on Research | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-forget-the-tape-measure-indians-need-an-odometer.html | BASEBALL; Forget the Tape Measure, Indians Need an Odometer | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/connections-the-man-who-turned-sense-into-charmed-nonsense.html | CONNECTIONS; The Man Who Turned Sense Into Charmed Nonsense | False | By Edward Rothstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/al-campanis-is-dead-at-81-ignited-baseball-over-race.html | Al Campanis Is Dead at 81; Ignited Baseball Over Race | False | By Richard Goldstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/IHT-surprise-outcome-gives-rightists-chance-to-form-coalition-czech-vote.html | Surprise Outcome Gives Rightists Chance to Form Coalition ; Czech Vote Opens Way to Klaus | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-to-love-and-youth-with-regret.html | POP REVIEW; To Love And Youth, With Regret | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/let-them-vote-on-mr-hormel.html | Let Them Vote on Mr. Hormel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/lewinsky-s-new-lawyers-reach-old-standoff-in-starr-talks.html | Lewinsky's New Lawyers Reach Old Standoff in Starr Talks | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-doctors-struggle-to-help-elderly-538299.html | Doctors Struggle to Help Elderly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/IHT-revive-the-drive-against-nuclear-weapons-now.html | Revive the Drive Against Nuclear Weapons Now | False | By David Andrews and Lena Hjelm-Wallen, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/business-digest-530670.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-doctors-struggle-to-help-elderly-538302.html | Doctors Struggle to Help Elderly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/the-98th-us-open-notebook-montgomerie-upbeat-despite-difficult-week.html | THE 98TH U.S. OPEN: NOTEBOOK; Montgomerie Upbeat Despite Difficult Week | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-if-nbc-sells-videos-diller-could-be-a-logical-partner.html | Media Talk; If NBC Sells Videos, Diller Could Be a Logical Partner | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/a-late-bloom.html | A Late Bloom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/markets-market-place-question-for-buffett-will-general-re-s-institutional.html | THE MARKETS: Market Place; A question for Buffett: Will General Re's institutional holders fit in at Berkshire? | False | By Edward Wyatt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-berenberg-rose.html | Paid Notice: Deaths BERENBERG, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/baseball-coming-series-have-that-october-feel.html | BASEBALL; Coming Series Have That October Feel | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/florida-keys-restricting-use-of-noisy-personal-watercraft.html | Florida Keys Restricting Use Of Noisy Personal Watercraft | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/consultants-blame-media-for-problems-of-politicians.html | Consultants Blame Media For Problems of Politicians | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/IHT-1923-heat-wave-in-our-pages100-75-and-50-years-ago.html | 1923: Heat Wave : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537900.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/track-and-field-after-3d-title-jones-contends-she-s-not-best.html | TRACK AND FIELD; After 3d Title, Jones Contends She's Not Best | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-hennessy-joseph-r.html | Paid Notice: Deaths HENNESSY, JOSEPH R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/stiff-rules-gut-welfare-rolls-at-two-offices.html | Stiff Rules Gut Welfare Rolls At Two Offices | False | By Rachel L. Swarns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/small-programs-fall-victim-to-budget-battle-in-city-hall.html | Small Programs Fall Victim to Budget Battle in City Hall | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-spingarn-clifford-l-md.html | Paid Notice: Deaths SPINGARN, CLIFFORD L., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/metro-news-briefs-new-york-2-teen-agers-are-killed-in-a-crash-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; 2 Teen-Agers Are Killed In a Crash in Brooklyn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-magnani-lillian.html | Paid Notice: Deaths MAGNANI, LILLIAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/enmity-past-us-meets-iran-and-suffers-bitter-2-1-defeat.html | Enmity Past, U.S. Meets Iran And Suffers Bitter 2-1 Defeat | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/IHT-overrating-china-is-a-bad-american-habit.html | Overrating China Is a Bad American Habit | False | By Gerald Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/news-summary-536008.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/opera-as-something-to-try-innovator-takes-risks-in-search-of-untapped-audiences.html | Opera as Something to Try; Innovator Takes Risks in Search of Untapped Audiences | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/essay-compromised-visitor.html | Essay; Compromised Visitor | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537918.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-drinkhouse-michael-f.html | Paid Notice: Deaths DRINKHOUSE, MICHAEL F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/inside-537640.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/the-98th-us-open-janzen-roars-back-to-edge-stewart.html | THE 98TH U.S. OPEN; Janzen Roars Back To Edge Stewart | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-austin-richard.html | Paid Notice: Deaths AUSTIN, RICHARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-business-advertising-looking-for-jolt-reverse-slowing-growth-diet-coke.html | THE MEDIA BUSINESS: ADVERTISING; Looking for a jolt to reverse slowing growth, Diet Coke revives some TV spots from 1996. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-murray-annette-de-marmon.html | Paid Notice: Deaths MURRAY, ANNETTE DE MARMON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-hooligans-leave-officer-in-a-coma.html | WORLD CUP '98; Hooligans Leave Officer In a Coma | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/compressed-data-conference-takes-on-internet-privacy-again.html | Compressed Data; Conference Takes On Internet Privacy Again | False | By Amy Harmon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/sports-of-the-times-the-defeat-is-apolitical-as-yanks-lose-to-iran.html | Sports of The Times; The Defeat Is Apolitical As Yanks Lose to Iran | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-bickart-morton-francis.html | Paid Notice: Deaths BICKART, MORTON FRANCIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-romagna-victor-a.html | Paid Notice: Deaths ROMAGNA, VICTOR A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-in-china-freedom-of-religion-is-a-relative-term-538264.html | In China, Freedom of Religion Is a Relative Term | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/crew-seeks-2-more-years-on-contract-to-2001.html | Crew Seeks 2 More Years on Contract, to 2001 | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-crime-and-hollywood-504092.html | Crime and Hollywood | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-singing-dancing-and-cheering-in-streets-of-teheran.html | WORLD CUP '98; Singing, Dancing and Cheering in Streets of Teheran | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/pro-basketball-liberty-s-aggressive-play-wins-over-utah.html | PRO BASKETBALL; Liberty's Aggressive Play Wins Over Utah | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/stop-squabbling-pope-tells-austria-s-divided-bishops-as-he-ends-his-visit.html | Stop Squabbling, Pope Tells Austria's Divided Bishops as He Ends His Visit | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/some-prices-jump-despite-a-pattern-of-low-inflation.html | SOME PRICES JUMP DESPITE A PATTERN OF LOW INFLATION | False | By Louis Uchitelle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/books/books-of-the-times-search-for-sunken-gold-lost-more-than-a-century.html | BOOKS OF THE TIMES; Search for Sunken Gold, Lost More Than a Century | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-brashears-alice-e.html | Paid Notice: Deaths BRASHEARS, ALICE E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-renegade-of-magazine-world-rejoins-the-establishment.html | Media Talk; Renegade of Magazine World Rejoins the Establishment | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-in-china-freedom-of-religion-is-a-relative-term-538272.html | In China, Freedom of Religion Is a Relative Term | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/frank-trippett-writer-and-editor-71.html | Frank Trippett, Writer and Editor, 71 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/a-consortium-seeks-to-create-in-home-computer-networks.html | A Consortium Seeks to Create In-Home Computer Networks | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/cannery-row-struggles-to-stay-true-to-steinbeck.html | Cannery Row Struggles to Stay True to Steinbeck | False | By Nina Siegal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/classified/paid-notice-deaths-rotter-sandra.html | Paid Notice: Deaths ROTTER, SANDRA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/uneasy-republican-maverick-shays-s-rebellion-campaign-finances-angers-party.html | An Uneasy Republican Maverick; Shays's Rebellion on Campaign Finances Angers Party | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/state-teaching-quietly-in-religious-schools.html | State Teaching Quietly in Religious Schools | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-in-china-freedom-of-religion-is-a-relative-term-538248.html | In China, Freedom of Religion Is a Relative Term | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/as-centenarians-thrive-old-is-redefined.html | As Centenarians Thrive, 'Old' Is Redefined | False | By Sara Rimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-journalism-review-polishes-look-in-light-of-new-rival.html | Media Talk; Journalism Review Polishes Look in Light of New Rival | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-horse-racing-skip-away-better.html | PLUS HORSE RACING; Skip Away Better | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/world-cup-98-errant-bounces-and-serendipity-give-germany-a-draw.html | WORLD CUP '98; Errant Bounces and Serendipity Give Germany a Draw | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/television-review-a-murder-trial-that-was-itself-accused.html | TELEVISION REVIEW; A Murder Trial That Was Itself Accused | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537926.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/ex-lawmaker-says-charges-won-t-slow-his-election-bid.html | Ex-Lawmaker Says Charges Won't Slow His Election Bid | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/media-talk-pulitzer-winning-writer-cries-foul-over-a-bell-biography.html | Media Talk; Pulitzer-Winning Writer Cries Foul Over a Bell Biography | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/reinterpreted-chinese-opera-remains-grounded-by-politics.html | Reinterpreted Chinese Opera Remains Grounded by Politics | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/nyregion/c-corrections-537934.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/a-kinder-smarter-tax-system-for-kansas.html | A Kinder, Smarter Tax System for Kansas | False | By David Cay Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-horse-racing-desormeaux-wins.html | PLUS HORSE RACING; Desormeaux Wins | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/young-smokers-to-be-surveyed.html | Young Smokers to Be Surveyed | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/the-media-business-advertising-addenda-2-big-clients-consolidate-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Clients Consolidate Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/l-social-security-gamble-504980.html | Social Security Gamble | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/opinion/a-lie-of-the-mind.html | A Lie of the Mind | False | By Andy Borowitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/dance-review-it-might-have-been-saturday-afternoon-at-the-orpheum.html | DANCE REVIEW; It Might Have Been Saturday Afternoon at the Orpheum | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/world/zimbabwe-squatters-land-claims-on-white-farms.html | Zimbabwe Squatters: Land Claims on White Farms | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/us/remembering-mccartney.html | Remembering McCartney | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/code-breaker-cracks-smart-cards-digital-safe.html | Code Breaker Cracks Smart Cards' Digital Safe | False | By Peter Wayner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/pop-review-extolling-femininity-gently.html | POP REVIEW; Extolling Femininity, Gently | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/business/after-years-being-off-track-vh1-hits-its-groove-cable-channel-pursues-adults.html | After Years Of Being Off Track, VH1 Hits Its Groove Cable; Channel Pursues Adults and Leaves MTV To Chase After Children | False | By Bill Carter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/arts/television-review-absolutely-unfabulous-but-muddling-through.html | TELEVISION REVIEW; Absolutely Unfabulous but Muddling Through | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-22 | 1998-06-22 | https://www.nytimes.com/1998/06/22/sports/plus-rowing-world-cup-koven-takes-third.html | PLUS ROWING -- WORLD CUP; Koven Takes Third | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-grabler-murray-b.html | Paid Notice: Deaths GRABLER, MURRAY B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/debating-nature-of-nature-in-yellowstone.html | Debating Nature of Nature in Yellowstone | False | By William K. Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-looking-to-long-term-may-hurt-gm-workers-551317.html | Looking to Long Term May Hurt G.M. Workers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/police-testify-ex-officer-did-not-choke-suspect.html | Police Testify Ex-Officer Did Not Choke Suspect | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-dodgers-shake-up-brings-reemergence-of-lasorda.html | BASEBALL; Dodgers' Shake-Up Brings Reemergence of Lasorda | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/jafar-sharif-emami-87-aide-to-shah-and-a-prime-minister.html | Jafar Sharif-Emami, 87, Aide To Shah and a Prime Minister | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/intel-seeks-new-information-in-us-suit.html | Intel Seeks New Information in U.S. Suit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-mcardle-maureen-s.html | Paid Notice: Deaths MCARDLE, MAUREEN S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-marelli-maria-narobe.html | Paid Notice: Deaths MARELLI, MARIA NAROBE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/jazz-festival-review-soul-mates-onstage-off-relishing-love-s-tumultuous-rhythm.html | JAZZ FESTIVAL REVIEW; Soul Mates Onstage and Off, Relishing Love's Tumultuous Rhythm | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/nyc-celluloid-city-godfather-of-locations.html | NYC; Celluloid City: Godfather Of Locations | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-weiss-daniel.html | Paid Notice: Deaths WEISS, DANIEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550994.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/world-cup-98-razor-sharp-romanians-keep-english-off-guard.html | WORLD CUP '98; Razor-Sharp Romanians Keep English Off Guard | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/falling-oil-prices-pinch-several-producing-nations.html | Falling Oil Prices Pinch Several Producing Nations | False | By Youssef M. Ibrahim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/man-in-the-news-andres-pastrana-stoolpigeon-to-president.html | Man in the News: Andres Pastrana; 'Stoolpigeon' to President | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-challenges-inside-and-out-confront-opec.html | INTERNATIONAL BUSINESS; Challenges Inside and Out Confront OPEC | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-kroen-irene-stern.html | Paid Notice: Deaths KROEN, IRENE STERN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-putting-it-off-doesnt-help-britain.html | Putting It Off Doesn't Help Britain | False | By Roy Denman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-merrill-lynch-to-expand-in-canada.html | INTERNATIONAL BUSINESS; Merrill Lynch To Expand In Canada | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/tennis-former-champions-find-comfort-at-wimbledon.html | TENNIS; Former Champions Find Comfort at Wimbledon | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-furlong-louise-m-nee-grace.html | Paid Notice: Deaths FURLONG, LOUISE M. (NEE GRACE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/personal-health-staying-healthy-with-fins-fur-and-feathers.html | PERSONAL HEALTH; Staying Healthy With Fins, Fur and Feathers | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-esc-medical-systems-names-5-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ESC Medical Systems Names 5 Finalists | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-bennett-joseph-harold-md.html | Paid Notice: Deaths BENNETT, JOSEPH HAROLD, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/music-review-sound-games-sacred-silly-and-scat.html | MUSIC REVIEW; Sound Games, Sacred, Silly and Scat | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-robbins-marilyn-duberstein.html | Paid Notice: Deaths ROBBINS, MARILYN (DUBERSTEIN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/a-guilty-plea-to-defrauding-argentina.html | A Guilty Plea To Defrauding Argentina | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/critic-s-notebook-linda-mccartney-never-let-fame-obstruct-her-view.html | CRITIC'S NOTEBOOK; Linda McCartney Never Let Fame Obstruct Her View | False | By Margarett Loke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-bookman-gloria-frankenthaler-ross.html | Paid Notice: Deaths BOOKMAN, GLORIA FRANKENTHALER ROSS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-gottlieb-eli.html | Paid Notice: Deaths GOTTLIEB, ELI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/apartheid-inquiry-will-hear-widow-of-mozambique-s-president.html | Apartheid Inquiry Will Hear Widow of Mozambique's President | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/lott-pushes-new-warship-for-home-state-contract.html | Lott Pushes New Warship for Home-State Contract | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/west-bank-arabs-scrape-by-as-they-lose-housing.html | West Bank Arabs Scrape By as They Lose Housing | False | By Joel Greenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-kimmelman-milton-m-dds.html | Paid Notice: Deaths KIMMELMAN, MILTON M., D.D.S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-banning-guns-won-t-stop-crime-do-gooder-liberals-551279.html | Banning Guns Won't Stop Crime; 'Do-Gooder' Liberals | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-taiwan-has-cause-to-worry-about-a-trend.html | Taiwan Has Cause to Worry About a Trend | False | By Philip Bowring, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/rock-review-elevating-vox-pop-in-fact-and-tune.html | ROCK REVIEW; Elevating Vox Pop In Fact And Tune | False | By Ann Powers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-brooke-louisa-ludlow.html | Paid Notice: Deaths BROOKE, LOUISA LUDLOW | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/news/north-korea-sub-is-snagged-off-south.html | North Korea Sub Is Snagged Off South | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/remaining-cases-before-the-high-court.html | Remaining Cases Before the High Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-japan-can-be-the-no-1-problem-or-the-solution.html | Japan Can Be the No. 1 Problem or the Solution | False | By Kenneth S. Courtis, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/media-business-advertising-capturing-wild-wild-west-well-not-so-wild-rest.html | THE MEDIA BUSINESS: ADVERTISING; Capturing the wild wild West -- as well as the not-so-wild rest of the country. | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-air-bags-for-taxis-543136.html | Air Bags for Taxis? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/clinton-details-efforts-to-insure-that-children-get-health-care.html | Clinton Details Efforts to Insure That Children Get Health Care | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/a-collapse-in-hong-kong-property.html | A Collapse in Hong Kong Property | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/style/patterns-542806.html | Patterns | False | By Constance C. R. White | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-1923-world-court-in-our-pages100-75-and-50-years-ago.html | 1923: World Court : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-a-bigger-jerusalem-letters-to-the-editor.html | A Bigger Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-market-place-cisco-systems-is-giving-up-partner-hunt.html | THE MARKETS: Market Place; Cisco Systems Is Giving Up Partner Hunt | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-bonds-treasury-securities-prices-are-helped-by-increase-in-dollar.html | THE MARKETS: BONDS; Treasury Securities Prices Are Helped by Increase in Dollar | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/iraq-insists-it-s-being-candid-with-un-arms-inspectors.html | Iraq Insists It's Being Candid With U.N. Arms Inspectors | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-pulsipher-rejoins-mets-and-takes-seat-in-bullpen.html | BASEBALL; Pulsipher Rejoins Mets and Takes Seat in Bullpen | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/golf-7-strokes-off-the-lead-after-3-holes-janzen-shows-his-mettle-in-last-round.html | GOLF; 7 Strokes Off the Lead After 3 Holes, Janzen Shows His Mettle in Last Round | False | By Clifton Brown | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/subtext-of-the-gm-strike-focuses-on-global-strategy.html | Subtext of the G.M. Strike Focuses on Global Strategy | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/rent-board-votes-increases-of-2-and-4.html | Rent Board Votes Increases of 2% and 4% | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/IHT-new-airport-puts-pressure-on-economy-hong-kong-girds-to-enter-recession.html | New Airport Puts Pressure On Economy : Hong Kong Girds To Enter Recession | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/lewinsky-s-lawyers-to-turn-over-records-of-book-purchases.html | Lewinsky's Lawyers to Turn Over Records of Book Purchases | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/the-zapruder-film.html | The Zapruder Film | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/IHT-but-kournikova-is-forced-out-by-injury-an-emotional-graf-makes.html | But Kournikova Is Forced Out by Injury : An Emotional Graf Makes Strong Return | False | By Jennifer Frey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550108.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/I-helping-college-bound-543454.html | Helping College-Bound | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-clinton-in-china-doing-things-mostly-beijings-way.html | Clinton in China: Doing Things Mostly Beijing's Way? | False | By Richard Halloran, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-kirschenbaum-sidney.html | Paid Notice: Deaths KIRSCHENBAUM, SIDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-a-study-in-contradictions.html | Science Watch; A Study in Contradictions | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/new-painkiller-is-withdrawn-after-4-deaths.html | New Painkiller Is Withdrawn After 4 Deaths | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/for-albany-bills-the-year-that-wasn-t.html | For Albany Bills, the Year That Wasn't | False | By Richard Perez-Pena | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550043.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/hockey-richter-and-gilmour-among-players-available-for-draft.html | HOCKEY; Richter and Gilmour Among Players Available for Draft | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/metro-news-briefs-new-jersey-senate-approves-bill-to-mandate-mediation.html | METRO NEWS BRIEFS: NEW JERSEY; Senate Approves Bill To Mandate Mediation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/cache-of-chemicals-is-found-in-bronx-house.html | Cache of Chemicals Is Found in Bronx House | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/dance-review-hop-twist-and-turn-but-look-super-cool.html | DANCE REVIEW; Hop, Twist And Turn, But Look Super Cool | False | By Jennifer Dunning | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-spingarn-clifford-l-md.html | Paid Notice: Deaths SPINGARN, CLIFFORD L., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/theater/theater-review-shaw-in-gentle-mood-relaxes-at-the-beach.html | THEATER REVIEW; Shaw, in Gentle Mood, Relaxes at the Beach | False | By Wilborn Hampton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/protesting-big-shadow-at-grand-central.html | Protesting Big Shadow at Grand Central | False | By David W. Dunlap | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/judge-allows-hoffa-to-stay-in-union-race.html | Judge Allows Hoffa to Stay in Union Race | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/personal-computers-prices-were-among-the-best-improvements-at-pc-expo-show.html | PERSONAL COMPUTERS; Prices Were Among the Best Improvements at PC Expo Show | False | By Stephen Manes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/tv-sports-90-minutes-held-hostage-by-somnolent-announcers.html | TV SPORTS; 90 Minutes Held Hostage By Somnolent Announcers | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/perhaps-washington-needs-a-shot-clock.html | Perhaps Washington Needs a Shot Clock | False | By Leonard Garment | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-gtech-may-go-private-through-a-leveraged-buyout.html | COMPANY NEWS; GTECH MAY GO PRIVATE THROUGH A LEVERAGED BUYOUT | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/town-s-fish-logo-becomes-a-battleground-on-religion.html | Town's Fish Logo Becomes A Battleground on Religion | False | By Laurie Goodstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/trial-starts-for-defendant-in-the-killing-of-bill-cosby-s-son.html | Trial Starts for Defendant in the Killing of Bill Cosby's Son | False | By Christian Berthelsen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/on-baseball-interleague-warning-it-is-still-only-june.html | ON BASEBALL; Interleague Warning It Is Still Only June | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/big-bank-overcomes-its-scandals.html | Big Bank Overcomes Its Scandals | False | By Timothy L. O'Brien | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/the-good-guys-muff-it.html | The Good Guys Muff It | False | By Richard Kluger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/theater/theater-review-how-aged-these-sonnets-but-they-doth-speak-fresh.html | THEATER REVIEW; How Aged These Sonnets, but They Doth Speak Fresh | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/hospitals-uniting-to-fight-drug-resistant-bacteria.html | Hospitals Uniting to Fight Drug-Resistant Bacteria | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-berenberg-rose.html | Paid Notice: Deaths BERENBERG, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-banning-guns-won-t-stop-crime-infringement-on-rights-551287.html | Banning Guns Won't Stop Crime; Infringement on Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/books/books-of-the-times-savagely-witty-and-wistful-too-like-his-father.html | BOOKS OF THE TIMES; Savagely Witty and Wistful Too, Like His Father | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-allon-otto.html | Paid Notice: Deaths ALLON, OTTO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/metro-news-briefs-new-jersey-driver-s-licenses-could-become-smart-cards.html | METRO NEWS BRIEFS; NEW JERSEY; Driver's Licenses Could Become Smart Cards | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-braver-rabbi-joseph.html | Paid Notice: Deaths BRAVER, RABBI JOSEPH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-briefs-543934.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-collect-poor-countries-debt-and-return-the-money-in-aid.html | Collect Poor Countries' Debt and Return the Money in Aid | False | By Hans von Sponeck, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-track-and-field-top-women-show-mutual-respect.html | PLUS TRACK AND FIELD; Top Women Show Mutual Respect | False | By Ron Dicker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/style/review-fashion-the-long-season-called-resort.html | Review/Fashion; The Long Season Called Resort | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/free-trade-s-benefits-bypass-border-towns.html | Free Trade's Benefits Bypass Border Towns | False | By Sam Howe Verhovek | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550078.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/record-price-echoes-buying-frenzy-80-s-market-boom-propels-skyscraper-white.html | Record Price Echoes Buying Frenzy of 80's; Market Boom Propels Skyscraper From White Elephant to Trophy | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/white-house-adds-broad-protection-in-medicare-rules.html | WHITE HOUSE ADDS BROAD PROTECTION IN MEDICARE RULES | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/morrison-wins-contract.html | Morrison Wins Contract | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/wally-gold-songwriter-70.html | Wally Gold, Songwriter, 70 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-o-mara-john-m.html | Paid Notice: Deaths O'MARA, JOHN M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-soccer-major-league-soccer-thornton-finding-success-in-chicago.html | PLUS SOCCER -- MAJOR LEAGUE SOCCER; Thornton Finding Success in Chicago | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-milstein-anita.html | Paid Notice: Deaths MILSTEIN, ANITA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-zucker-nina-nee-wohlman.html | Paid Notice: Deaths ZUCKER, NINA. (NEE WOHLMAN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/dance-review-icy-or-hot-ballet-for-all-seasons.html | DANCE REVIEW; Icy or Hot, Ballet for All Seasons | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/worldbusiness/IHT-thinking-ahead-commentary-eus-chance-to-take-a.html | THINKING AHEAD / Commentary : EU's Chance to Take a Step Forward | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-vegetarian-wisdom-from-dr-spock-551384.html | Vegetarian Wisdom From Dr. Spock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/public-lives-for-bronx-knight-many-prizes-still-to-win.html | PUBLIC LIVES; For Bronx Knight, Many Prizes Still to Win | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/transactions-551686.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-israels-security-letters-to-the-editor.html | Israel's Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-humorless-film-voters-551325.html | Humorless Film Voters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/gloria-f-ross-tapestry-designer-dies-at-74.html | Gloria F. Ross, Tapestry Designer, Dies at 74 | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/sports-of-the-times-modern-art-of-mastery-on-the-mound.html | Sports of The Times; Modern Art Of Mastery On the Mound | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550027.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/legislators-and-whitman-agree-on-budget.html | Legislators and Whitman Agree on Budget | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/despite-bomb-tests-russia-is-selling-2-nuclear-plants-to-india.html | Despite Bomb Tests, Russia Is Selling 2 Nuclear Plants to India | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-ain-manny-menahem.html | Paid Notice: Deaths AIN, MANNY MENAHEM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/inside-550183.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/IHT-vantage-point-an-evening-of-emotion-an-example-for-world.html | VANTAGE POINT : An Evening of Emotion, An Example for World | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-aggressive-dining.html | Science Watch; Aggressive Dining | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/news/secretary-general-foresees-a-growing-activist-role-in-crises-a-nato-no.html | Secretary-General Foresees a Growing Activist Role in Crises : A NATO No Longer Just for Defense | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-miller-brewing-sues-2-former-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Sues 2 Former Agencies | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/IHT-female-circumcision-a-village-issue.html | Female Circumcision: A Village Issue | False | By Vivienne Walt, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-snyder-beatrice.html | Paid Notice: Deaths SNYDER, BEATRICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-zorn-iris-segal.html | Paid Notice: Deaths ZORN, IRIS SEGAL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-memorials-bachmann-emile.html | Paid Notice: Memorials BACHMANN, EMILE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-banning-guns-won-t-stop-crime-new-york-failed-551295.html | Banning Guns Won't Stop Crime; New York Failed | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/style/IHT-dufour-signs-on-with-balmain-france-looks-to-its-own.html | Dufour Signs On With Balmain : France Looks to Its Own | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/50-years-later-lanza-booms-forth-mystique-tenor-better-known-movies-than-opera.html | 50 Years Later, Lanza Booms Forth; The Mystique of a Tenor Better Known in Movies Than in Opera | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-doheny-thomas-edward-sr.html | Paid Notice: Deaths DOHENY, THOMAS EDWARD SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/style/by-design-keeping-a-cool-head.html | By Design; Keeping a Cool Head | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/clinton-is-pressed-on-one-china-policy.html | Clinton Is Pressed On 'One China' Policy | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-two-faces-of-china-letters-to-the-editor.html | Two Faces of China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-kern-gladys.html | Paid Notice: Deaths KERN, GLADYS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-fitzpatrick-alan-rush.html | Paid Notice: Deaths FITZPATRICK, ALAN RUSH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/news/new-airport-puts-pressure-on-economy-hong-kong-girds-to-enter-recession.html | New Airport Puts Pressure On Economy : Hong Kong Girds To Enter Recession | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-murphy-brown-s-values-543110.html | Murphy Brown's Values | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/IHT-secretary-general-foresees-a-growing-activist-role-in-crises-a-nato-no.html | Secretary-General Foresees a Growing Activist Role in Crises : A NATO No Longer Just for Defense | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/china-lets-100-flowers-bloom-in-private-life.html | China Lets 100 Flowers Bloom, in Private Life | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/envoys-in-belarus-find-their-houses-aren-t-their-homes.html | Envoys in Belarus Find Their Houses Aren't Their Homes | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/gm-to-expand-investment-in-building-trucks-in-china.html | G.M. to Expand Investment In Building Trucks in China | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/metro-news-briefs-new-york-restaurant-bars-included-in-new-smoking-ban.html | METRO NEWS BRIEFS: NEW YORK; Restaurant Bars Included In New Smoking Ban | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-banning-guns-won-t-stop-crime-551260.html | Banning Guns Won't Stop Crime | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-newman-rhoda-s.html | Paid Notice: Deaths NEWMAN, RHODA S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-as-prices-sink-hong-kong-curbs-land-sales.html | INTERNATIONAL BUSINESS; As Prices Sink, Hong Kong Curbs Land Sales | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/IHT-steps-to-halt-ozone-loss-are-working-report-says.html | Steps to Halt Ozone Loss Are Working, Report Says | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/man-menacing-ymca-guards-with-knife-is-killed-by-police.html | Man Menacing Y.M.C.A. Guards With Knife Is Killed by Police | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-software-sellers-to-be-linked-as-sterling-buys-synon.html | COMPANY NEWS; SOFTWARE SELLERS TO BE LINKED AS STERLING BUYS SYNON | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/school-districts-are-given-a-shield-in-sex-harassment.html | SCHOOL DISTRICTS ARE GIVEN A SHIELD IN SEX HARASSMENT | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-tennis-graf-set-to-play-in-new-jersey-event.html | PLUS: TENNIS; Graf Set to Play In New Jersey Event | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-people-551058.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-basketball-nba-labor-meeting-yields-no-proposals.html | PLUS: BASKETBALL -- N.B.A.; Labor Meeting Yields No Proposals | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-simon-sydney-m-md.html | Paid Notice: Deaths SIMON, SYDNEY M., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/chess-fast-paced-knockout-play-takes-hold-in-top-events.html | CHESS; Fast-Paced Knockout Play Takes Hold in Top Events | False | By Robert Byrne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-the-evolutionary-scale.html | Science Watch; The Evolutionary Scale | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-vegetarian-wisdom-from-dr-spock-551350.html | Vegetarian Wisdom From Dr. Spock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/it-s-a-three-legged-race-to-decipher-the-human-genome.html | It's a Three-Legged Race to Decipher the Human Genome | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/charter-panel-ponders-nonpartisan-voting.html | Charter Panel Ponders Nonpartisan Voting | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/james-g-wallach-55-head-of-paper-company.html | James G. Wallach, 55, Head of Paper Company | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/science-watch-eyes-see-brain-decides.html | Science Watch; Eyes See, Brain Decides | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins, Stewart Kampel and Alan Feuer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/prime-minister-urges-peru-to-pardon-us-woman.html | Prime Minister Urges Peru To Pardon U.S. Woman | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-goldstein-herbert-l.html | Paid Notice: Deaths GOLDSTEIN, HERBERT L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-fitzsimmons-bonnie-l.html | Paid Notice: Deaths FITZSIMMONS, BONNIE L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/au-pair-tells-bbc-she-was-us-scapegoat.html | Au Pair Tells BBC She Was U.S. Scapegoat | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/scientists-are-disputing-the-fate-of-the-grizzly.html | Scientists are Disputing The Fate of the Grizzly | False | By Jim Robbins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/more-court-decisions.html | More Court Decisions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/5-badly-burned-as-blast-rips-queens-shop.html | 5 Badly Burned As Blast Rips Queens Shop | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550035.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/news-summary-551333.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/IHT-north-korea-sub-is-snagged-off-south.html | North Korea Sub Is Snagged Off South | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-daly-dorothy-bird.html | Paid Notice: Deaths DALY, DOROTHY BIRD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-bernard-robert-f.html | Paid Notice: Deaths BERNARD, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-coleman-walter-james.html | Paid Notice: Deaths COLEMAN, WALTER JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-accounts-551066.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/pakistan-army-at-ease-even-in-nuclear-choice.html | Pakistan Army at Ease, Even in Nuclear Choice | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/learning-company-to-acquire-broderbund-in-a-stock-swap.html | Learning Company to Acquire Broderbund in a Stock Swap | False | By Lawrence M. Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/both-home-and-prison-leprosy-site-may-shut.html | Both Home and Prison, Leprosy Site May Shut | False | By Sandeep Jauhar | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/theater/ballyhoo-to-close.html | 'Ballyhoo' to Close | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/style/IHT-structuring-creativity-antwerps-cradle-of-design.html | Structuring Creativity: Antwerp's Cradle of Design | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/seoul-seizes-suspected-sub-from-north.html | Seoul Seizes Suspected Sub From North | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/britain-lowers-gay-consent-age-creating-single-standard.html | Britain Lowers Gay Consent Age, Creating Single Standard | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/ex-boyfriend-is-arrested-in-stabbings.html | Ex-Boyfriend Is Arrested In Stabbings | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/florida-court-voids-verdict-against-tobacco-company-.html | Florida Court Voids Verdict Against Tobacco Company | False | By Barry Meier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/pro-basketball-nets-approach-rubs-williams-right-way.html | PRO BASKETBALL; Nets' Approach Rubs Williams Right Way | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-trenk-phyllis-lew.html | Paid Notice: Deaths TRENK, PHYLLIS LEW | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/metro-news-briefs-new-jersey-serial-rapist-sought-for-attacks-in-2-counties.html | METRO NEWS BRIEFS: NEW JERSEY; Serial Rapist Sought For Attacks in 2 Counties | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/paul-children-and-a-horse-gather-at-memorial-to-linda-mccartney.html | Paul, Children and a Horse Gather at Memorial to Linda McCartney | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/schumer-racing-d-amato-for-campaign-cash.html | Schumer Racing D'Amato for Campaign Cash | False | By Clifford J. Levy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-maher-renee-james-nee-torlotting.html | Paid Notice: Deaths MAHER, RENEE JAMES (NEE TORLOTTING) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-looking-to-long-term-may-hurt-gm-workers-543586.html | Looking to Long Term May Hurt G.M. Workers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-kronowitz-maurice-h.html | Paid Notice: Deaths KRONOWITZ, MAURICE H. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-lipman-jean.html | Paid Notice: Deaths LIPMAN, JEAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/international-business-don-t-cry-over-diving-loonies-canadian-dollar-plummets.html | INTERNATIONAL BUSINESS: Don't Cry Over Diving Loonies; Canadian Dollar Plummets to a Collective Ho-Hum | False | By Anthony Depalma | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/plus-soccer-women-s-world-cup-us-to-play-germany-twice.html | PLUS SOCCER -- WOMEN'S WORLD CUP; U.S. to Play Germany Twice | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/foreign-affairs-what-goes-around.html | Foreign Affairs; What Goes Around . . . | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-vegetarian-wisdom-from-dr-spock-551368.html | Vegetarian Wisdom From Dr. Spock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-media-business-advertising-addenda-a-barnes-noble-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Barnes & Noble Account in Review | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-stanton-looks-to-shift-appeal.html | BASEBALL; Stanton Looks To Shift Appeal | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-yankees-get-to-maddux-and-beat-braves-bullpen.html | BASEBALL; Yankees Get to Maddux and Beat Braves' Bullpen | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/world-cup-98-cast-adrift-us-is-left-to-pick-up-the-pieces.html | WORLD CUP '98; Cast Adrift, U.S. Is Left To Pick Up the Pieces | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/bouafle-journal-age-old-curse-of-slavery-alive-in-the-ivory-coast.html | Bouafle Journal; Age-Old Curse of Slavery Alive in the Ivory Coast | False | By Howard W. French | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/baseball-amid-dodger-talk-mets-fall-to-mussina.html | BASEBALL; Amid Dodger Talk, Mets Fall to Mussina | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/the-markets-stocks-the-dow-extends-its-losses-as-it-ends-the-day-off-1.74.html | THE MARKETS: STOCKS; The Dow Extends Its Losses As It Ends the Day Off 1.74 | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/IHT-italy-with-a-psychological-block-takes-on-austria.html | Italy, With a 'Psychological Block,' Takes on Austria | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-little-donald-c.html | Paid Notice: Deaths LITTLE, DONALD C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-1898-herald-enemy-in-our-pages100-75-and-50-years-ago.html | 1898: Herald 'Enemy' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/stadium-referendum-advances-in-council.html | Stadium Referendum Advances in Council | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/television-review-the-ugliness-at-work-in-attacks-on-homosexuals.html | TELEVISION REVIEW; The Ugliness at Work in Attacks on Homosexuals | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-marmon-betty-nee-lewis.html | Paid Notice: Deaths MARMON, BETTY. (NEE LEWIS) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/q-a-539740.html | Q&A | False | By C. Claiborne Ray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/business-digest-547921.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/sports/sports-of-the-times-harkes-still-roots-for-his-pals-on-the-us-team.html | Sports of The Times; Harkes Still Roots for His Pals on the U.S. Team | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/quotation-of-the-day-550175.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-vegetarian-wisdom-from-dr-spock-551376.html | Vegetarian Wisdom From Dr. Spock | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/three-faces-of-the-ferry.html | Three Faces of the Ferry | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/l-humorless-film-voters-543128.html | Humorless Film Voters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/new-fitness-guidelines-spur-debate-on-fitness.html | New Fatness Guidelines Spur Debate on Fitness | False | By Linda Villarosa | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/israel-said-to-assure-us-on-jerusalem-expansion.html | Israel Said to Assure U.S. on Jerusalem Expansion | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/classified/paid-notice-deaths-weiss-eileen-hope.html | Paid Notice: Deaths WEISS, EILEEN HOPE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/company-news-cornerstone-to-buy-owner-of-buildings-in-west.html | COMPANY NEWS; CORNERSTONE TO BUY OWNER OF BUILDINGS IN WEST | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/world/us-pledges-to-aid-indonesia-with-reforms.html | U.S. Pledges to Aid Indonesia With Reforms | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/science/viagra-s-other-side-effect-upsets-in-many-a-marriage.html | Viagra's Other Side Effect: Upsets in Many a Marriage | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/cleaning-up-construction.html | Cleaning Up Construction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/metro-news-briefs-new-york-man-accused-of-killing-2-others-in-robberies.html | METRO NEWS BRIEFS: NEW YORK; Man Accused of Killing 2 Others in Robberies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/arts/jazz-festival-review-a-diva-with-thoughts-of-home.html | JAZZ FESTIVAL REVIEW; A Diva With Thoughts of Home | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/us/supreme-court-roundup-justices-narrow-the-uses-of-forfeiture.html | Supreme Court Roundup; Justices Narrow the Uses of Forfeiture | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/IHT-1948-woman-wins-in-our-pages100-75-and-50-years-ago.html | 1948:Woman Wins : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/business/worldbusiness/IHT-a-touch-of-french-chic-enlivens-the-markets-of.html | A Touch of French Chic Enlivens the Markets of Almaty | False | By Karine Granier-Deferre, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/opinion/harassment-in-the-schools.html | Harassment in the Schools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-23 | 1998-06-23 | https://www.nytimes.com/1998/06/23/nyregion/c-corrections-550051.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-briefs-568333.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/style/IHT-shaws-lifeordeath-dilemma.html | Shaw's Life-or-Death 'Dilemma' | False | By Sheridan Morley, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/sports-of-the-times-bronx-is-up-even-george-can-t-sink-it.html | Sports of The Times; Bronx Is Up; Even George Can't Sink It | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-ginsberg-sidney.html | Paid Notice: Deaths GINSBERG, SIDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/gains-tax-break-appears-at-hand.html | GAINS TAX BREAK APPEARS AT HAND | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-china-politics-trial-balloons-rights-issue-are-deflated-democrats.html | CLINTON IN CHINA: POLITICS; Trial Balloons On Rights Issue Are Deflated By Democrats | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/IHT-williams-joins-her-sister-serena-in-tourneys-2d-round-venus-is.html | Williams Joins Her Sister, Serena, in Tourney's 2d Round : Venus Is Rising;She Gets First Wimbledon Victory | False | By Jennifer Frey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-kennedy-catherine.html | Paid Notice: Deaths KENNEDY, CATHERINE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-city-s-emergency-center-557579.html | City's Emergency Center | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567310.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-market-place-small-stocks-still-trailing-in-the-dust-of-bulls-run.html | THE MARKETS: Market Place; Small Stocks Still Trailing In the Dust Of Bulls' Run | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/25-and-under-italian-brio-and-memorable-service-in-the-village.html | $25 AND UNDER; Italian Brio and Memorable Service in the village | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/IHT-austrians-lose-despit-to-late-penalty-kick-italy-and-chile-reign-in.html | Austrians Lose, Despite Late Penalty Kick : Italy and Chile Reign in Group B, Earning Berths in 2d Round | False | By George Vecsey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/liberties-back-in-gore-s-head.html | Liberties; Back in Gore's Head | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/lab-reports-of-iraq-poison-bolster-case-for-sanctions.html | Lab Reports Of Iraq Poison Bolster Case For Sanctions | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/scientists-say-fossils-from-china-prove-dinosaur-to-bird-link.html | Scientists Say Fossils From China Prove Dinosaur-to-Bird Link | False | By John Noble Wilford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-when-reporters-embellish-fact-roots-of-inventiveness-567027.html | When Reporters Embellish Fact; Roots of Inventiveness | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-irushalmi-irwin.html | Paid Notice: Deaths IRUSHALMI, IRWIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-medpartners-to-explore-sale-of-management-business.html | COMPANY NEWS; MEDPARTNERS TO EXPLORE SALE OF MANAGEMENT BUSINESS | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-the-oyster-was-the-river-rats-world-american-topics.html | The Oyster Was the River Rats' World : AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-cleanup-chinese-cracking-down-on-the-pirating-of-cd-s.html | CLINTON IN CHINA: CLEANUP; Chinese Cracking Down On the Pirating of CD's | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/inside-567779.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567302.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-3-radio-free-asia-journalists-are-barred-clinton-assails-china-over.html | 3 Radio Free Asia Journalists Are Barred : Clinton Assails China Over Rescinded Visas | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-china-complications-china-cancels-3-visas-issued-radio-free-asia.html | CLINTON IN CHINA: COMPLICATIONS; China Cancels 3 Visas Issued To Radio Free Asia Reporters | False | By Philip Shenon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/a-new-tactic-for-kosovo-rebels-attacks-on-isolated-serb-civilians.html | A New Tactic for Kosovo Rebels: Attacks on Isolated Serb Civilians | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567272.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-brown-ralph-s.html | Paid Notice: Deaths BROWN, RALPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-two-executives-take-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Take New Jobs | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/bacteria-sicken-8-in-georgia-and-4000-in-chicago-area.html | Bacteria Sicken 8 in Georgia And 4,000 in Chicago Area | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-japan-tries-to-halt-selloff-in-bank-s-shares.html | INTERNATIONAL BUSINESS; Japan Tries to Halt Selloff in Bank's Shares | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-american-topics-91661248119.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/wine-talk-california-tries-to-tame-an-italian-grape.html | WINE TALK; California Tries to Tame an Italian Grape | False | By Frank J. Prial | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-korvin-charles-geza.html | Paid Notice: Deaths KORVIN, CHARLES (GEZA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-sports-news-king-defense-tries-to-get-evidence.html | PLUS SPORTS NEWS; King Defense Tries To Get Evidence | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/public-lives-environmental-entrepreneur-closes-a-deal.html | PUBLIC LIVES; Environmental Entrepreneur Closes a Deal | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-1898-autos-for-war-in-our-pages100-75-and-50-years-ago.html | 1898: Autos for War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-hundley-to-take-next-step.html | BASEBALL; Hundley to Take Next Step | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-allon-dr-otto.html | Paid Notice: Deaths ALLON, DR. OTTO | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-preschoolers-gain-from-public-private-tie-566942.html | Preschoolers Gain From Public-Private Tie | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-us-must-hear-all-sides-in-kosovo-566721.html | U.S. Must Hear All Sides in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-small-party-backs-government-on-enlargement-prodi-wins-vote-on-nato.html | Small Party Backs Government on Enlargement : Prodi Wins Vote on NATO | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-a-20-year-gm-parts-migration-to-mexico.html | INTERNATIONAL BUSINESS; A 20-Year G.M. Parts Migration To Mexico | False | By Sam Dillon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-clintons-visit-to-china-can-do-more-good-than-harm.html | Clinton's Visit to China Can Do More Good Than Harm | False | By Robert Elegant, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-double-by-gilkey-lifts-the-mets-out-of-slump.html | BASEBALL; Double by Gilkey Lifts The Mets Out of Slump | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-pro-hockey-rangers-huddy-joins-staff-as-assistant-coach.html | PLUS PRO HOCKEY -- RANGERS; Huddy Joins Staff As Assistant Coach | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/assemblyman-demands-release-of-tapes-said-to-implicate-bronx-democrats-in-plot.html | Assemblyman Demands Release of Tapes Said to Implicate Bronx Democrats in Plot | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/transactions-568422.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/news/3-radio-free-asia-journalists-are-barred-clinton-assails-china-over.html | 3 Radio Free Asia Journalists Are Barred : Clinton Assails China Over Rescinded Visas | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/an-empire-is-built-the-cipriani-way.html | An Empire Is Built, the Cipriani Way | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-yacht-racing-newport-bermuda-alexia-is-first-in-slow-time.html | PLUS YACHT RACING - - NEWPORT BERMUDA; Alexia Is First In Slow Time | False | By Barbara Lloyd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/IHT-vantage-point-ambition-fired-by-the-old-guard-yugoslavia-heads-for.html | Vantage Point : Ambition Fired by the Old Guard, Yugoslavia Heads for the Top | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-drake-s-the-maker-of-yodels-and-ring-dings-to-be-sold.html | COMPANY NEWS; DRAKE'S, THE MAKER OF YODELS AND RING DINGS, TO BE SOLD | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/cautious-teachers-reluctantly-touch-less-fear-abuse-charges-leads-greater.html | Cautious Teachers Reluctantly Touch Less; A Fear of Abuse Charges Leads to Greater Restraint With Students | False | By Maria Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/break-on-estate-taxes.html | Break on Estate Taxes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/theater/performance-art-review-there-s-still-no-vanilla-in-a-finley-encounter.html | PERFORMANCE ART REVIEW; There's Still No Vanilla In a Finley Encounter | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/temptation-chewy-sweet-nougat-candy-from-corsica.html | TEMPTATION; Chewy, Sweet Nougat Candy From Corsica | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/intel-expected-to-delay-release-of-chip-set.html | Intel Expected to Delay Release of Chip Set | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-world-cup-watchdogs-letters-to-the-editor.html | World Cup Watchdogs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/at-alternative-school-term-paper-means-all.html | At Alternative School, Term Paper Means All | False | By MacArena Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/jazz-festival-review-so-emotional-so-thoughtful.html | JAZZ FESTIVAL REVIEW; So Emotional, So Thoughtful | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/paroled-sex-offender-charged-with-abusing-2-boys-in-bronx.html | Paroled Sex Offender Charged With Abusing 2 Boys in Bronx | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/judge-faults-agency-on-group-home-escape.html | Judge Faults Agency on Group-Home Escape | False | By Rachel L. Swarns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-peister-ellyn-tauber.html | Paid Notice: Deaths PEISTER, ELLYN TAUBER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/spanish-ex-premier-denies-role-in-terror.html | Spanish Ex-Premier Denies Role in Terror | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/c-correction-a-map-of-jerusalem-568384.html | Correction: A Map of Jerusalem | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-stocks-bonds-buying-of-technology-shares-spurs-a-rally.html | THE MARKETS: STOCKS & BONDS; Buying of Technology Shares Spurs a Rally | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-marmon-betty-nee-lewis.html | Paid Notice: Deaths MARMON, BETTY. (NEE LEWIS) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-minimalist-magic-with-quick-marinades.html | THE MINIMALIST; Magic With Quick Marinades | False | By Mark Bittman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/house-bill-protects-internet-from-new-taxes.html | House Bill Protects Internet From New Taxes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/just-passing-through-top-job-new-bread-chiefs-rides-rescue-then-rides.html | Just Passing Through the Top Job; New Breed of Chiefs Rides to the Rescue, Then Rides On | False | By Adam Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/ruling-unlikely-to-affect-windows-98-release.html | Ruling Unlikely to Affect Windows 98 Release | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-1923liquor-seized-in-our-pages100-75-and-50-years-ago.html | 1923:Liquor Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/totaling-the-sum-of-swiss-guilt.html | Totaling the Sum of Swiss Guilt | False | By Burt Neuborne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-satinover-charles.html | Paid Notice: Deaths SATINOVER, CHARLES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/editorial-observer-through-the-looking-glass-of-modern-music.html | Editorial Observer; Through the Looking Glass of Modern Music | False | By Verlyn Klinkenborg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-us-must-hear-all-sides-in-kosovo-566730.html | U.S. Must Hear All Sides in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/shootings-survivor-age-8-identifies-murder-suspect-in-court.html | Shootings' Survivor, Age 8, Identifies Murder Suspect in Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-sanford-william-b.html | Paid Notice: Deaths SANFORD, WILLIAM B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/metro-news-briefs-new-jersey-mayors-ask-for-right-to-impose-new-taxes.html | METRO NEWS BRIEFS; NEW JERSEY; Mayors Ask for Right To Impose New Taxes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567299.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-waters-norman-d.html | Paid Notice: Deaths WATERS, NORMAN D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/on-baseball-glavine-puts-an-end-to-yankee-nightmare.html | ON BASEBALL; Glavine Puts an End To Yankee Nightmare | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/group-sickened-after-hotel-lunch.html | Group Sickened After Hotel Lunch | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/quotation-of-the-day-563331.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-waugh-alexander-p.html | Paid Notice: Deaths WAUGH, ALEXANDER P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-business-stocks-off-a-bit-in-hong-kong.html | INTERNATIONAL BUSINESS; Stocks Off a Bit In Hong Kong | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/news-summary-565903.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/journal-ozzie-and-harriet-unplugged.html | Journal; Ozzie and Harriet Unplugged | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-a-disputed-call-helps-chile-end-frustration.html | WORLD CUP '98; A Disputed Call Helps Chile End Frustration | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/pataki-plan-is-defended-as-lilco-hearings-begin.html | Pataki Plan Is Defended As Lilco Hearings Begin | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/company-news-time-warner-to-add-9.6-million-shares-to-buyback-plan.html | COMPANY NEWS; TIME WARNER TO ADD 9.6 MILLION SHARES TO BUYBACK PLAN | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-us-must-hear-all-sides-in-kosovo-566713.html | U.S. Must Hear All Sides in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-fanfare-chinese-agog-at-clinton-a-hero-like-nixon.html | CLINTON IN CHINA: FANFARE; Chinese Agog at Clinton, a Hero (Like Nixon) | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/plus-horse-racing-skip-away-set-to-compete-in-the-gold-cup.html | PLUS HORSE RACING; Skip Away Set to Compete in the Gold Cup | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-knicks-quiet-on-draft-and-see-no-knights.html | PRO BASKETBALL; Knicks Quiet on Draft, And See No Knights | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-the-oyster-was-the-river-rats-world-american-topics-94052475410.html | The Oyster Was the River Rats' World: AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-accounts-567906.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-woolmark-is-name-for-2-wool-groups.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Woolmark Is Name For 2 Wool Groups | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-us-must-hear-all-sides-in-kosovo-566748.html | U.S. Must Hear All Sides in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-steinbrenner-focuses-on-october-not-mets.html | BASEBALL; Steinbrenner Focuses On October, Not Mets | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/media-business-advertising-billion-here-billion-there-soon-your-estimate-1998-us.html | THE MEDIA BUSINESS: ADVERTISING; Billion here, billion there, and soon your estimate on 1998 U.S. ad spending reaches $200.3 billion. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-market-arbitration-rules-relaxed-at-brokers.html | THE MARKET; Arbitration Rules Relaxed At Brokers | False | By Peter Truell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/north-korean-sub-sinks-under-south-korean-tow.html | North Korean Sub Sinks Under South Korean Tow | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/jean-h-lipman-88-authority-on-folk-art-and-museum-patron.html | Jean H. Lipman, 88, Authority On Folk Art and Museum Patron | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-amateur-division-the-first-course.html | THE COOKING SCHOOL REPORT; Amateur Division: The First Course | False | By William Grimes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/diplomacy-buffs-image-of-cardinal-in-austria.html | Diplomacy Buffs Image Of Cardinal In Austria | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/on-camera-again-after-7-years-documentary-s-subjects-now-speak-out-as-teen-agers.html | On Camera Again, After 7 Years; Documentary's Subjects Now Speak Out as Teen-Agers | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-sherman-doris-heys.html | Paid Notice: Deaths SHERMAN, DORIS HEYS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-johnson-s-27-lead-liberty-in-victory-over-rockers.html | PRO BASKETBALL; Johnson's 27 Lead Liberty In Victory Over Rockers | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/social-scientist-is-nominated-to-be-director-of-census-bureau.html | Social Scientist Is Nominated To Be Director of Census Bureau | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/if-only-we-all-spoke-two-languages.html | If Only We All Spoke Two Languages | False | By Ariel Dorfman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-letters-to-the-editor-93591755719.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-taylor-telford.html | Paid Notice: Deaths TAYLOR, TELFORD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/tv-notes.html | TV NOTES | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567256.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-samuels-rose.html | Paid Notice: Deaths SAMUELS, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/the-pop-life-creation-of-a-shiny-happy-band.html | THE POP LIFE; Creation of a Shiny, Happy Band | False | By Neil Strauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/excerpts-from-appeals-court-ruling-on-microsoft.html | Excerpts From Appeals Court Ruling on Microsoft | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-norway-stuns-brazil-sends-morocco-home.html | WORLD CUP '98; Norway Stuns Brazil, Sends Morocco Home | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-us-must-hear-all-sides-in-kosovo-566691.html | U.S. Must Hear All Sides in Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-the-first-job-out-of-the-frying-pan-into-the-fire.html | THE COOKING SCHOOL REPORT; The First Job: Out of the Frying Pan, Into the Fire | False | By Eric Asimov | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/commercial-real-estate-laundries-coin-or-not-branch-out.html | Commercial Real Estate; Laundries, Coin or Not, Branch Out | False | By Alan S. Oser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/chinese-spurn-appeal-to-allow-opera-tour.html | Chinese Spurn Appeal To Allow Opera Tour | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/tennis-hingis-begins-title-defense-by-beating-the-rain.html | TENNIS; Hingis Begins Title Defense by Beating the Rain | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/officers-conferred-after-suspect-s-death.html | Officers Conferred After Suspect's Death | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-scheuer-grete-nee-rossman.html | Paid Notice: Deaths SCHEUER, GRETE NEE ROSSMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-single-parenthood-567108.html | Single Parenthood? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/microsoft-winner-in-appeal-to-keep-software-intact.html | MICROSOFT WINNER IN APPEAL TO KEEP SOFTWARE INTACT | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-when-reporters-embellish-fact-557587.html | When Reporters Embellish Fact | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-roundup-morocco-s-shutout-is-no-help.html | WORLD CUP '98: ROUNDUP; Morocco's Shutout Is No Help | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/political-memo-the-mussolini-of-manhattan-giuliani-grins-and-bears-it.html | Political Memo; The Mussolini Of Manhattan? Giuliani Grins And Bears It | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/business-travel-american-express-s-planned-bulk-purchase-airline-seats-may-be.html | Business Travel; American Express's planned bulk purchase of airline seats may be only the beginning. | False | By Janet Piorko | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/calendar.html | Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/theater/theater-review-quick-wit-how-about-hyperquick.html | THEATER REVIEW; Quick Wit? How About Hyperquick? | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-goldstein-herbert-l.html | Paid Notice: Deaths GOLDSTEIN, HERBERT L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/city-lacks-laws-to-curb-illegal-manufacturing-official-says.html | City Lacks Laws to Curb Illegal Manufacturing, Official Says | False | By John Sullivan With David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/a-secret-us-device-missing-after-96-china-rocket-crash.html | A Secret U.S. Device Missing After '96 China Rocket Crash | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567337.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/c-corrections-567248.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/IHT-yellow-cards-loom-large-for-france.html | Yellow Cards Loom Large for France | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/arts-forum-on-race-guns-and-the-internet.html | Arts Forum on Race, Guns and the Internet | False | By Janny Scott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/metro-news-briefs-new-jersey-gun-safes-to-be-issued-to-police-officers.html | METRO NEWS BRIEFS; NEW JERSEY; Gun Safes to Be Issued To Police Officers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-chef.html | THE CHEF | False | By Deborah Madison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-russell-holly-g.html | Paid Notice: Deaths RUSSELL, HOLLY G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/metro-news-briefs-new-jersey-stockbroker-admits-he-stole-from-clients.html | METRO NEWS BRIEFS; NEW JERSEY; Stockbroker Admits He Stole From Clients | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/worldbusiness/IHT-firm-may-sell-browser-with-windows-95-a-microsoft.html | Firm May Sell Browser With Windows 95 : A Microsoft Victory,But Big Case Looms | False | By Mitchell Martin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-hochman-chuma.html | Paid Notice: Deaths HOCHMAN, CHUMA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-mond-saul.html | Paid Notice: Deaths MOND, SAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-hommel-kenneth-r.html | Paid Notice: Deaths HOMMEL, KENNETH R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-1948-two-germanys-in-our-pages100-75-and-50-years-ago.html | 1948: Two Germanys : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-kingfisher-takes-stake-in-french-retailer.html | INTERNATIONAL BRIEFS; Kingfisher Takes Stake In French Retailer | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-schanzer-martin.html | Paid Notice: Deaths SCHANZER, MARTIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/worldbusiness/IHT-q-a-lawrence-chimerine-us-pins-hopes-on-jiangdont.html | Q & A / Lawrence Chimerine : U.S. Pins Hopes on Jiang,Don't Drop the Yuan | False | B Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/clinton-in-china-money-clinton-s-challenge-time-to-deal-with-asian-crisis.html | CLINTON IN CHINA: MONEY; Clinton's Challenge: Time to Deal With Asian Crisis | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/garlic-in-another-guise-as-a-base-for-soups.html | Garlic In Another Guise: As a Base For Soups | False | By Barbara Kafka | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-berenberg-rose.html | Paid Notice: Deaths BERENBERG, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/kalisz-journal-playground-has-plenty-of-ghosts-to-go-around.html | Kalisz Journal; Playground Has Plenty of Ghosts to Go Around | False | By Jane Perlez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-rate-hits-7-as-government-increases-pressure-on-insolvent-companies-to.html | Rate Hits 7% as Government Increases Pressure on Insolvent Companies to End Operations : Unemployment Jumps to Record In South Korea | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/suny-budget-lets-college-keep-revenue.html | SUNY Budget Lets College Keep Revenue | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/soros-to-give-6-million-to-new-york-schools.html | Soros to Give $6 Million to New York Schools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-weiss-jackie.html | Paid Notice: Deaths WEISS, JACKIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/cbs-and-molinari-going-separate-ways.html | CBS and Molinari Going Separate Ways | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-pearson-weighs-sale-of-tourist-attractions.html | INTERNATIONAL BRIEFS; Pearson Weighs Sale Of Tourist Attractions | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/movies/film-review-seamy-lowlife-in-orderly-tokyo.html | FILM REVIEW; Seamy Lowlife in Orderly Tokyo | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-despite-a-7-1-prospect-the-draft-offers-slim-pickings.html | PRO BASKETBALL; Despite a 7-1 Prospect, the Draft Offers Slim Pickings | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/fine-print-clear-look-1997-tax-cut-mistake-prevails-certainly-death-taxes.html | THE FINE PRINT: A clear look at the 1997 tax cut; A Mistake Prevails, as Certainly as Death and Taxes | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-o-mara-john-m.html | Paid Notice: Deaths O'MARA, JOHN M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/crew-forbids-use-of-school-by-hasidim.html | Crew Forbids Use of School By Hasidim | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/maureen-o-sullivan-movie-tarzan-s-jane-dies-at-87.html | Maureen O'Sullivan, Movie Tarzan's 'Jane,' Dies at 87 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/few-transit-changes-are-planned-for-riders-drawn-by-new-passes.html | Few Transit Changes Are Planned For Riders Drawn by New Passes | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-cooper-martha-f.html | Paid Notice: Deaths COOPER, MARTHA F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/world-cup-98-maldini-s-subs-punch-italy-s-ticket-to-next-round.html | WORLD CUP '98; Maldini's Subs Punch Italy's Ticket to Next Round | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/italy-s-premier-survives-test-as-assembly-backs-wider-nato.html | Italy's Premier Survives Test as Assembly Backs Wider NATO | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/business-digest-568120.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/1-how-old-is-old-554677.html | How Old Is Old? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/nyregion/lawyers-contend-evidence-was-molded-in-zodiac-case.html | Lawyers Contend Evidence Was Molded in Zodiac Case | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/arts-abroad-a-worldly-senegalese-singer-likes-to-stay-home.html | ARTS ABROAD; A Worldly Senegalese Singer Likes to Stay Home | False | By Vivienne Walt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-football-o-donnell-is-out-and-the-jets-are-talking-to-testaverde.html | PRO FOOTBALL; O'Donnell Is Out, and the Jets Are Talking to Testaverde | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/parts-of-africa-showing-hiv-in-1-in-4-adults.html | Parts of Africa Showing H.I.V. In 1 in 4 Adults | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/this-cheese-maker-does-house-calls.html | This Cheese Maker Does House Calls | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/books/books-of-the-times-the-map-maker-s-vision-skewed-yet-indomitable.html | BOOKS OF THE TIMES; The Map Maker's Vision, Skewed Yet Indomitable | False | By Richard Bernstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-wallach-james.html | Paid Notice: Deaths WALLACH, JAMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/without-rain-florida-burns-and-costs-mount.html | Without Rain, Florida Burns and Costs Mount | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/by-the-book-eat-drink-aunt-niece.html | BY THE BOOK; Eat, Drink, Aunt, Niece | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-minsky-ruth.html | Paid Notice: Deaths MINSKY, RUTH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/jerusalem-s-boundaries.html | Jerusalem's Boundaries | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/a-skirt-from-petrus-curtains-from-clicquot.html | A Skirt From Petrus, Curtains From Clicquot | False | By Amanda Hesser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/arts/100-works-for-city-ballet-s-50th.html | 100 Works for City Ballet's 50th | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-lowenstein-joseph-s.html | Paid Notice: Deaths LOWENSTEIN, JOSEPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/peru-s-leader-rejects-call-to-release-american.html | Peru's Leader Rejects Call to Release American | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/at-t-is-near-deal-for-no-2-company-in-cable-tv-in-us.html | AT&T IS NEAR DEAL FOR NO. 2 COMPANY IN CABLE TV IN U.S. | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/IHT-american-topics.html | AMERICAN TOPICS | | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-zoch-frank-peter-iii.html | Paid Notice: Deaths ZOCH, FRANK PETER III | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/restaurants-a-clairvoyant-in-the-kitchen.html | RESTAURANTS; A Clairvoyant in the Kitchen | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/movies/film-review-cavorting-in-irish-gangland.html | FILM REVIEW; Cavorting In Irish Gangland | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/baseball-braves-have-figured-out-how-to-beat-hernandez.html | BASEBALL; Braves Have Figured Out How to Beat Hernandez | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-letters-to-the-editor-9228553708.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/charles-pierce-gabeler-76-ran-airline-for-cia-in-laos.html | Charles Pierce Gabeler, 76; Ran Airline for C.I.A. in Laos | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/panel-approves-deep-cuts-in-programs-championed-by-clinton.html | Panel Approves Deep Cuts in Programs Championed by Clinton | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/sports/pro-basketball-playing-out-the-draft.html | PRO BASKETBALL; Playing Out the Draft | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/growth-of-factory-like-hog-farms-divides-rural-areas-of-the-midwest.html | Growth of Factory-Like Hog Farms Divides Rural Areas of the Midwest | False | By Dirk Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/grandstanding-on-taxes.html | Grandstanding on Taxes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-larsen-ludvig-c.html | Paid Notice: Deaths LARSEN, LUDVIG E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/dining/the-cooking-school-report-france-or-us-now-it-s-a-hard-choice.html | THE COOKING SCHOOL REPORT; France Or U.S.? Now It's A Hard Choice | False | By Amanda Hesser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-pugach-bernard.html | Paid Notice: Deaths PUGACH, BERNARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-bookman-gloria-frankenthaler-ross.html | Paid Notice: Deaths BOOKMAN, GLORIA FRANKENTHALER ROSS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/buyback-by-mgm-grand.html | Buyback by MGM Grand | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-single-parenthood-556874.html | Single Parenthood? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/world/with-imf-in-town-yeltsin-pushes-economic-measures.html | With I.M.F. in Town, Yeltsin Pushes Economic Measures | False | By Michael R. Gordon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-moody-s-is-pessimistic-on-philippine-banking.html | INTERNATIONAL BRIEFS; Moody's Is Pessimistic On Philippine Banking | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-memorials-preiss-edmund.html | Paid Notice: Memorials PREISS, EDMUND | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/style/IHT-the-2-lives-of-eddie-henderson.html | The 2 Lives of Eddie Henderson | False | By Mike Zwerin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-pratt-marion-pendleton.html | Paid Notice: Deaths PRATT, MARION PENDLETON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/business/international-briefs-deutsche-telekom-plans-a-revamping.html | INTERNATIONAL BRIEFS; Deutsche Telekom Plans a Revamping | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/protection-for-medicare-consumers.html | Protection for Medicare Consumers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/pssst-says-prosecutor-to-reporter-i-m-all-ears-is-the-reply.html | Pssst, Says Prosecutor to Reporter; I'm All Ears, Is the Reply | False | By William Glaberson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/l-preschoolers-gain-from-public-private-tie-557919.html | Preschoolers Gain From Public-Private Tie | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-zorn-iris.html | Paid Notice: Deaths ZORN, IRIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/us/woman-in-the-news-jane-ellen-henney-for-fda-an-old-hand.html | Woman in the News: Jane Ellen Henney; For F.D.A., an Old Hand | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/classified/paid-notice-deaths-connolly-joseph-g.html | Paid Notice: Deaths CONNOLLY, JOSEPH G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-24 | 1998-06-24 | https://www.nytimes.com/1998/06/24/opinion/IHT-letters-to-the-editor-930719859974.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-quinn-doris-g.html | Paid Notice: Deaths QUINN, DORIS G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/marijuana-found-in-trucker-involved-in-fatal-train-wreck.html | Marijuana Found in Trucker Involved in Fatal Train Wreck | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-as-refs-get-tougher-everyone-else-gets-angrier.html | WORLD CUP '98; As Refs Get Tougher, Everyone Else Gets Angrier | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/the-hiv-plague.html | The H.I.V. Plague | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-strategy-hooking-up-the-nation.html | COMMUNICATIONS GIANT: THE STRATEGY; Hooking Up The Nation | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/arts-in-america-seeking-to-stretch-the-boundaries-of-printmaking.html | Arts in America; Seeking to Stretch the Boundaries of Printmaking | False | By Shawn G. Kennedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/books/books-of-the-times-married-with-2.2-children-and-a-sense-of-humor.html | BOOKS OF THE TIMES; Married With 2.2 Children and a Sense of Humor | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/q-a-mild-cleaners-are-best-for-a-computer-screen.html | Q & A; Mild Cleaners Are Best For a Computer Screen | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-making-downloads-a-breeze.html | LIBRARY/PALM PILOT SOFTWARE; Making Downloads a Breeze | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/hamas-sheik-back-in-gaza-after-touring-arab-capitals.html | Hamas Sheik Back in Gaza After Touring Arab Capitals | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-resin-vs-chalkware-what-price-pedigree.html | CURRENTS: RESIN VS. CHALKWARE; What Price Pedigree? | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-eaton-to-cut-200-jobs-because-of-downturn-in-sales.html | COMPANY NEWS; EATON TO CUT 200 JOBS BECAUSE OF DOWNTURN IN SALES | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/un-arms-inspector-firm-on-iraq-nerve-gas-but-accepts-new-tests.html | U.N. Arms Inspector Firm on Iraq Nerve Gas but Accepts New Tests | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/movies/scarlett-rhett-old-south-their-most-colorful-giving-new-life-beloved-but-faded.html | Scarlett, Rhett and the Old South at Their Most Colorful; Giving New Life to a Beloved but Faded Panorama of the Civil War | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/inside-584550.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/ivo-john-lederer-a-scholar-of-eastern-europe-is-dead-at-68.html | Ivo John Lederer, a Scholar of Eastern Europe, Is Dead at 68 | False | By Holcomb B. Noble | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/white-house-revises-policy-on-contracts-for-minorities.html | White House Revises Policy On Contracts for Minorities | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/user-s-guide-computer-and-me-and-baby-makes-3.html | USER'S GUIDE; Computer and Me, And Baby Makes 3 | False | By Michelle Slatalla | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/internet-venture-in-soho-runs-afoul-of-fire-codes.html | Internet Venture in SoHo Runs Afoul of Fire Codes | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-herwood-anne-l.html | Paid Notice: Deaths HERWOOD, ANNE L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-levin-suzanne.html | Paid Notice: Deaths LEVIN, SUZANNE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-grand-union-creditors-approve-a-revamping-plan.html | COMPANY NEWS; GRAND UNION CREDITORS APPROVE A REVAMPING PLAN | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-dordevic-bozidar.html | Paid Notice: Deaths DORDEVIC, BOZIDAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-knicks-part-with-oakley-to-get-toronto-s-camby.html | PRO BASKETBALL; Knicks Part With Oakley to Get Toronto's Camby | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/international-business-opec-reaches-new-deal-to-cut-oil-production.html | INTERNATIONAL BUSINESS; OPEC Reaches New Deal to Cut Oil Production | False | By Youssef M. Ibrahim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/democrats-in-china.html | Democrats in China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-movies-on-the-small-screen.html | LIBRARY/PALM PILOT SOFTWARE; Movies on the Small Screen | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-aid-colombian-military-but-attach-strings-585866.html | Aid Colombian Military, But Attach Strings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-relief-for-tired-eyes-587230.html | Relief for Tired Eyes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-jersey-a-jail-guard-is-charged-in-six-rapes-since-1997.html | METRO NEWS BRIEFS: NEW JERSEY; A Jail Guard Is Charged In Six Rapes Since 1997 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/main-bursts-but-art-is-safe-in-modern-museum-flood.html | Main Bursts but Art Is Safe In Modern Museum Flood | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/hockey-from-draft-to-owners-a-flurry-of-events.html | HOCKEY; From Draft To Owners, A Flurry Of Events | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-tbwa-executive-to-join-petersen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Executive To Join Petersen | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/literary-site-offers-more-than-words.html | Literary Site Offers More Than Words | False | By Judith H. Dobrzynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/shanghai-talks-fail-opera-stuck-in-china.html | Shanghai Talks Fail; Opera Stuck in China | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/lethal-virus-borne-by-mice-makes-return-in-the-west.html | Lethal Virus Borne by Mice Makes Return In the West | False | By James Brooke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-snyder-beatrice.html | Paid Notice: Deaths SNYDER, BEATRICE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/labor-campaign-highlights-workers-right-to-unionize.html | Labor Campaign Highlights Workers' Right to Unionize | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-serroen-barone-helen-g.html | Paid Notice: Deaths SERROEN, BARONE, HELEN G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-parsons-lorenzo-l-sr.html | Paid Notice: Deaths PARSONS, LORENZO L., SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/essay-some-nerve.html | Essay; Some Nerve | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-deal-with-cable-deal-at-t-makes-move-to-regain-empire.html | COMMUNICATIONS GIANT: THE DEAL; WITH CABLE DEAL, AT&T MAKES MOVE TO REGAIN EMPIRE | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/a-mistaken-microsoft-ruling.html | A Mistaken Microsoft Ruling | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/music-review-an-opera-unvexed-by-predictions-of-rain-or-the-high-humidity.html | MUSIC REVIEW; An Opera Unvexed By Predictions of Rain Or the High Humidity | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-relief-for-tired-eyes-587222.html | Relief for Tired Eyes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/in-america-toying-with-the-charter.html | In America; Toying With the Charter | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/plus-hockey-islanders-a-new-logo-same-as-the-old.html | PLUS HOCKEY -- ISLANDERS; A New Logo, Same as the Old | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/gm-calls-strikes-illegal-and-threatens-jobless-benefits.html | G.M. Calls Strikes Illegal and Threatens Jobless Benefits | False | By Nichole M. Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-suhartos-legacy-letters-to-the-editor.html | Suharto's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-the-chiefs-one-partnership-starkly-different-career-goals.html | COMMUNICATIONS GIANT: THE CHIEFS; One Partnership, Starkly Different Career Goals | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/baseball-some-like-it-hot-cone-wins-his-10th.html | BASEBALL; Some Like It Hot: Cone Wins His 10th | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/a-small-but-growing-sorority-is-giving-birth-to-children-for-gay-men.html | A Small-but-Growing Sorority is Giving Birth to Children for Gay Men | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/public-eye-brave-new-world-stuck-on-the-road-to-kitsch.html | Public Eye; Brave New World Stuck On the Road to Kitsch | False | By Phil Patton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/us-seeks-changes-in-wetland-rules-but-2-sides-criticize-plan.html | U.S. Seeks Changes in Wetland Rules, but 2 Sides Criticize Plan | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-denerstein-loretta.html | Paid Notice: Deaths DENERSTEIN, LORETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-york-teacher-fired-for-praying-plans-to-file-grievance.html | METRO NEWS BRIEFS: NEW YORK; Teacher Fired for Praying Plans to File Grievance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-microsoft-alternatives-587214.html | Microsoft Alternatives | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-giving-baby-an-introduction-to-word-image-and-keyboard.html | NEWS WATCH; Giving Baby an Introduction to Word, Image . . . and Keyboard | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-hulse-john-c.html | Paid Notice: Deaths HULSE, JOHN C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-first-stop-xian-cleans-itself-up-speck-by-speck.html | CLINTON IN CHINA: THE FIRST STOP; Xian Cleans Itself Up Speck By Speck | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-7-feet-1-inch-of-potential-at-no-1.html | PRO BASKETBALL; 7 Feet 1 Inch of Potential at No. 1 | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/us-asserts-police-officers-planned-to-lie.html | U.S. Asserts Police Officers Planned to Lie | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-jersey-groups-oppose-proposal-to-raise-gasoline-tax.html | METRO NEWS BRIEFS: NEW JERSEY; Groups Oppose Proposal To Raise Gasoline Tax | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/boxing-meetings-secretly-taped-lawyer-testifies.html | BOXING; Meetings Secretly Taped, Lawyer Testifies | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/tennis-an-upset-rios-takes-it-out-on-the-lawn-service.html | TENNIS; An Upset Rios Takes It Out on the Lawn Service | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-roundup-paraguay-advances.html | WORLD CUP '98: ROUNDUP; Paraguay Advances | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-new-jersey-group-in-step-to-buy-the-nets.html | PRO BASKETBALL; New Jersey Group in Step to Buy the Nets | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/study-finds-officials-neglect-poor-schools.html | Study Finds Officials Neglect Poor Schools | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-zoch-f-peter-iii.html | Paid Notice: Deaths ZOCH, F. PETER, III | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/the-golf-report-palmer-still-big-name-with-new-jersey-fans.html | THE GOLF REPORT; Palmer Still Big Name With New Jersey Fans | False | By Dave Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-people-586650.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/knicks-plan-trade-oakley-for-camby.html | Knicks Plan Trade: Oakley for Camby | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/a-queens-fire-is-a-blow-to-the-heart-of-a-strip-of-small-shops.html | A Queens Fire Is a Blow to the Heart of a Strip of Small Shops | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-law-ideas-for-legal-reform-to-be-explored.html | CLINTON IN CHINA: THE LAW; Ideas for Legal Reform to Be Explored | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-bane-of-spain-great-clubs-but-a-diabolical-national-team.html | WORLD CUP '98; Bane of Spain: Great Clubs but a Diabolical National Team | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-new-crackdown-on-piracy.html | NEWS WATCH; New Crackdown on Piracy | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/sports-of-the-times-moving-past-jets-latest-costly-error.html | Sports of The Times; Moving Past Jets' Latest Costly Error | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-goldberg-mildred.html | Paid Notice: Deaths GOLDBERG, MILDRED | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-wollenberg-davina-j.html | Paid Notice: Deaths WOLLENBERG, DAVINA J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/allow-peony-to-tour-french-urge.html | Allow 'Peony' to Tour, French Urge | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-weissman-joel.html | Paid Notice: Deaths WEISSMAN, JOEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/birds-in-the-bush-and-the-database.html | Birds in the Bush and the Database | False | By Les Line | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-antiquities-2-tales-of-who-found-terra-cotta-men.html | CLINTON IN CHINA: THE ANTIQUITIES; 2 Tales of Who Found Terra-Cotta Men | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/white-house-plays-down-device-s-loss-in-china-in-96.html | White House Plays Down Device's Loss In China in '96 | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-on-independent-kosovo-letters-to-the-editor.html | On Independent Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-lyon-william-w.html | Paid Notice: Deaths LYON, WILLIAM W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-promotions-aplenty-as-bates-revamps.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotions Aplenty As Bates Revamps | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-icf-showroom-to-the-public-and-the-trade.html | CURRENTS: ICF SHOWROOM; To the Public and the Trade | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/admiral-a-suicide-wins-some-vindication-on-combat-awards.html | Admiral, a Suicide, Wins Some Vindication on Combat Awards | False | By Steven Lee Myers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/worldbusiness/IHT-prime-minister-worries-about-recession-singapores.html | Prime Minister Worries About Recession : Singapore's Economy Poised to Brake Hard | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-kaufman-lottie.html | Paid Notice: Deaths KAUFMAN, LOTTIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/books/making-books-writing-s-done-what-s-next.html | Making Books; Writing's Done. What's Next? | False | By Martin Arnold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-antismoking-lobby-didn-t-doom-bill-586153.html | Antismoking Lobby Didn't Doom Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/worldbusiness/IHT-a-mongolian-shopping-spree-fizzles.html | A Mongolian Shopping Spree Fizzles | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-thompson-mrs-john-a.html | Paid Notice: Deaths THOMPSON, MRS. JOHN A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/louise-davies-98-who-gave-san-francisco-a-concert-hall.html | Louise Davies, 98, Who Gave San Francisco a Concert Hall | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/paul-o-dwyer-new-york-s-liberal-battler-for-underdogs-and-outsiders-dies-at-90.html | Paul O'Dwyer, New York's Liberal Battler For Underdogs and Outsiders, Dies at 90 | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-palsgrove-james-iii.html | Paid Notice: Deaths PALSGROVE, JAMES III | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-shareholders-hitch-t-tci-hitch-for-shareholders-new-type.html | COMMUNICATIONS GIANT: THE SHAREHOLDERS -- A Hitch in the AT&T-TCI Hitch; For Shareholders, a New Type of Stock to Behold | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/baseball-hundley-0-for-4-in-a-dh-role.html | BASEBALL; Hundley 0 for 4 In a D.H. Role | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/only-disconnect-for-a-while-anyway.html | Only Disconnect (For a While, Anyway) | False | By Tina Kelley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-arnold-receives-top-print-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Receives Top Print Award | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-tax-cuts-won-t-end-japan-s-woes-585769.html | Tax Cuts Won't End Japan's Woes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-simpson-william.html | Paid Notice: Deaths SIMPSON, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/us-envoy-meets-kosovo-rebels-who-reject-truce-call.html | U.S. Envoy Meets Kosovo Rebels, Who Reject Truce Call | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/screen-grab-haring-site-blends-the-serious-and-the-quirky.html | SCREEN GRAB; Haring Site Blends the Serious and the Quirky | False | By Mickey Meece | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/defiance-reigns-as-council-keeps-swinging-at-mayor.html | Defiance Reigns as Council Keeps Swinging at Mayor | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/IHT-triumph-gives-home-team-30-record-in-cup-france-perfect-host-after.html | Triumph Gives Home Team 3-0 Record in Cup : France 'Perfect' Host After Beating Danes | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch.html | NEWS WATCH | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-cubicle-on-casters-the-pull-up-office.html | CURRENTS: CUBICLE ON CASTERS; The Pull-Up Office | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-web-surf-with-disney.html | NEWS WATCH; Web Surf With Disney | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/c-corrections-586048.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-nasdaq-reports-a-6-rise-in-uncovered-short-sales.html | THE MARKETS; Nasdaq Reports a 6% Rise In Uncovered Short Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/house-votes-to-block-fda-on-approval-of-abortion-pill.html | House Votes to Block F.D.A. On Approval of Abortion Pill | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/c-corrections-586129.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/judge-rejects-proposed-pact-in-sex-harassment-case.html | Judge Rejects Proposed Pact in Sex Harassment Case | False | By Peter Truell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/baseball-read-far-from-perfect-but-who-cares.html | BASEBALL; Read Far From Perfect, but Who Cares? | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-the-appeal-ex-chinese-leader-confronts-beijing-on-1989-massacre.html | CLINTON IN CHINA: THE APPEAL; EX-CHINESE LEADER CONFRONTS BEIJING ON 1989 MASSACRE | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/c-corrections-586056.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/amendment-fever.html | Amendment Fever | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/plus-cycling-united-states-plan-formed-to-train-prospects.html | PLUS CYCLING -- UNITED STATES; Plan Formed To Train Prospects | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-web-archive-stretches-air-travel-war-peace.html | LIBRARY/PALM PILOT SOFTWARE; A Web Archive Stretches From Air Travel to 'War and Peace' | True | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-aid-colombian-military-but-attach-strings-585858.html | Aid Colombian Military, But Attach Strings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/aclu-sues-yeshiva-u-on-housing-for-gay-couples.html | A.C.L.U. Sues Yeshiva U. On Housing for Gay Couples | False | By William H. Honan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-o-dwyer-paul.html | Paid Notice: Deaths O'DWYER, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-first-sierra-to-buy-republic-group-for-31-million.html | COMPANY NEWS; FIRST SIERRA TO BUY REPUBLIC GROUP FOR $31 MILLION | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/game-theory-holding-the-reins-of-reality.html | GAME THEORY; Holding the Reins of Reality | False | BY J. C. Herz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-friedwald-george.html | Paid Notice: Deaths FRIEDWALD, GEORGE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/republican-wins-house-seat-in-new-mexico-special-election.html | Republican Wins House Seat in New Mexico Special Election | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/badillo-is-said-to-be-switching-to-the-republicans.html | Badillo Is Said to Be Switching to the Republicans | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/quotation-of-the-day-586080.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/dance-review-flights-of-fancy-sky-high-leaps.html | DANCE REVIEW; Flights Of Fancy, Sky-High Leaps | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/personal-shopper-where-the-walls-do-more-than-hold-up-the-ceiling.html | Personal Shopper; Where the Walls Do More Than Hold Up the Ceiling | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/communications-giant-regulators-early-reviews-look-positive-close-scrutiny.html | COMMUNICATIONS GIANT: THE REGULATORS; Early Reviews Look Positive; Close Scrutiny Is a Certainty | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-china-agendas-us-needs-something-show-for-its-policy-while-china-wants.html | CLINTON IN CHINA: THE AGENDAS -- U.S. Needs Something to Show for Its Policy, While China Wants Some Respect; Clinton Needs Ways to Allay Unease in U.S. About Beijing | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-nra-crime-fighters-585890.html | N.R.A. Crime Fighters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-ayres-eda-maria.html | Paid Notice: Deaths AYRES, EDA MARIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-tracing-family-trees-587192.html | Tracing Family Trees | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/us-justices-to-meet-with-european-peers.html | U.S. Justices to Meet With European Peers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/downtime-transfer-of-records-to-cd-s-takes-as-much-labor-as-love.html | DOWNTIME; Transfer of Records to CDs Takes as Much Labor as Love | False | By Charles Bermant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-erases-scratches-almond-extractor.html | CURRENTS: ERASES SCRATCHES; Almond Extractor | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/bridge-most-of-the-victory-margin-in-just-one-of-120-deals.html | Bridge; Most of the Victory Margin In Just One of 120 Deals | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/files-focus-on-salvador-colonel-in-us-women-s-deaths.html | Files Focus on Salvador Colonel in U.S. Women's Deaths | False | By Larry Rohter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/IHT-no-exceptions-for-eastern-nations-eu-to-candidatesplay-by-the-rules.html | No Exceptions for Eastern Nations : EU to Candidates:Play by the Rules | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-price-paul-a.html | Paid Notice: Deaths PRICE, PAUL A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-aid-colombian-military-but-attach-strings-585874.html | Aid Colombian Military, But Attach Strings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-ward-hilda.html | Paid Notice: Deaths WARD, HILDA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/voracious-computers-are-siphoning-talent-from-academia.html | Voracious Computers Are Siphoning Talent From Academia | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-jersey-whitman-signs-crime-bill-that-increases-sentences.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Crime Bill That Increases Sentences | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-football-the-jets-testaverde-era-begins-well-it-all-depends.html | PRO FOOTBALL; The Jets' Testaverde Era Begins (Well, It All Depends) | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-berenberg-rose.html | Paid Notice: Deaths BERENBERG, ROSE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/transactions-587494.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/garden-notebook-an-english-garden-learns-to-relax.html | GARDEN NOTEBOOK; An English Garden Learns to Relax | False | By Mac Griswold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-media-business-advertising-addenda-accounts-586641.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-letters-to-the-editor-94010667896.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-lowenstein-joseph-s.html | Paid Notice: Deaths LOWENSTEIN, JOSEPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/malongo-journal-why-this-pampered-paradise-it-s-oil-stupid.html | Malongo Journal; Why This Pampered Paradise? It's Oil, Stupid! | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/trade-secrets-wallpaper-where-have-all-the-flowers-gone.html | TRADE SECRETS; Wallpaper: Where Have All the Flowers Gone? | False | By Julie V. Iovine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-microsoft-alternatives-587206.html | Microsoft Alternatives | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-jersey-official-says-teaneck-isn-t-cleared-in-bias-case.html | METRO NEWS BRIEFS: NEW JERSEY; Official Says Teaneck Isn't Cleared in Bias Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/tough-new-regents-exams-are-unveiled-in-new-york.html | Tough New Regents Exams Are Unveiled in New York | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-news-briefs-new-york-former-lilco-chairman-testifies-about-payments.html | METRO NEWS BRIEFS: NEW YORK; Former Lilco Chairman Testifies About Payments | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-will-sylvia-b.html | Paid Notice: Deaths WILL, SYLVIA B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-not-a-european-letters-to-the-editor.html | Not a European : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/durable-goods-orders-retreated-by-2.6-in-may.html | Durable Goods Orders Retreated by 2.6% in May | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/on-baseball-between-best-yankees-still-better.html | ON BASEBALL; Between Best, Yankees Still Better | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-amari-marina.html | Paid Notice: Deaths AMARI, MARINA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/credit-for-errands-and-fantasy-baseball.html | Credit for Errands and Fantasy Baseball | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/pop-grants-unsettle-british-arts.html | Pop Grants Unsettle British Arts | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/microsoft-marches-on.html | Microsoft Marches On | False | By Douglas Rushkoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-1948reds-expelled-in-our-pages100-75-and-50-years-ago.html | 1948:Reds Expelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/windows-98-90-worth-of-duct-tape.html | Windows 98: $90 Worth Of Duct Tape | False | By Stephen Manes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/gop-unveils-a-bill-to-define-patients-rights.html | G.O.P. Unveils A Bill to Define Patients' Rights | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-cooper-hewitt-benefit-turning-the-tables-artfully.html | CURRENTS: COOPER-HEWITT BENEFIT; Turning the Tables, Artfully | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-1923fashion-foes-in-our-pages100-75-and-50-years-ago.html | 1923:Fashion Foes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-mond-saul.html | Paid Notice: Deaths MOND, SAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-nra-crime-fighters-585882.html | N.R.A. Crime Fighters? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/black-america-made-visible-tv-show-illuminated-culture-through-lens-of-bed-stuy.html | Black America Made Visible; TV Show Illuminated Culture Through Lens of Bed-Stuy | False | By Jim Yardley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/media-business-advertising-research-finds-consumers-worldwide-belong-six-basic.html | THE MEDIA BUSINESS: ADVERTISING; Research finds consumers worldwide belong to six basic groups that cross national lines. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-antismoking-lobby-didn-t-doom-bill-586110.html | Antismoking Lobby Didn't Doom Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/boxing-fighters-with-a-past-hoping-for-a-future.html | BOXING; Fighters With a Past Hoping for a Future | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/IHT-1898leo-xiii-filmed-in-our-pages100-75-and-50-years-ago.html | 1898:Leo XIII Filmed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/editors-note-581380.html | Editors' Note | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/ultimate-product-placement-your-face-behind-the-ray-bans.html | Ultimate Product Placement: Your Face Behind the Ray-Bans | False | By Bruce Headlam | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-world-monuments-grants-saving-endangered-art-and-architecture.html | CURRENTS: WORLD MONUMENTS GRANTS; Saving Endangered Art and Architecture | False | By Elaine Louie | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/IHT-phone-via-internet-and-forget-the-computer.html | Phone Via Internet â€š Ã„ Â® and Forget the Computer | False | By Thomas Crampton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-market-place-as-yen-slides-us-renews-pressure-on-japan.html | THE MARKETS: Market Place; As Yen Slides, U.S. Renews Pressure on Japan | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/IHT-the-whistle-from-hell-sounds-vantage-point-a-dreadful-call-derails-morocco.html | 'The Whistle From Hell' Sounds / VANTAGE POINT : A Dreadful Call Derails Morocco | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/france-urges-allies-to-define-plan-for-autonomy-for-kosovo.html | France Urges Allies to Define Plan for Autonomy for Kosovo | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/metro-matters-when-charter-plus-baseball-equals-politics.html | Metro Matters; When Charter Plus Baseball Equals Politics | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/l-web-sites-for-the-world-587184.html | Web Sites for the World | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/currents-japanese-stucco-from-sand-straw-and-clay.html | CURRENTS: JAPANESE STUCCO; From Sand, Straw and Clay | False | By Marianne Rohrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/d-d-thomas-85-led-effort-to-build-air-traffic-system.html | D. D. Thomas, 85; Led Effort to Build Air Traffic System | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/us-to-release-patent-data-on-a-world-wide-web-site.html | U.S. to Release Patent Data On a World Wide Web Site | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, LOIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/movies/antz-jumps-the-gun-on-disney-s-bug-s-life.html | 'Antz' Jumps the Gun on Disney's 'Bug's Life' | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/peruvian-premier-offers-to-quit-in-dispute-over-jailed-american.html | Peruvian Premier Offers to Quit in Dispute Over Jailed American | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/saks-5th-ave-is-said-to-be-up-for-sale.html | Saks 5th Ave. Is Said to Be Up for Sale | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/prime-real-estate-on-the-web-portals.html | Prime Real Estate on the Web: Portals | False | By Peter Wayner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/when-medication-falters-575836.html | When Medication Falters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/britain-bares-plans-to-honor-diana-irking-old-neighborhood.html | Britain Bares Plans to Honor Diana, Irking Old Neighborhood | False | By Sarah Lyall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-news-unitrode-agrees-to-81-million-deal-with-benchmarq.html | COMPANY NEWS; UNITRODE AGREES TO $81 MILLION DEAL WITH BENCHMARQ | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-kelly-william-f-jr.html | Paid Notice: Deaths KELLY, WILLIAM F. JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/the-markets-bonds-treasuries-lose-early-gains-as-note-auction-falls-short.html | THE MARKETS: BONDS; Treasuries Lose Early Gains As Note Auction Falls Short | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/c-corrections-586188.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/a-foundation-gives-away-30-million-and-calls-it-quits.html | A Foundation Gives Away $30 Million and Calls It Quits | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-popular-target-family-trees.html | NEWS WATCH; Popular Target: Family Trees | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/at-home-with-caroline-knapp-reinventing-a-life-with-a-dog-of-her-own.html | AT HOME WITH: Caroline Knapp; Reinventing a Life With a Dog of Her Own | False | By Alex Witchel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/business-digest-583588.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/IHT-leading-tabloid-turns-on-blair-over-the-euro.html | Leading Tabloid Turns on Blair Over the Euro | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/hospital-fires-4-surgeons-in-rule-dispute.html | Hospital Fires 4 Surgeons in Rule Dispute | False | By Ian Fisher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/dance-review-like-shakespeare-with-wings-an-airy-dream.html | DANCE REVIEW; Like Shakespeare With Wings, an Airy 'Dream' | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/company-briefs-587010.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/design-notebook-for-los-angeles-youths-lessons-in-architecture-and-life.html | Design Notebook; For Los Angeles Youths, Lessons in Architecture and Life | False | By Frances Anderton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/garden/turf-a-timeout-for-home-sales.html | Turf; A Timeout For Home Sales | False | By Tracie Rozhon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-thorman-neil-david.html | Paid Notice: Deaths THORMAN, NEIL DAVID | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/horse-racing-silver-charm-s-fever-spoils-dream-race.html | HORSE RACING; Silver Charm's Fever Spoils Dream Race | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-antismoking-lobby-didn-t-doom-bill-586170.html | Antismoking Lobby Didn't Doom Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-tax-cuts-won-t-end-japan-s-woes-585793.html | Tax Cuts Won't End Japan's Woes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/sheldon-gunsberg-78-film-producer-who-headed-theater-chain.html | Sheldon Gunsberg, 78, Film Producer Who Headed Theater Chain | False | By David M. Halbfinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-just-watch-the-game-586285.html | Just Watch the Game | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/us/senate-passes-tax-break-for-school-costs.html | Senate Passes Tax Break for School Costs | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-waters-norman-d.html | Paid Notice: Deaths WATERS, NORMAN D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-pfeffer-maxine-s.html | Paid Notice: Deaths PFEFFER, MAXINE S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/IHT-pivotal-time-for-japanus-treasury-aide-says.html | 'Pivotal' Time for Japan,U.S. Treasury Aide Says | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/brooklyn-man-is-guilty-in-three-zodiac-killings.html | Brooklyn Man Is Guilty In Three Zodiac Killings | False | By Vivian S. Toy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-mogilner-leonard-md.html | Paid Notice: Deaths MOGILNER, LEONARD, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/rutgers-settles-with-professor-accused-of-sex-harassment.html | Rutgers Settles With Professor Accused of Sex Harassment | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/public-lives-a-baton-is-passed-but-the-chorus-sings-on.html | PUBLIC LIVES; A Baton Is Passed, but the Chorus Sings On | False | By Joyce Wadler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/news-watch-on-line-medical-aid-for-china.html | NEWS WATCH; On-Line Medical Aid for China | False | By Katie Hafner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/liz-claiborne-wins-case-in-trademark-infringement.html | Liz Claiborne Wins Case In Trademark Infringement | False | By Diana B. Henriques | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/ins-inquiry-delays-bond-hearings-for-23-illegal-immigrants.html | I.N.S. Inquiry Delays Bond Hearings for 23 Illegal Immigrants | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/ruling-on-microsoft-shows-a-fault-line-in-antitrust-theory.html | Ruling on Microsoft Shows a Fault Line in Antitrust Theory | False | By Steve Lohr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-steckenberg-helen-becker.html | Paid Notice: Deaths STECKENBERG, HELEN BECKER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-tax-cuts-won-t-end-japan-s-woes-585823.html | Tax Cuts Won't End Japan's Woes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/news-summary-584851.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-antismoking-lobby-didn-t-doom-bill-586145.html | Antismoking Lobby Didn't Doom Bill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/library-palm-pilot-software-for-pilot-fans-lots-of-bells-and-whistles.html | LIBRARY/PALM PILOT SOFTWARE; For Pilot Fans, Lots of Bells and Whistles | False | By J. D. Biersdorfer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/arts/music-review-small-world-many-hats.html | MUSIC REVIEW; Small World, Many Hats | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/worldbusiness/IHT-daim-zainnudin-is-considered-probusiness-malaysian.html | Daim Zainnudin Is Considered Pro-Business : Malaysian Leader Names Special Economy Minister | False | Thomas Fuller, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/l-just-watch-the-game-586277.html | Just Watch the Game | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/opinion/road-to-ruin.html | Road To Ruin | False | By Bruce Babbitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/classified/paid-notice-deaths-snyder-bea.html | Paid Notice: Deaths SNYDER, BEA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/technology/huge-microsoft-photo-file-is-part-of-a-bigger-picture.html | Huge Microsoft Photo File Is Part of a Bigger Picture | False | By Matt Richtel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/business/economic-scene-china-s-stable-currency-is-protecting-it-for-now.html | Economic Scene; China's stable currency is protecting it, for now. | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/pro-basketball-lopez-of-st-john-s-ends-up-with-grizzlies.html | PRO BASKETBALL; Lopez of St. John's Ends Up With Grizzlies | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/norway-s-1918-lump-of-sugar-yields-clues-on-anthrax-in-war.html | Norway's 1918 Lump of Sugar Yields Clues on Anthrax in War | False | By William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/world/clinton-in-china-visit-to-a-rising-china.html | CLINTON IN CHINA; Visit to a Rising China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/world-cup-98-france-is-perfect-on-the-soccer-field-that-is.html | WORLD CUP 98; France Is Perfect, on the Soccer Field, That Is | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-25 | 1998-06-25 | https://www.nytimes.com/1998/06/25/sports/soccer-world-cup-in-morning-victory-at-night.html | SOCCER; World Cup in Morning, Victory at Night | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-new-york-judge-overrules-giuliani-on-taxi-fare-regulation.html | METRO NEWS BRIEFS; NEW YORK; Judge Overrules Giuliani On Taxi Fare Regulation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-alarmists-overstate-china-army-buildup-no-applause-at-home-605212.html | Alarmists Overstate China Army Buildup; No Applause at Home | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-alarmists-overstate-china-army-buildup-605204.html | Alarmists Overstate China Army Buildup | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-aboff-sam-c.html | Paid Notice: Deaths ABOFF, SAM E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-hietsch-carl.html | Paid Notice: Deaths HIETSCH, CARL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/tv-weekend-from-prep-school-to-the-projects-checking-in-at-age-14.html | TV WEEKEND; From Prep School to the Projects: Checking In at Age 14 | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/michael-drinkhouse-new-york-restaurateur.html | Michael Drinkhouse, New York Restaurateur | False | By William Grimes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/markets-bonds-treasury-prices-little-changed-light-trading-dollar-gains.html | THE MARKETS: BONDS; Treasury Prices Little Changed In Light Trading as Dollar Gains | False | By Robert Hurtado | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/critic-s-notebook-leading-or-supporting-dance-knows-its-role.html | CRITIC'S NOTEBOOK; Leading or Supporting, Dance Knows Its Role | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/planet-is-found-orbiting-neighbor-of-sun.html | Planet Is Found Orbiting Neighbor of Sun | False | By John Noble Wilford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-austrians-eu-jitters-letters-to-the-editor.html | Austrians' EU Jitters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/hockey-hasek-wins-three-awards.html | HOCKEY; Hasek Wins Three Awards | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-new-york-still-protects-against-school-sex-abuse-595730.html | New York Still Protects Against School Sex Abuse | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/gop-legislators-resist-whitman-s-gas-tax-plan-for-transportation-projects.html | G.O.P. Legislators Resist Whitman's Gas-Tax Plan for Transportation Projects | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-business-retail-space-leased-at-newark-airport.html | METRO BUSINESS; Retail Space Leased At Newark Airport | False | By Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/on-the-road-still-riding-solo-free-and-easy.html | On the Road Still, Riding Solo, Free and Easy | False | By Peter Fonda | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/cbs-s-hewitt-is-said-to-accept-60-minutes-clone.html | CBS's Hewitt Is Said to Accept '60 Minutes' Clone | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/automobiles/autos-on-friday-safety-achilles-heel-for-gasoline-trucks.html | AUTOS ON FRIDAY/Safety; Achilles' Heel for Gasoline Trucks | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/business-digest-604607.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/fear-of-deportation-is-cited-in-killing-of-illegal-immigrant.html | Fear of Deportation Is Cited In Killing of Illegal Immigrant | False | By David Rohde | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-guide.html | ART GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/style/IHT-dining-a-big-letdown-at-a-seafood-cathedral.html | DINING : A Big Letdown at a Seafood Cathedral | False | By Patricia Wells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-the-south-in-sounds-and-ideas.html | JAZZ FESTIVAL REVIEW; The South In Sounds And Ideas | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/1-in-8-boys-of-high-school-age-has-been-abused-survey-shows.html | 1 in 8 Boys of High-School Age Has Been Abused, Survey Shows | False | By Tamar Lewin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605050.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-did-starr-s-leaks-break-the-law-605182.html | Did Starr's Leaks Break the Law? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-opinion-justices-6-3-bar-veto-line-items-bills-see-hiv-disability.html | THE SUPREME COURT: THE OPINION -- JUSTICES, 6-3, BAR VETO OF LINE ITEMS IN BILLS; SEE H.I.V. AS DISABILITY; SPENDING AT ISSUE | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/the-court-vetoes-line-item.html | The Court Vetoes Line Item | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/pro-basketball-youth-or-bust-so-oakley-is-no-1-victim.html | PRO BASKETBALL; Youth or Bust, So Oakley Is No. 1 Victim | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/new-video-releases-590428.html | New Video Releases | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-new-and-old-jerusalem-letters-to-the-editor.html | New and Old Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-1898free-trade-in-our-pages100-75-and-50-years-ago.html | 1898:Free Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/sports-of-the-times-scrapbooks-of-history-for-the-us.html | Sports of The Times; Scrapbooks of History For the U.S. | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/uaw-strike-is-being-felt-far-from-flint.html | U.A.W. Strike Is Being Felt Far From Flint | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/imf-s-latest-aid-plan-for-indonesia-calls-for-billions-more.html | I.M.F.'s Latest Aid Plan for Indonesia Calls for Billions More | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-barone-serroen-helen-g.html | Paid Notice: Deaths BARONE, SERROEN, HELEN G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-mogilner-leonard-j-md.html | Paid Notice: Deaths MOGILNER, LEONARD J., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/release-given-to-mcdougal-health-is-cited.html | Release Given To McDougal; Health Is Cited | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/a-declaration-on-salvation.html | A Declaration On Salvation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/automobiles/hearing-in-lemon-law-case.html | Hearing in 'Lemon Law' Case | False | By Andrea Adelson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/style/IHT-movie-guide-dieu-seul-me-voit.html | MOVIE GUIDE : Dieu Seul Me Voit | False | By Joan Dupont, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/inside-603260.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/not-so-easy-to-sell-saks-fifth-avenue.html | Not So Easy to Sell Saks Fifth Avenue | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/giuliani-pulls-further-away-from-ban-on-sidewalk-vendors.html | Giuliani Pulls Further Away From Ban on Sidewalk Vendors | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-did-starr-s-leaks-break-the-law-605158.html | Did Starr's Leaks Break the Law? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-did-starr-s-leaks-break-the-law-605140.html | Did Starr's Leaks Break the Law? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/on-baseball-the-86-mets-live-on-for-man-in-pinstripes.html | ON BASEBALL; The '86 Mets Live On For Man in Pinstripes | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/spare-times-590118.html | SPARE TIMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/morgenthau-after-arrests-seeks-repeal-of-stock-rule.html | Morgenthau, After Arrests, Seeks Repeal of Stock Rule | False | By John Sullivan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-connecticut-image-of-oak-is-chosen-for-back-of-new-quarter.html | METRO NEWS BRIEFS: CONNECTICUT; Image of Oak Is Chosen For Back of New Quarter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-conaty-marguerite-j.html | Paid Notice: Deaths CONATY, MARGUERITE J. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/police-officers-beards-set-off-constitutional-debate.html | Police Officers' Beards Set Off Constitutional Debate | False | By Ronald Smothers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/for-local-bells-a-bright-side-to-the-at-t-deal.html | For Local Bells, a Bright Side to the AT&T Deal | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/animals-with-attitude-and-dialogue.html | Animals With Attitude (and Dialogue) | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/IHT-dutchmans-loss-puts-draw-with-mexico-in-context-under-the-weight.html | Dutchman's Loss Puts Draw With Mexico in Context : Under the Weight of Grief Jonk Still Plays His Game | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-excerpts-supreme-court-opinion-hiv-infection-disability.html | THE SUPREME COURT; Excerpts From Supreme Court Opinion on H.I.V. Infection as a Disability | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/spare-times-590207.html | SPARE TIMES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/port-authority-may-increase-fees-for-buses.html | Port Authority May Increase Fees for Buses | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-silberstein-judy-sklar.html | Paid Notice: Deaths SILBERSTEIN, JUDY SKLAR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/company-news-mead-plans-to-eliminate-500-jobs-and-sell-some-assets.html | COMPANY NEWS; MEAD PLANS TO ELIMINATE 500 JOBS AND SELL SOME ASSETS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-clinton-does-well-to-try-to-cooperate-with-china.html | Clinton Does Well to Try to Cooperate With China | False | By Walter Russell Mead, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/maxine-s-pfeffer-an-assistant-us-attorney-37.html | Maxine S. Pfeffer, an Assistant U.S. Attorney, 37 | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/israeli-soldier-s-remains-exchanged-for-bodies-of-40-guerrillas.html | Israeli Soldier's Remains Exchanged for Bodies of 40 Guerrillas | False | By Joel Greenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-from-the-wry-side-of-american-indians-clash-with-whites.html | ART REVIEW; From the Wry Side of American Indians' Clash With Whites | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/pentagon-adviser-criticizes-system-of-technology-export-control.html | Pentagon Adviser Criticizes System of Technology Export Control | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/peter-t-joseph-47-chairman-of-bank-and-ballet-is-dead.html | Peter T. Joseph, 47, Chairman Of Bank and Ballet, Is Dead | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-excerpts-ruling-uphold-decency-tests-for-awarding-federal-arts.html | THE SUPREME COURT; Excerpts From Ruling to Uphold Decency Tests for Awarding Federal Arts Grants | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/news/nike-hones-its-image-on-rights-in-asia.html | Nike Hones Its Image on Rights in Asia | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-new-york-seller-of-indian-skulls-is-sentenced-and-fined.html | METRO NEWS BRIEFS; NEW YORK; Seller of Indian Skulls Is Sentenced and Fined | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/iran-rejects-overtures-by-albright.html | Iran Rejects Overtures By Albright | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-bbdo-forms-venture-with-japanese-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Forms Venture With Japanese Partner | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/public-lives-the-2-who-make-the-7-train-run-on-time.html | PUBLIC LIVES; The 2 Who Make the 7 Train Run on Time | False | By David Firestone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-given-robert-mcallister.html | Paid Notice: Deaths GIVEN, ROBERT MCALLISTER. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-artist-ruling-indecency-prompts-fears-chilling-effect.html | THE SUPREME COURT: THE ARTIST; Ruling on Indecency Prompts Fears of a Chilling Effect | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/hockey-nhl-owners-add-some-balance-to-offense.html | HOCKEY; N.H.L. Owners Add Some Balance to Offense | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-simpson-william.html | Paid Notice: Deaths SIMPSON, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-rice-robert.html | Paid Notice: Deaths RICE, ROBERT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/news/q-a-fatos-nano-fears-of-a-spillover-from-kosovos-war.html | Q & A / Fatos Nano : Fears of a Spillover From Kosovo's War | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/90-s-refrain-for-60-s-girl-group-ronettes-suit-says-phil-spector-owes-them-10.html | A 90's Refrain for a 60's Girl Group; Ronettes' Suit Says Phil Spector Owes Them $10 Million | False | By Glenn Collins | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/observer-scepter-d-isle-sends-envoys.html | Observer; Scepter'd Isle Sends Envoys | False | By Russell Baker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605069.html | ART IN REVIEW | False | By Holland Cotter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/money-dispute-may-obstruct-teamster-vote-monitor-says.html | Money Dispute May Obstruct Teamster Vote, Monitor Says | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-did-starr-s-leaks-break-the-law-605061.html | Did Starr's Leaks Break the Law? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605131.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-tompkins-elsie-nee-cohen.html | Paid Notice: Deaths TOMPKINS, ELSIE (NEE COHEN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/police-stop-sealing-parks-in-drug-raids.html | Police Stop Sealing Parks In Drug Raids | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/norman-waters-92-pioneer-ad-executive.html | Norman Waters, 92, Pioneer Ad Executive | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-by-way-of-brazil-pop-to-psychedelia.html | JAZZ FESTIVAL REVIEW; By Way of Brazil, Pop to Psychedelia | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/neighborhood-schools-is-boston-issue-again.html | Neighborhood Schools Is Boston Issue Again | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/company-briefs-603791.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/james-naughton-an-actor-singing-for-the-joy-of-it.html | James Naughton, an Actor Singing for the Joy of It | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/on-pro-basketball-trade-takes-heart-out-of-the-garden.html | ON PRO BASKETBALL; Trade Takes Heart Out of the Garden | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/opera-review-character-studies-from-three-composers.html | OPERA REVIEW; Character Studies From Three Composers | False | By Allan Kozinn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/antiques-modernism-with-a-bit-of-heresy.html | ANTIQUES; Modernism With a Bit Of Heresy | False | By Wendy Moonan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-mgm-grand-picks-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MGM Grand Picks Young & Rubicam | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/intel-confirms-flaw-in-a-chip-and-delay.html | Intel Confirms Flaw in a Chip, and Delay | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/casino-deal-with-indians-in-california-is-ruled-void.html | Casino Deal With Indians In California Is Ruled Void | False | By Don Terry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jazz-festival-review-for-manager-of-many-artists-a-tribute-in-swing-and-blues.html | JAZZ FESTIVAL REVIEW; For Manager of Many Artists, A Tribute in Swing and Blues | False | BY Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/eating-out-naming-names.html | EATING OUT; Naming Names | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-hulse-john-c.html | Paid Notice: Deaths HULSE, JOHN C. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-burak-sylvia.html | Paid Notice: Deaths BURAK, SYLVIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-kelly-william-f-jr.html | Paid Notice: Deaths KELLY, WILLIAM F. JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-golf-lpga-a-new-jersey-stop.html | PLUS GOLF -- L.P.G.A.; A New Jersey Stop | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-langer-sheila.html | Paid Notice: Deaths LANGER, SHEILA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-goodwill-games-united-states-2-wrestlers-added.html | PLUS GOODWILL GAMES -- UNITED STATES; 2 Wrestlers Added | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-romm-mina-burenstein.html | Paid Notice: Deaths ROMM, MINA BURENSTEIN. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/dance-review-mourning-schubert-with-an-oblique-simplicity.html | DANCE REVIEW; Mourning Schubert With an Oblique Simplicity | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-machines-as-art-and-art-as-machine.html | ART REVIEW; Machines As Art, And Art As Machine | False | By Michael Kimmelman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-yankees-mets-strut-into-their-showdown-warrior-wells-does-it-all-blank.html | BASEBALL; Yankees and Mets Strut Into Their Showdown; Warrior Wells Does It All To Blank Braves | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/c-corrections-604623.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-rof-solomon.html | Paid Notice: Deaths ROF, SOLOMON | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/c-corrections-604631.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/no-caps-and-gowns-no-problem-here.html | No Caps and Gowns? No Problem Here | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-lieberman-irving.html | Paid Notice: Deaths LIEBERMAN, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-crisp-so-stylishly-89-gets-to-the-point-well-crisply.html | THEATER REVIEW; Crisp, So Stylishly 89, Gets To the Point, Well, Crisply | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-weissman-stuart-v.html | Paid Notice: Deaths WEISSMAN, STUART V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/film-review-maybe-you-can-go-home-again-but-why-in-the-world-would-you.html | FILM REVIEW; Maybe You Can Go Home Again, but Why in the World Would You? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/family-queried-about-murder-of-jonbenet.html | Family Queried About Murder Of JonBenet | False | By James Brooke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-alarmists-overstate-china-army-buildup-tight-control-of-arts-605220.html | Alarmists Overstate China Army Buildup; Tight Control of Arts | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/a-new-planet-almost-next-door.html | A New Planet Almost Next Door | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-zankel-harry.html | Paid Notice: Deaths ZANKEL, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/formal-visionary-of-a-revolution.html | Formal Visionary Of a Revolution | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/man-who-hijacked-plane-to-cuba-in-69-is-sentenced-to-6-1-2-years.html | Man Who Hijacked Plane to Cuba in '69 Is Sentenced to 6 1/2 Years | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-1923negro-exodus-in-our-pages100-75-and-50-years-ago.html | 1923:Negro Exodus : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-excerpts-supreme-court-ruling-striking-down-presidential-line-item.html | THE SUPREME COURT; Excerpts From Supreme Court Ruling Striking Down Presidential Line Item Veto | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-overview-clinton-starts-visit-china-answering-critics-us.html | CLINTON IN CHINA: THE OVERVIEW; Clinton Starts Visit to China By Answering Critics in U.S. | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/teacher-is-now-political-cause-after-dismissal-for-class-prayer.html | Teacher Is Now Political Cause After Dismissal For Class Prayer | False | By Jacques Steinberg With MacArena Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-media-business-advertising-addenda-people-604160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-dissidents-3-who-urged-clinton-meet-with-democracy-groups-are.html | CLINTON IN CHINA: THE DISSIDENTS; 3 Who Urged Clinton to Meet With Democracy Groups Are Detained; U.S. Protests | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-pro-basketball-nets-sale-is-close-to-completion.html | PLUS PRO BASKETBALL -- NETS; Sale Is Close To Completion | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/media-business-advertising-imaginative-supplements-help-pair-magazines-build.html | THE MEDIA BUSINESS: ADVERTISING; Imaginative supplements help a pair of magazines build relationships with marketers. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/c-corrections-604658.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-lowenstein-joseph-s.html | Paid Notice: Deaths LOWENSTEIN, JOSEPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-germans-yugoslavs-mexicans-and-dutch-advance-to-final-16.html | Germans, Yugoslavs Mexicans and Dutch Advance to Final 16 | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-a-few-dead-bodies-expected-to-be-found-south-koreans-raise-captured.html | 'A Few Dead Bodies' Expected to Be Found : South Koreans Raise Captured Submarine | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-nike-hones-its-image-on-rights-in-asia.html | Nike Hones Its Image on Rights in Asia | False | By Philip Segal, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-the-world-capital-of-the-victims.html | The World Capital of the Victims | False | By Larry Minear, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/photography-review-the-dams-of-america-with-a-japanese-touch.html | PHOTOGRAPHY REVIEW; The Dams of America, With a Japanese Touch | False | By Margarett Loke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/us-allows-an-exception-in-supporting-loan-for-india.html | U.S. Allows An Exception In Supporting Loan for India | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-yankees-mets-strut-into-their-showdown-baerga-s-hit-ninth-tops-orioles.html | BASEBALL; Yankees and Mets Strut Into Their Showdown; Baerga's Hit In the Ninth Tops Orioles | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-memorials-schnaufi.html | Paid Notice: Memorials SCHNAUFI | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/music-review-sampling-the-state-of-russian-and-georgian-voices.html | MUSIC REVIEW; Sampling the State of Russian and Georgian Voices | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/protest-for-american-held-in-peruvian-prison.html | Protest for American Held in Peruvian Prison | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/us-trial-evidence-shows-how-police-protect-their-own.html | U.S. Trial Evidence Shows How Police Protect Their Own | False | By David Kocieniewski and Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-guns-butter-song-and-dance.html | THEATER REVIEW; Guns, Butter, Song And Dance | False | By D. J. R. Bruckner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-did-starr-s-leaks-break-the-law-605174.html | Did Starr's Leaks Break the Law? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/my-manhattan-the-streets-as-muse-to-a-peripatetic-poet.html | MY MANHATTAN; The Streets as Muse To a Peripatetic Poet | False | By Ron Padgett | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-drama-lincoln-center-s-unhappy-prospect-opera-with-empty-costumes.html | CLINTON IN CHINA: THE DRAMA; Lincoln Center's Unhappy Prospect: The Opera With the Empty Costumes | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/c-corrections-604666.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/commute-death-sentence-of-multiple-killer-texas-panel-says.html | Commute Death Sentence of Multiple Killer, Texas Panel Says | False | By Carol Marie Cropper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-amari-garg-marina.html | Paid Notice: Deaths AMARI, GARG, MARINA. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/magnetic-mania-in-this-merged-merged-world-anything-goes.html | Magnetic Mania; In This Merged, Merged World, Anything Goes | False | By Laura M. Holson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/reno-s-aides-urge-review-of-evidence-in-king-case.html | Reno's Aides Urge Review Of Evidence In King Case | False | By David Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-freehill-paul.html | Paid Notice: Deaths FREEHILL, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/news-summary-602779.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-royal-stoicism-595292.html | Royal Stoicism | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-guide.html | THEATER GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/aide-says-he-backed-clinton-on-his-denials-on-lewinsky.html | Aide Says He Backed Clinton On His Denials on Lewinsky | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/books/books-of-the-times-an-industrial-stop-before-auschwitz.html | BOOKS OF THE TIMES; An Industrial Stop Before Auschwitz | False | By Herbert Mitgang | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/style/IHT-movie-guide-kanzo-sensei.html | MOVIE GUIDE : Kanzo Sensei | False | By Donald Richie, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-a-ringing-endorsement.html | BASEBALL; A Ringing Endorsement | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/pro-basketball-mason-is-guilty-of-2-misdemeanors.html | PRO BASKETBALL; Mason Is Guilty Of 2 Misdemeanors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605085.html | ART IN REVIEW | False | By Ken Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/a-rush-to-charter-revision.html | A Rush to Charter Revision | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-donovan-eugene-j-sr.html | Paid Notice: Deaths DONOVAN, EUGENE J., SR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-denerstein-loretta.html | Paid Notice: Deaths DENERSTEIN, LORETTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-ruling-stops-starr-from-acquiring-notes-about-late-presidential-aide.html | Ruling Stops Starr From Acquiring Notes About Late Presidential Aide : Court Upholds Lawyer Privilege Even After Death | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/vatican-settles-a-historic-issue-with-lutherans.html | Vatican Settles A Historic Issue With Lutherans | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-excerpts-opinions-ruling-extent-lawyer-client-privilege.html | THE SUPREME COURT; Excerpts From Opinions in Ruling on the Extent of Lawyer-Client Privilege | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-supreme-court-roundup-justices-uphold-decency-test-awarding-arts.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices Uphold Decency Test in Awarding Arts Grants, Backing Subjective Judgments | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/politics/justices-63-bar-veto-of-line-items-in-bills.html | Justices, 6-3, Bar Veto of Line Items in Bills | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/gingrich-clarifies-gop-stands-on-trade.html | Gingrich Clarifies G.O.P. Stands on Trade | False | By Alison Mitchell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-blues-riffs-blown-on-a-broken-heart.html | THEATER REVIEW; Blues Riffs Blown on a Broken Heart | False | By Peter Marks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/world-cup-98-us-unable-to-finish-its-chances-ends-with-a-loss.html | WORLD CUP '98; U.S., Unable to Finish Its Chances, Ends With a Loss | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-asian-sweatshops-letters-to-the-editor.html | Asian Sweatshops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/108-elected-to-assembly-for-ulster.html | 108 Elected To Assembly For Ulster | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/boxing-kings-lawyers-have-a-setback.html | BOXING; Kings Lawyers Have a Setback | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/e-corrections-604640.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-markets-amex-agrees-to-join-forces-with-nasdaq.html | THE MARKETS; Amex Agrees To Join Forces With Nasdaq | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/utilities-urge-saving-power-in-hot-midwest.html | Utilities Urge Saving Power In Hot Midwest | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/film-review-carrying-on-with-memories-of-the-past.html | FILM REVIEW; Carrying On, With Memories of the Past | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-supreme-court-says-it-violates-constitutions-separation-of-powers.html | Supreme Court Says It Violates Constitution's Separation of Powers : Line-Item Veto Is Struck Down | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-memorials-stein-donald-d.html | Paid Notice: Memorials STEIN, DONALD D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-memorials-taylor-telford.html | Paid Notice: Memorials TAYLOR, TELFORD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-joseph-peter-t.html | Paid Notice: Deaths JOSEPH, PETER T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/theater-review-oedipus-shmedipus-give-em-a-happy-ending.html | THEATER REVIEW; Oedipus, Shmedipus: Give 'Em a Happy Ending | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/home-video-another-chance-for-amistad.html | HOME VIDEO; Another Chance For 'Amistad' | False | By Peter M. Nichols | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-lux-louis-m.html | Paid Notice: Deaths LUX, LOUIS M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/worldbusiness/IHT-european-court-overturns-state-aid-to-air-france.html | European Court Overturns State Aid to Air France | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-new-york-still-protects-against-school-sex-abuse-who-should-pay-605190.html | New York Still Protects Against School Sex Abuse; Who Should Pay? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/quotation-of-the-day-600180.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/the-supreme-court-a-closer-look-how-clinton-has-used-line-item-veto.html | THE SUPREME COURT: A CLOSER LOOK; How Clinton Has Used Line Item Veto | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-o-dwyer-paul.html | Paid Notice: Deaths O'DWYER, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-need-based-admissions-595128.html | Need-Based Admissions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/to-love-a-thief.html | To Love a Thief | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/boxing-savarese-makes-quick-work-of-douglas-chavez-wins.html | BOXING; Savarese Makes Quick Work of Douglas; Chavez Wins | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-spending-bill-dictates-delay-in-action-on-climate-treaty.html | House Spending Bill Dictates Delay in Action on Climate Treaty | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/democrats-shrug-at-badillo-switch.html | Democrats Shrug at Badillo Switch | False | By Jonathan P. Hicks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/on-my-mind-clinton-gets-results.html | On My Mind; Clinton Gets Results | False | By A. M. Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/editorial-observer-washington-lives-in-two-different-worlds.html | Editorial Observer; Washington Lives in Two Different Worlds | False | By Floyd Norris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605123.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-eshaghian-touran-monassebian.html | Paid Notice: Deaths ESHAGHIAN, TOURAN MONASSEBIAN. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-allen-joanne-e.html | Paid Notice: Deaths ALLEN, JOANNE E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/company-news-coke-expects-2d-quarter-beverage-sales-to-rise-10.html | COMPANY NEWS; COKE EXPECTS 2D-QUARTER BEVERAGE SALES TO RISE 10% | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/li-mother-is-charged-in-the-deaths-of-2-children.html | L.I. Mother Is Charged In the Deaths Of 2 Children | False | By Duayne Draffen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china-in-xian-a-new-chapter-in-china-s-story.html | CLINTON IN CHINA; In Xian, 'A New Chapter in China's Story' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-new-jersey-bill-is-passed-to-restrict-drivers-younger-than-18.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Is Passed to Restrict Drivers Younger Than 18 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-meanwhile-two-languages-double-the-fun.html | MEANWHILE : Two Languags Double the Fun | False | By Ariel Dorfman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/l-asylum-seekers-plight-595713.html | Asylum Seekers' Plight | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-china-taiwan-chinese-see-it-taiwan-remains-most-important-issue.html | CLINTON IN CHINA: TAIWAN; As the Chinese See It, Taiwan Remains Most Important Issue | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/international-briefs-lithuania-telecom-stake-sold-for-510-million.html | International Briefs; Lithuania Telecom Stake Sold for $510 Million | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/nyc-painful-epoch-bracketed-by-optimism.html | NYC; Painful Epoch Bracketed By Optimism | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/telford-taylor-memorial.html | Telford Taylor Memorial | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/pop-and-jazz-guide-591319.html | POP AND JAZZ GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-fichman-alberta.html | Paid Notice: Deaths FICHMAN, ALBERTA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-heller-ceil.html | Paid Notice: Deaths HELLER, CEIL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/plus-horse-racing-belmont-park-a-field-of-11-in-mother-goose.html | PLUS HORSE RACING -- BELMONT PARK; A Field of 11 In Mother Goose | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-federal-agency-surprise-rebuff-gop-chiefs-house-panel-backs-money.html | THE SUPREME COURT: THE FEDERAL AGENCY; In Surprise Rebuff to G.O.P. Chiefs, House Panel Backs Money for Arts Endowment | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/appropriating-senator-helms-as-a-foil-and-fellow-traveler.html | Appropriating Senator Helms As a Foil and Fellow Traveler | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-long-after-pitch-162-leiter-finds-his-way.html | BASEBALL; Long After Pitch 162, Leiter Finds His Way | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-leveen-bella-s-nee-smith.html | Paid Notice: Deaths LEVEEN, BELLA S. (NEE SMITH). | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/he-s-a-thief-she-s-a-marshal-they-re-an-item.html | He's a Thief, She's a Marshal, They're an Item | False | By Janet Maslin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/yankees-and-mets-play-ball-for-hearts-and-handouts.html | Yankees and Mets Play Ball For Hearts (and Handouts) | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/markets-market-place-sunbeam-facing-bleak-outlook-wake-dismissal-its-combative.html | THE MARKETS: Market Place; Sunbeam is facing a bleak outlook in the wake of the dismissal of its combative chief executive. | False | By Dana Canedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-lipman-jean-h.html | Paid Notice: Deaths LIPMAN, JEAN H. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/world-cup-98-roundup.html | WORLD CUP '98: ROUNDUP | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/transactions-605387.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-lyon-william-w.html | Paid Notice: Deaths LYON, WILLIAM W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/weekend-excursion-in-amish-land-witnesses-to-old-and-new.html | WEEKEND EXCURSION; In Amish Land, Witnesses to Old and New | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/baseball-is-there-room-for-2-in-this-turf-war.html | BASEBALL; Is There Room for 2 in This Turf War? | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china.html | CLINTON IN CHINA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/IHT-1948fear-campaign-in-our-pages100-75-and-50-years-ago.html | 1948:Fear Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china-the-village-in-a-schoolyard-near-xian-a-grass-roots-moment.html | CLINTON IN CHINA: THE VILLAGE; In a Schoolyard Near Xian, a Grass-Roots Moment | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-republican-leaders-outline-a-low-budget-tobacco-bill.html | House Republican Leaders Outline a Low-Budget Tobacco Bill | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-schwartz-martha.html | Paid Notice: Deaths SCHWARTZ, MARTHA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/IHT-q-a-fatos-nano-fears-of-a-spillover-from-kosovos-war.html | Q & A / Fatos Nano : Fears of a Spillover From Kosovo's War | False | By Peter S. Green, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/pro-football-foley-plays-mr-congeniality-to-the-jets-newest-quarterback.html | PRO FOOTBALL; Foley Plays Mr. Congeniality to the Jets' Newest Quarterback | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-new-jersey-14-arrested-in-faking-of-designer-accessories.html | METRO NEWS BRIEFS: NEW JERSEY; 14 Arrested in Faking Of Designer Accessories | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/clinton-in-china-the-scene-xian-turns-out-and-it-wasn-t-even-compulsory.html | CLINTON IN CHINA: THE SCENE; Xian Turns Out, and It Wasn't Even Compulsory | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/news/supreme-court-says-it-violates-constitutions-separation-of-powers.html | Supreme Court Says It Violates Constitution's Separation of Powers : Line-Item Veto Is Struck Down | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/jobless-soot-in-nicaragua-discovers-political-insight.html | Jobless Soot in Nicaragua Discovers Political Insight | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/metro-news-briefs-new-jersey-ex-student-is-charged-with-growing-marijuana.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Student Is Charged With Growing Marijuana | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/house-passes-bill-to-revamp-tax-collection.html | House Passes Bill to Revamp Tax Collection | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/sports/tennis-wimbledon-redemption-eludes-agassi-yet-again.html | TENNIS; Wimbledon Redemption Eludes Agassi Yet Again | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-review-when-radical-art-and-politics-marched-briefly-hand-in-hand.html | ART REVIEW; When Radical Art and Politics Marched (Briefly) Hand in Hand | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/supreme-court-opinion-justices-deal-starr-defeat-holding-that-attorney-client.html | THE SUPREME COURT: THE OPINION; Justices Deal Starr a Defeat, Holding That the Attorney-Client Privilege Survives Death | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/peru-s-prisoners.html | Peru's Prisoners | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605093.html | ART IN REVIEW | False | By Roberta Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/movies/film-review-2-idaho-indians-trace-a-shared-past.html | FILM REVIEW; 2 Idaho Indians Trace a Shared Past | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/world/palermo-journal-the-army-is-leaving-but-the-mafia-probably-isn-t.html | Palermo Journal; The Army Is Leaving but the Mafia Probably Isn't | False | By Alessandra Stanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/arts/art-in-review-605077.html | ART IN REVIEW | False | By Grace Glueck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/opinion/chinas-dynamism-japans-inertia.html | China's Dynamism, Japan's Inertia | False | By Stephen S. Roach | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/business/international-briefs-daimaru-to-close-stores-and-quit-thai-venture.html | International Briefs; Daimaru to Close Stores And Quit Thai Venture | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/nyregion/residential-real-estate-tribeca-warehouses-to-become-condominiums.html | Residential Real Estate; TriBeCa Warehouses to Become Condominiums | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/us/the-supreme-court-the-effects-state-and-hospitals-exult-in-court-s-decision.html | THE SUPREME COURT: THE EFFECTS; State and Hospitals Exult in Court's Decision | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-26 | 1998-06-26 | https://www.nytimes.com/1998/06/26/classified/paid-notice-deaths-nathans-meyer-w-mike.html | Paid Notice: Deaths NATHANS, MEYER W. (MIKE) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/IHT-vantage-point-germans-apologize-for-a-rowdy-few.html | Vantage Point : Germans Apologize for a Rowdy Few | False | Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622648.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/about-new-york-parents-seek-answers-at-ms-136.html | About New York; Parents Seek Answers At M.S. 136 | False | By David Gonzalez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-friedman-chester-sydney.html | Paid Notice: Deaths FRIEDMAN, CHESTER SYDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/style/IHT-the-enigma-of-iran-in-search-of-the-cultural-melting-pot.html | The Enigma of Iran: In Search of the Cultural Melting Pot | False | By Souren Melikian, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/foreign-affairs-whose-country-is-it.html | Foreign Affairs; Whose Country Is It? | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/cornwall-journal-in-tax-debate-a-hero-or-a-tobacco-hireling.html | Cornwall Journal; In Tax Debate, a Hero Or a Tobacco Hireling? | False | By Anthony Depalma | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/business-digest-619116.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/world-cup-98-england-qualifies-for-round-2-with-flair.html | WORLD CUP '98; England Qualifies For Round 2 With Flair | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-on-o-neill-s-homer-yanks-draw-first-blood.html | BASEBALL; On O'Neill's Homer, Yanks Draw First Blood | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/news-summary-621021.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-leiter-exits-bullpen-blows-up.html | BASEBALL; Leiter Exits, Bullpen Blows Up | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622680.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/money-and-other-hardening-positions-in-strikes-at-gm.html | Money and Other Hardening Positions in Strikes at G.M. | False | By Keith Bradsher | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/supreme-court-workplace-court-spells-rules-for-finding-sex-harassment.html | THE SUPREME COURT: THE WORKPLACE; COURT SPELLS OUT RULES FOR FINDING SEX HARASSMENT | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/democratic-mayor-s-support-of-governor-s-rival-muddles-alabama-race.html | Democratic Mayor's Support of Governor's Rival Muddles Alabama Race | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-overview-tiananmen-comment-leads-to-clinton-jiang-debate.html | CLINTON IN CHINA: THE OVERVIEW; Tiananmen Comment Leads to Clinton-Jiang Debate | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-silberstein-judy.html | Paid Notice: Deaths SILBERSTEIN, JUDY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/IHT-9-north-koreans-dead-in-submarine.html | 9 North Koreans Dead in Submarine | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/cbs-to-sell-westinghouse-nuclear-units-for-238-million-and-debts.html | CBS to Sell Westinghouse Nuclear Units for $238 Million and Debts | False | By Claudia H. Deutsch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/marx-s-stock-resurges-on-a-150-year-tip.html | Marx's Stock Resurges on A 150-Year Tip | False | By Paul Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-weissman-stuart.html | Paid Notice: Deaths WEISSMAN, STUART | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622630.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-the-saga-of-brex-is-a-cautionary-tale-canadian-exchangesboth.html | The Saga of Bre-X Is a Cautionary Tale : Canadian Exchanges:Both Small and Volatile | False | By Ann Brocklehurst, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-china-investors-no-executives-trip-hint-that-commercial-ties-are.html | CLINTON IN CHINA: THE INVESTORS; No Executives on Trip, a Hint That Commercial Ties Are Maturing | False | By Joseph Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-morton-international-to-sell-thiokol-formulated.html | COMPANY NEWS; MORTON INTERNATIONAL TO SELL THIOKOL FORMULATED | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/quotation-of-the-day-618420.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-contradictory-canada-faltering-currency-amid-economic-boom.html | Contradictory Canada: Faltering Currency Amid Economic Boom | False | By Ann Brocklehurst, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-lowenstein-joseph-s.html | Paid Notice: Deaths LOWENSTEIN, JOSEPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-school-teaches-job-skills-not-flower-arranging-620726.html | School Teaches Job Skills, Not Flower-Arranging | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-there-s-no-hiding-china-appeasement-620904.html | There's No Hiding China Appeasement | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/worldbusiness/IHT-pact-aims-to-trim-grain-mountain-by-doubling-area.html | Pact Aims to Trim 'Grain Mountain' by Doubling Area Left Fallow : EU Agrees to Cut Farm Subsidies | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/report-card-on-rudy-crew.html | Report Card on Rudy Crew | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/unable-to-collect-dues-california-bar-lays-off-450-workers.html | Unable to Collect Dues, California Bar Lays Off 450 Workers | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-pallone-marion-dolly.html | Paid Notice: Deaths PALLONE, MARION (DOLLY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/bolivia-s-crackdown-on-coca-growers-becomes-increasingly-deadly.html | Bolivia's Crackdown on Coca Growers Becomes Increasingly Deadly | False | By Clifford Krauss | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-zankel-harry.html | Paid Notice: Deaths ZANKEL, HARRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/too-much-pessimism-on-aids-therapies.html | Too Much Pessimism on AIDS Therapies | False | By David D. Ho | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-site-clinton-in-beijing-square-may-tread-on-the-ghosts.html | CLINTON IN CHINA: THE SITE; Clinton, in Beijing Square, May Tread on the Ghosts | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/international-business-japan-waits-as-2-banks-weigh-merger.html | INTERNATIONAL BUSINESS; Japan Waits As 2 Banks Weigh Merger | False | By Sheryl Wudunn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/an-ex-officer-in-cnn-s-nerve-gas-report-disputes-part-of-it.html | An Ex-Officer in CNN's Nerve-Gas Report Disputes Part of It | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/editorial-observer-is-viktor-orban-too-old-to-lead-hungary.html | Editorial Observer; Is Viktor Orban Too Old to Lead Hungary? | False | By Tina Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-briefs-621919.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-field-giuliana.html | Paid Notice: Deaths FIELD, GIULIANA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-school-teaches-job-skills-not-flower-arranging-principal-s-foresight-620742.html | School Teaches Job Skills, Not Flower-Arranging; Principal's Foresight | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/us-bars-japanese-who-admits-war-crime.html | U.S. Bars Japanese Who Admits War Crime | False | By James Dao | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-lieberman-irving.html | Paid Notice: Deaths LIEBERMAN, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-scientific-atlanta-structuring-charge-is-planned.html | COMPANY NEWS; SCIENTIFIC-ATLANTA STRUCTURING CHARGE IS PLANNED | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/the-markets-stocks-bonds-one-week-after-a-slump-s-p-500-closes-at-a-record.html | THE MARKETS: STOCKS & BONDS; One Week After a Slump, S.&P. 500 Closes at a Record | False | By David Barboza | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/new-jersey-moves-to-assume-daily-operation-of-camden.html | New Jersey Moves to Assume Daily Operation of Camden | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/golf-sorenstam-in-a-5-way-tie-for-lead.html | GOLF; Sorenstam in a 5-Way Tie for Lead | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/metro-news-briefs-new-jersey-officer-was-justified-in-search-court-rules.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Was Justified In Search, Court Rules | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/sub-s-goal-infiltration-seoul-says.html | Sub's Goal Infiltration, Seoul Says | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-1923royalist-jailed-in-our-pages100-75-and-50-years-ago.html | 1923:Royalist Jailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-canadas-loonie-currency-is-not-a-basket-case.html | Canada's 'Loonie' Currency Is Not a Basket Case | False | By Ann Brocklehurst, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/IHT-look-for-more-exciting-offtrack-tactics-at-french-grand-prix.html | Look for More Exciting Off-Track Tactics at French Grand Prix : Formula One High-Stakes Overtaking | False | By Brad Spurgeon, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-sheppard-abner-l.html | Paid Notice: Deaths SHEPPARD, ABNER L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/metro-news-briefs-new-york-woman-81-found-slain-in-bathtub-in-harlem.html | METRO NEWS BRIEFS: NEW YORK; Woman, 81, Found Slain In Bathtub in Harlem | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/bridge-a-hand-that-s-more-potent-than-its-meager-point-count.html | Bridge; A Hand That's More Potent Than Its Meager Point Count | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-notebook-a-salute-to-berra-but-at-shea-not-yankee-stadium.html | BASEBALL: NOTEBOOK; A Salute to Berra, but at Shea, Not Yankee Stadium | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/IHT-secondround-rivals-to-reckon-with-some-ghosts-of-games-past.html | Second-Round Rivals to Reckon With Some Ghosts of Games Past | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/style/IHT-world-of-learning-and-a-virtual-library.html | World of Learning and a Virtual Library | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/fbi-says-man-is-terrorist-but-family-sees-plot-by-ex-wife.html | F.B.I. Says Man Is Terrorist, but Family Sees Plot by Ex-Wife | False | By John Kifner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-amp-maker-of-electronic-devices-plans-furloughs.html | COMPANY NEWS; AMP, MAKER OF ELECTRONIC DEVICES, PLANS FURLOUGHS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/tennis-graf-loses-her-composure-and-match.html | TENNIS; Graf Loses Her Composure and Match | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-berdoff-rubin.html | Paid Notice: Deaths BERDOFF, RUBIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-baraf-beatrice-f.html | Paid Notice: Deaths BARAF, BEATRICE F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-nathans-meyer-w-mike.html | Paid Notice: Deaths NATHANS, MEYER W. (MIKE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/marketspan-forms-panel-to-deal-with-lilco-furor.html | Marketspan Forms Panel To Deal With Lilco Furor | False | By Bruce Lambert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/ulster-vote-puts-power-sharing-pact-at-risk.html | Ulster Vote Puts Power-Sharing Pact at Risk | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/giuliani-plans-budget-cuts-to-offset-council-spending.html | Giuliani Plans Budget Cuts To Offset Council Spending | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-brennan-edward-n-md.html | Paid Notice: Deaths BRENNAN, EDWARD N., MD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-when-the-cure-becomes-a-threat-620351.html | When the Cure Becomes a Threat | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-brand-herbert-edward.html | Paid Notice: Deaths BRAND, HERBERT EDWARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/pro-basketball-camby-joins-knicks-hoping-to-fit-in.html | PRO BASKETBALL; Camby Joins Knicks, Hoping to Fit In | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/company-news-consolidation-capital-sets-181-million-in-acquisitions.html | COMPANY NEWS; CONSOLIDATION CAPITAL SETS $181 MILLION IN ACQUISITIONS | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622672.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/headmaster-ousted-from-harlem-school-he-founded.html | Headmaster Ousted From Harlem School He Founded | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/golf-during-a-steamy-round-palmer-walks-to-work.html | GOLF; During a Steamy Round, Palmer Walks to Work | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-caspian-oil-riches-620971.html | Caspian Oil Riches | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/supreme-court-double-jeopardy-sentencing-under-3-strikes-laws-deciding-whether.html | THE SUPREME COURT: DOUBLE JEOPARDY; In Sentencing Under '3 Strikes' Laws, Deciding Whether Crime Is Strike Isn't Double Jeopardy | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/metro-news-briefs-new-york-chef-at-lespinasse-announces-resignation.html | METRO NEWS BRIEFS: NEW YORK; Chef at Lespinasse Announces Resignation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-harrington-mark-h-iii.html | Paid Notice: Deaths HARRINGTON, MARK H., III | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-1948berlin-airlift-in-our-pages100-75-and-50-years-ago.html | 1948:Berlin Airlift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-the-un-should-intervene-before-force-is-needed.html | The UN Should Intervene Before Force is Needed | False | By Kofi A. Annan, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-briefcase-fund-management-pays-in-japan-on-continent.html | BRIEFCASE : Fund Management Pays In Japan, on Continent | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/china-s-rude-reception.html | China's Rude Reception | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-martinez-maureen-s.html | Paid Notice: Deaths MARTINEZ, MAUREEN S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-pfeffer-maxine-s.html | Paid Notice: Deaths PFEFFER, MAXINE S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/citing-facts-bush-spares-texas-inmate-on-death-row.html | Citing Facts, Bush Spares Texas Inmate On Death Row | False | By Allen R. Myerson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/for-jasper-just-what-it-didn-t-want.html | For Jasper, Just What It Didn't Want | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/to-carlos-castaneda-wherever-you-are.html | To Carlos Castaneda, Wherever You Are | False | By Keith Thompson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/the-supreme-court-the-president-s-accuser-decision-heartens-jones-team.html | THE SUPREME COURT: THE PRESIDENT'S ACCUSER; Decision Heartens Jones Team | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/style/IHT-the-chaos-and-color-of-the-ancient-world.html | The Chaos and Color of the Ancient World | False | By Roderick Conway Morris, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-act-now-to-save-kosovars.html | Act Now to Save Kosovars | False | By Lionel Rosenblatt and Larry Thompson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-when-the-cure-becomes-a-threat-no-cause-for-alarm-620394.html | When the Cure Becomes a Threat; No Cause for Alarm | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-when-the-cure-becomes-a-threat-how-to-beat-bacteria-620467.html | When the Cure Becomes a Threat; How to Beat Bacteria | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/panel-unimpressed-by-secret-service-claim.html | Panel Unimpressed by Secret Service Claim | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/journal-thin-skinned-usa.html | Journal; Thin-Skinned U.S.A. | False | By Frank Rich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/plus-women-s-basketball-liberty-wins-to-reach-.500.html | PLUS: WOMEN'S BASKETBALL; Liberty Wins To Reach .500 | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/carpenter-crushed-to-death-in-new-times-square-tower.html | Carpenter Crushed to Death In New Times Square Tower | False | By Jayson Blair | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/coming-on-sunday-uniforms-in-the-closet.html | COMING ON SUNDAY: UNIFORMS IN THE CLOSET | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/serb-buildup-seen-in-kosovo-as-envoys-depart-in-failure.html | Serb Buildup Seen in Kosovo as Envoys Depart in Failure | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/inside-622478.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-ballard-soars-on-enthusiasm-over-fuel-cells-a-winner-in-4-aint.html | Ballard Soars on Enthusiasm Over Fuel Cells : A Winner in 4 Ain't Bad (When Price Quadruples) | False | ByHolly Hubbard Preston, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-1898raid-on-our-pages100-75-and-50-years-ago.html | 1898:Raid on Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-o-dwyer-paul.html | Paid Notice: Deaths O'DWYER, PAUL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-o-neill-s-bat-salvages-torre-s-experiment.html | BASEBALL; O'Neill's Bat Salvages Torre's Experiment | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/city-official-is-sorry-for-remark-some-thought-was-anti-semitic.html | City Official Is Sorry for Remark Some Thought Was Anti-Semitic | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/dance-review-portrayals-of-disorder-reordered.html | DANCE REVIEW; Portrayals Of Disorder Reordered | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/mark-harrington-51-leader-of-the-msnbc-news-station.html | Mark Harrington, 51, Leader Of the MSNBC News Station | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/city-to-seek-bids-for-bus-shelters.html | City to Seek Bids for Bus Shelters | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/gop-prescription.html | G.O.P. Prescription | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/senate-allows-a-battleship-to-be-moved.html | Senate Allows A Battleship To Be Moved | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/lounes-matoub-42-is-killed-sang-to-promote-berber-cause.html | Lounes Matoub, 42, Is Killed; Sang to Promote Berber Cause | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-joseph-peter-t.html | Paid Notice: Deaths JOSEPH, PETER T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/political-memo-diplomatic-chancellor-wins-little-in-albany.html | Political Memo; Diplomatic Chancellor Wins Little in Albany | False | By Jacques Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/baseball-notebook-is-irabu-tipping-pitches.html | BASEBALL: NOTEBOOK; Is Irabu Tipping Pitches? | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-there-s-no-hiding-china-appeasement-620866.html | There's No Hiding China Appeasement | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/IHT-clinton-merely-cringed-when-china-banned-reporters.html | Clinton Merely Cringed When China Banned Reporters | False | By Jonathan Mirsky, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-caspian-oil-riches-620980.html | Caspian Oil Riches | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/a-clear-ruling-on-harassment.html | A Clear Ruling on Harassment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-howe-louise-p.html | Paid Notice: Deaths HOWE, LOUISE P. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/the-supreme-court-court-s-rules-on-harassment.html | THE SUPREME COURT; Court's Rules On Harassment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/938-found-in-mass-grave-in-east-croatia.html | 938 Found in Mass Grave in East Croatia | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/pro-basketball-the-nets-potential-owners-considering-sites-in-newark.html | PRO BASKETBALL; The Nets' Potential Owners Considering Sites in Newark | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-tibet-china-spurns-a-us-call-for-meeting-dalai-lama.html | CLINTON IN CHINA: TIBET; China Spurns A U.S. Call For Meeting Dalai Lama | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/david-ayalon-84-israeli-scholar-of-muslim-history-and-arabic.html | David Ayalon, 84, Israeli Scholar Of Muslim History and Arabic | False | By Joel Greenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/judge-says-case-against-brawley-advisers-should-go-to-jury.html | Judge Says Case Against Brawley Advisers Should Go to Jury | False | By William Glaberson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/report-outlines-security-violations-satellite-makers-that-aided-chinese.html | Report Outlines Security Violations by Satellite Makers That Aided Chinese Scientists | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/supreme-court-excerpts-decisions-law-sexual-harassment-workplace.html | THE SUPREME COURT; Excerpts From Decisions on Law on Sexual Harassment in Workplace | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/serbian-forces-mass-for-strike-on-kosovo.html | Serbian Forces Mass For Strike on Kosovo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/charles-korvin-90-film-actor-who-played-cads.html | Charles Korvin, 90, Film Actor Who Played Cads | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/news/9-north-koreans-dead-in-submarine.html | 9 North Koreans Dead in Submarine | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/field-for-philosophizing-other-dreams-scholars-look-into-baseball-see-american.html | Field for Philosophizing and Other Dreams; Scholars Look Into Baseball and See the American Essence | False | By Edward A. Gargan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/hockey-predators-pluck-a-team-that-includes-dunham-and-richter.html | HOCKEY; Predators Pluck a Team That Includes Dunham and Richter | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/sports-of-the-times-a-sequel-worthy-of-the-sandlot.html | Sports of The Times; A Sequel Worthy Of the Sandlot | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/pop-review-girl-power-and-merchandise.html | POP REVIEW; Girl Power (and Merchandise) | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/clinton-in-china-the-economy-china-tells-us-it-won-t-devalue-currency.html | CLINTON IN CHINA: THE ECONOMY; China Tells U.S. It Won't Devalue Currency | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/officer-is-convicted-of-sexually-abusing-woman-in-police-station.html | Officer Is Convicted of Sexually Abusing Woman in Police Station | False | By Kit R. Roane | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622664.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/empire-of-his-own-a-special-report-a-landlord-who-keeps-services-close-to-home.html | EMPIRE OF HIS OWN: A special report.; A Landlord Who Keeps Services Close to Home | False | By Randy Kennedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/transactions-622931.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/balmy-days-give-way-to-sauna-s-heat-across-the-northeast.html | Balmy Days Give Way to Sauna's Heat Across the Northeast | False | By Susan Sachs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/world-cup-98-norway-has-its-opponents-worried.html | WORLD CUP '98; Norway Has Its Opponents Worried | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/c-corrections-622656.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-blecher-benjamin.html | Paid Notice: Deaths BLECHER, BENJAMIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/metro-news-briefs-new-york-14-year-old-is-found-shot-to-death-at-home.html | METRO NEWS BRIEFS; NEW YORK; 14-Year-Old Is Found Shot to Death at Home | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-when-the-cure-becomes-a-threat-suffering-in-silence-620416.html | When the Cure Becomes a Threat; Suffering in Silence | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/a-cinderella-story-about-lincoln-center.html | A Cinderella Story About Lincoln Center | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/getting-back-to-basics-cia-is-hiring-more-spies.html | Getting Back to Basics, C.I.A. Is Hiring More Spies | False | By James Risen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/international-business-crisis-in-banking-is-japanese-but-implications-are-global.html | INTERNATIONAL BUSINESS; Crisis in Banking Is Japanese, But Implications Are Global | False | By Sheryl Wudunn and Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/think-tank-a-trove-of-telltale-tapes.html | Think Tank; A Trove of Telltale Tapes | False | By Judith Miller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/your-money/IHT-briefcase-salomon-smith-barney-cites-bp-as-best-choice.html | BRIEFCASE : Salomon Smith Barney Cites BP as Best Choice | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/beliefs-617482.html | Beliefs | False | By Peter Steinfels | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/classified/paid-notice-deaths-plotkin-nathaniel-md.html | Paid Notice: Deaths PLOTKIN, NATHANIEL, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/sports/boxing-notebook-8-fight-30-million-deal-makes-trinidad-smile.html | BOXING: NOTEBOOK; 8-Fight $30 Million Deal Makes Trinidad Smile | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/nureyev-foundation-upheld-in-dispute-with-the-family.html | Nureyev Foundation Upheld In Dispute With the Family | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-school-teaches-job-skills-not-flower-arranging-too-tough-a-test-620750.html | School Teaches Job Skills, Not Flower-Arranging; Too Tough a Test | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/america-s-queen-of-salsa-singer-s-popularity-rides-waves-of-immigration.html | America's Queen of Salsa; Singer's Popularity Rides Waves of Immigration | False | By Mirta Ojito | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/style/IHT-books-cursed-days-a-diary-of-revolution.html | BOOKS : CURSED DAYS:A Diary of Revolution | False | Reviewed by Katherine Knorr, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/business/sunken-treasure-s-sinking-fortunes-x-no-longer-marks-spot-for-governments.html | Sunken Treasure's Sinking Fortunes; 'X' No Longer Marks the Spot For Governments or Investors | False | By Jim Carrier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/IHT-remaining-16-teams-shift-gears-for-the-knockout-phase-world-cup-act-2.html | Remaining 16 Teams Shift Gears for the Knockout Phase : World Cup, Act 2:All or Nothing | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/arts/cheering-roy-goodman-for-the-arts-and-his-art.html | Cheering Roy Goodman, for the Arts and His Art | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/metro-news-briefs-new-jersey-newark-man-is-accused-of-killing-girlfriend.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Man Is Accused of Killing Girlfriend | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/opinion/l-there-s-no-hiding-china-appeasement-620920.html | There's No Hiding China Appeasement | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/world/norway-plans-to-pay-jews-60-million-compensation.html | Norway Plans To Pay Jews $60 Million Compensation | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/nyregion/ex-officer-guilty-in-choking-death.html | EX-OFFICER GUILTY IN CHOKING DEATH | False | By Benjamin Weiser | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-27 | 1998-06-27 | https://www.nytimes.com/1998/06/27/us/the-supreme-court-discrimination-wide-impact-is-seen-for-ruling-on-hiv.html | THE SUPREME COURT: DISCRIMINATION; Wide Impact Is Seen for Ruling on H.I.V. | False | By Peter T. Kilborn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dusting-off-death-row-cellblock-is-readied-for-the-condemned.html | Dusting Off Death Row; Cellblock Is Readied for the Condemned | False | By Abby Goodnough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-springarn-clifford-l-md.html | Paid Notice: Deaths SPRINGARN, CLIFFORD L, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/jersey-best-place-to-live-arbitrary-division.html | JERSEY; Best Place to Live (Arbitrary Division) | False | By Neil Genzlinger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-fisher-philip.html | Paid Notice: Deaths FISHER, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/hockey-rangers-and-devils-find-diversity-in-draft.html | HOCKEY; Rangers and Devils Find Diversity in Draft | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/jacob-katz-93-social-historian-of-the-jews.html | Jacob Katz, 93, Social Historian of the Jews | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539260.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-a-stark-portrayal-paint-and-sculpture.html | ART; A Stark Portrayal, Paint and Sculpture | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/a-warming-trend-for-canadian-stocks.html | A Warming Trend For Canadian Stocks? | False | By Sana Siwolop | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-fresh-air-fund-a-storyteller-who-grew-in-her-summers-away.html | The Fresh Air Fund; A Storyteller Who Grew in Her Summers Away | False | By Matthew J. Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-greenwich-village-revving-up-on-nighttime-motorcycle-noise.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Revving Up on Nighttime Motorcycle Noise | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/last-words.html | Last Words | False | By Caroline Knapp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/american-music-peddling-stereotypes-605786.html | AMERICAN MUSIC; Peddling Stereotypes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-austin-avenue-lawsuit.html | IN BRIEF; Austin Avenue Lawsuit | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/nathan-glazer-changes-his-mind-again.html | Nathan Glazer Changes His Mind, Again | False | By James Traub | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/cuttings-shasta-daisies-ideal-tenants-for-garden-vacancies.html | CUTTINGS; Shasta Daisies: Ideal Tenants for Garden Vacancies | False | By Cass Peterson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-person-lessons-from-the-stage.html | IN PERSON; Lessons From the Stage | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-kern-gladys.html | Paid Notice: Deaths KERN, GLADYS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/l-an-imperfect-market-but-beware-the-cure-621749.html | An Imperfect Market, But Beware the 'Cure' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/striking-back.html | Striking Back | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/lives-rocking-the-boat.html | Lives; Rocking the Boat | False | By Samuel G. Freedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-evelyn-reiner-richard-laufer.html | WEDDINGS; Evelyn Reiner, Richard Laufer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-dhulsini-de-zoysa-robert-dunning.html | WEDDINGS; Dhulsini de Zoysa, Robert Dunning | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/residential-sales.html | Residential Sales | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-amy-peterson-robert-gralnick.html | WEDDINGS; Amy Peterson, Robert Gralnick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-amy-geller-and-daniel-grinberg.html | WEDDINGS; Amy Geller and Daniel Grinberg | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/trying-to-give-opera-a-festival-like-no-other.html | Trying to Give Opera A Festival Like No Other | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/deep-wigglers-of-the-volga.html | Deep Wigglers of the Volga | False | By Adam Hochschild | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-montauk-gambling-gets-a-limited-nod.html | In Montauk, Gambling Gets a Limited Nod | False | By Rick Murphy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-schroder-replaces-smits-on-nypd-blue.html | June 21-27; Schroder Replaces Smits on 'N.Y.P.D. Blue' | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-donor-pool-expands.html | A Donor Pool Expands | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-hey-i-m-trying-to-sleep.html | June 21-27; Hey! I'm trying to Sleep. | False | By Hubert B. Herring | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-museums-sex-on-display.html | SUNDAY, JUNE 28, 1998: MUSEUMS; Sex on Display | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/coping-talking-baseball-talking-business.html | COPING; Talking Baseball, Talking Business | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/playing-favorites-part-2.html | Playing Favorites (Part 2) | False | By Holly Brubach | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/style-over-substance-scent-of-a-man.html | STYLE OVER SUBSTANCE; Scent of a Man | False | By Frank Decaro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-ava-out.html | SUNDAY, JUNE 28, 1998; AVA OUT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-software-may-go-microsoft-won-t-633720.html | Software May Go, Microsoft Won't | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/33-million-gift-for-columbia-health-school-sets-record.html | $33 Million Gift for Columbia Health School Sets Record | False | By Karen W. Arenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/automobiles/behind-the-wheel-1999-mazda-mx-5-miata-the-lure-of-the-open-roadster.html | BEHIND THE WHEEL/1999 Mazda MX-5 Miata; The Lure of the Open Roadster | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-buffett-effect-on-sequoia.html | INVESTING IT; A Buffett Effect on Sequoia | False | By Richard Teitelbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-lowenstein-joseph-s.html | Paid Notice: Deaths LOWENSTEIN, JOSEPH S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/l-on-balance-498750.html | On Balance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-senators-fight-against-tv-excesses.html | A Senator's Fight Against TV Excesses | False | By Laura Maggi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-sean-hynes-and-laura-davey.html | WEDDINGS; Sean Hynes and Laura Davey | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-landau-cheryl.html | Paid Notice: Deaths LANDAU, CHERYL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/on-the-street-red-hot-city-sizzle.html | ON THE STREET; Red-Hot City Sizzle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-in-estate-planning-a-roth-ira-shines.html | INVESTING IT; In Estate Planning, A Roth I.R.A. Shines | False | By Virginia Munger Kahn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/diary-621153.html | DIARY | False | By Jan M. Rosen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/casino-boats-come-to-a-reluctant-freeport.html | Casino Boats Come to a Reluctant Freeport | False | By Vivien Kellerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-hope-mackay-louis-crosier.html | WEDDINGS; Hope MacKay, Louis Crosier | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/by-the-way-trouble-at-the-shore.html | BY THE WAY; Trouble at the Shore | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/tripp-to-tell-grand-jury-of-tape-recordings.html | Tripp to Tell Grand Jury Of Tape Recordings | False | By Don van Natta Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/boston-journal-a-church-finds-a-home-amid-a-city-s-homeless.html | Boston Journal; A Church Finds a Home Amid a City's Homeless | False | By Gustav Niebuhr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539244.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-anne-schwitters-christopher-smith.html | WEDDINGS; Anne Schwitters, Christopher Smith | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-popper-william.html | Paid Notice: Deaths POPPER, WILLIAM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/mary-brecht-65-designed-costumes-for-theater.html | Mary Brecht, 65; Designed Costumes for Theater | False | By Mel Gussow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539295.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-sally-ann-voehl-caleb-dailey.html | WEDDINGS; Sally Ann Voehl, Caleb Dailey | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-helping-mentally-ill-633780.html | Helping Mentally Ill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/get-to-work.html | Get to Work! | False | By Jeff Madrick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/harlem-murder-victim-81-was-ex-model-and-wife-of-jazzman.html | Harlem Murder Victim, 81, Was Ex-Model and Wife of Jazzman | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/spotlight-studied-simplicity.html | SPOTLIGHT; Studied Simplicity | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/c-corrections-634204.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/spending-it-for-long-distance-discounts-more-numbers-to-dial.html | SPENDING IT; For Long-Distance Discounts, More Numbers to Dial | False | By Debra West | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/call-me-herman.html | Call Me Herman | False | By Jay Parini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-brauman-lillian-nee-heyman.html | Paid Notice: Deaths BRAUMAN, LILLIAN (NEE HEYMAN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/behemoth-of-a-home-is-set-for-sagaponack.html | Behemoth of a Home Is Set for Sagaponack | False | By Rick Murphy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-teen-agers-plead-guilty.html | IN BRIEF; Teen-agers Plead Guilty | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/companies-set-to-get-tougher-on-harassment.html | Companies Set To Get Tougher On Harassment | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-greenwich-village-tenants-losing-taj-mahal-nyu-claims-lofts.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Tenants Losing 'Taj Mahal' as N.Y.U. Claims Lofts | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-of-friends-past-569470.html | Of Friends Past | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/world-cup-98-vieri-finds-way-to-beat-norwegians.html | WORLD CUP '98; Vieri Finds Way to Beat Norwegians | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/orchestra-gives-concerts-aboard-a-floating-arts-center.html | Orchestra Gives Concerts Aboard a Floating Arts Center | False | By Roberta Hershenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-french-and-fusion-influences-in-bedford.html | DINING OUT; French and Fusion Influences in Bedford | False | By M. H. Reed | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/theater/theater-from-the-cast-of-characters-in-a-50-year-career.html | Theater; From the Cast of Characters in a 50-Year Career | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-marine-park-a-farmhouse-with-a-future.html | NEIGHBORHOOD REPORT: MARINE PARK; A Farmhouse With a Future | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539317.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-plotkin-nathaniel-md.html | Paid Notice: Deaths PLOTKIN, NATHANIEL, M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/making-it-work-in-the-steps-of-martin-luther-in-arabic.html | MAKING IT WORK; In the Steps of Martin Luther, in Arabic | False | By Garry Pierre-Pierre | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499188.html | Books in Brief: Fiction | False | By Betsy Groban | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/q-a-allan-h-weis-contest-helps-internet-work-for-students.html | Q&A/Allan H. Weis; Contest Helps Internet Work for Students | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ms-levy-mr-schlesinger.html | WEDDINGS; Ms. Levy, Mr. Schlesinger | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/playing-in-the-neighborhood-587745.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-jazz-is-not-what-they-re-famous-for.html | Pop/Jazz; Jazz Is Not What They're Famous For | False | By David Hajdu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-journal-from-a-child-of-the-50-s-a-tale-of-the-tape.html | LONG ISLAND JOURNAL; From a Child of the 50's, a Tale of the Tape | False | By Diane Ketcham | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ms-gottlieb-and-mr-fenves.html | WEDDINGS; Ms. Gottlieb And Mr. Fenves | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/unpaid-dues-at-the-un-could-cost-us-its-vote.html | Unpaid Dues At the U.N. Could Cost U.S. Its Vote | False | By Christopher S. Wren | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/market-watch-putting-all-the-eggs-in-one-basket.html | MARKET WATCH; Putting All the Eggs In One Basket | False | By Gretchen Morgenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/q-and-a-538485.html | Q and A | False | By Suzanne MacNeille | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-tag-sale-show-and-tell.html | A Tag-Sale Show-and-Tell | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/standing-up-to-the-house-bully.html | Standing Up to the House Bully | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-insiders-scream-for-this-cream.html | PULSE; Insiders Scream For This Cream | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/view-peekskill-capturing-fireworks-show-film-all-its-color-glitter.html | The View From/Peekskill; Capturing Fireworks Show on Film in All Its Color and Glitter | False | By Lynne Ames | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/television-that-s-e-for-entertainment-and-erotica.html | Television; That's E! for Entertainment (and Erotica?) | False | By Warren Berger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-harrington-mark-h-iii.html | Paid Notice: Deaths HARRINGTON, MARK H., III | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/soapbox-country-club-ways.html | SOAPBOX; Country (Club) Ways | False | By Helen Ford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499161.html | Books in Brief: Fiction | False | By Anderson Tepper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-friedman-chester-sydney.html | Paid Notice: Deaths FRIEDMAN, CHESTER SYDNEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-fish-that-offends-633763.html | Fish That Offends | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/liberties-all-tripped-up.html | Liberties; All Tripped Up | False | By Maureen Dowd | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499080.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-an-alternative-to-leaping-tall-buildings.html | TRAVEL ADVISORY; An Alternative to Leaping Tall Buildings | False | By Albert Warson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-tovah-feldshuh-in-nyack.html | THEATER; Tovah Feldshuh in Nyack | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/automobiles/loyal-fans-have-something-new-to-cheer-about-this-year.html | Loyal Fans Have Something New to Cheer About This Year | False | By Michelle Krebs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/tennis-smoke-water-and-a-rainbow-add-up-to-just-another-day-at-wimbledon.html | TENNIS; Smoke, Water and a Rainbow Add Up to Just Another Day at Wimbledon | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-karen-handler-patrick-j-ryan.html | WEDDINGS; Karen Handler, Patrick J. Ryan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/restaurants-class-act.html | RESTAURANTS; Class Act | False | By Fran Schumer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/most-of-county-s-wish-list-denied.html | Most of County's Wish List Denied | False | By Donna Greene | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-25-books-a-year.html | IN BRIEF; 25 Books a Year | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/gently-arcadia-slips-away.html | Gently, Arcadia Slips Away | False | By William L. Hamilton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-goldin-rivie.html | Paid Notice: Deaths GOLDIN, RIVIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/practical-traveler-walking-tours-run-out-fast.html | PRACTICAL TRAVELER; Walking Tours Run Out Fast | False | By Betsy Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-the-y19-problem.html | SUNDAY, JUNE 28, 1998; THE Y19?? PROBLEM | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-you-say-potato-i-say-kartoffel.html | Books in Brief: Fiction You Say Potato, I Say Kartoffel | False | By Bill Christophersen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-kingsbridge-a-return-to-08-prosperity.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; A Return to '08 Prosperity? | False | By Marina Lakhman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/art-a-traveler-in-the-sumptuous-realm-of-color.html | Art; A Traveler in the Sumptuous Realm of Color | False | By Martin Filler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-aqua-velva-zarathustra-electrolysis.html | The Tag-Sale Show-and-Tell: A Long Island of Junk; Aqua Velva, 'Zarathustra' and Electrolysis | False | By David Koeppel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/us-meets-with-kosovo-rebel-army-leaders.html | U.S. Meets With Kosovo Rebel Army Leaders | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-titanic-the-ship-the-movie-the-phenomenon.html | TRAVEL ADVISORY; Titanic: the Ship, the Movie, the Phenomenon | False | By Christopher Hall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/harry-and-bess-at-home.html | Harry and Bess at Home | False | By Shirley Christian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/l-a-true-partnership-498742.html | A True Partnership | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-vows-susan-chang-and-randall-te-velde.html | WEDDINGS; VOWS; Susan Chang and Randall te Velde | False | By Lois Smith Brady | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-stalking-the-great-woolly.html | INVESTING IT; Stalking the Great Woolly | False | By Patrick J. Lyons | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-snow-vernon-f.html | Paid Notice: Deaths SNOW, VERNON F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-ruling-goes-to-microsoft.html | June 21-27; Ruling Goes to Microsoft | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/food-pit-stops.html | Food; Pit Stops | False | By Molly O'Neill | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/the-kashmir-tinderbox.html | The Kashmir Tinderbox | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-tanglewood-how-festive-a-festival.html | Classical Music; Tanglewood: How Festive A Festival? | False | By Anthony Tommasini | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-rhythm-and-blues-but-not-too-blue.html | Pop/Jazz; Rhythm-and-Blues, but Not Too Blue | False | By Dimitri Ehrlich | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-rail-passes-for-greece-and-eastern-europe.html | TRAVEL ADVISORY; Rail Passes for Greece And Eastern Europe | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/spending-it-every-second-counts-even-more.html | SPENDING IT; Every Second Counts Even More | False | By Peter Passell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-of-friends-past-569461.html | Of Friends Past | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-monique-jethwani-and-gene-keyser.html | WEDDINGS; Monique Jethwani And Gene Keyser | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-sara-stock-jonathan-mayo.html | WEDDINGS; Sara Stock, Jonathan Mayo | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/vincent-gallo-s-american-buffalo.html | Vincent Gallo's American Buffalo | False | By Alex Kuczynski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-on-line-real-fencers-don-t-use-laser-swords.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Real Fencers Don't Use Laser Swords | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-art-soothing-landscapes.html | SUNDAY, JUNE 28, 1998: ART; Soothing Landscapes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/the-wild-blue-yonder.html | The Wild Blue Yonder | False | By James R. Gaines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/in-america-a-one-man-feud.html | In America; A One-Man Feud | False | By Bob Herbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-scoring-jerseys.html | PULSE; Scoring Jerseys | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-katherine-tozer-james-roddy-jr.html | Weddings; Katherine Tozer, James Roddy Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/the-boating-report-cruising-along-the-turkish-coast-comfortably.html | THE BOATING REPORT; Cruising Along the Turkish Coast, Comfortably | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539325.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/pro-basketball-notebook-back-from-retirement-for-the-usa-in-greece.html | PRO BASKETBALL: NOTEBOOK; Back From Retirement for the U.S.A. in Greece | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-bag-tracking-by-phone-or-web.html | TRAVEL ADVISORY; Bag-Tracking By Phone or Web | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/atlantic-city-at-the-casinos-576131.html | ATLANTIC CITY; At the Casinos | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/metro-news-briefs-new-york-woman-is-raped-on-no-4-subway.html | METRO NEWS BRIEFS; NEW YORK; Woman is Raped on No. 4 Subway | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/style-the-body-is-willing.html | Style; The Body Is Willing | False | By Bob Morris | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/metro-news-briefs-new-jersey-examiner-s-testimony-may-be-videotaped.html | METRO NEWS BRIEFS; NEW JERSEY; Examiner's Testimony May Be Videotaped | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/inside-609277.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539287.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/l-belgian-blocks-for-bond-street-588792.html | Belgian Blocks For Bond Street | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-outdoor-concert-series-in-dutchess.html | MUSIC; Outdoor Concert Series in Dutchess | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-tiffany-windows-569437.html | Tiffany Windows | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/theater-for-peter-brook-decisions-are-a-form-of-art.html | Theater; For Peter Brook, Decisions Are A Form of Art | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-rebecca-lilly-cameron-brooks.html | WEDDINGS; Rebecca Lilly, Cameron Brooks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/on-politics-how-a-little-surprise-turned-up-in-the-budget.html | ON POLITICS; How a Little Surprise Turned Up in the Budget | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/l-an-imperfect-market-but-beware-the-cure-621765.html | An Imperfect Market, But Beware the 'Cure' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/evening-hours-still-life-with-pickle.html | EVENING HOURS; Still Life With Pickle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-erin-hickerson-and-joseph-naftali.html | WEDDINGS; Erin Hickerson and Joseph Naftali | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-greer-kessel-and-john-hendricks.html | WEDDINGS; Greer Kessel and John Hendricks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-record-that-brings-it-all-home.html | The Tag-Sale Show-and-Tell: A Long Island of Junk; The Record That Brings It All Home | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-review-dysfunction-through-the-generations.html | THEATER REVIEW; Dysfunction Through the Generations | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-loaves-fishes-and-an-airy-room-plan.html | DINING OUT; Loaves, Fishes and an Airy Room Plan | False | By Patricia Brooks | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-a-play-maybe-not-but-what-a-story.html | THEATER; A Play? Maybe Not, but What a Story | False | By Alvin Klein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-the-outdoors-snake-it-s-what-s-for-dinner.html | SUNDAY, JUNE 28, 1998; THE OUTDOORS; Snake: It's What's for Dinner | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/quick-bite-cool-easy-and-nutritious-a-salad-for-anytime.html | Quick Bite; Cool, Easy and Nutritious, a Salad for Anytime | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/c-correction-556831.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-review-artifacts-from-a-nation-as-old-as-it-is-young.html | ART REVIEW; Artifacts From a Nation as Old as It Is Young | False | By William Zimmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sports-of-the-times-yankees-keep-feeding-mets-inferiority-complex.html | Sports of The Times; Yankees Keep Feeding Mets' Inferiority Complex | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-3-arts-centers-share-grant-for-folk-programs.html | IN BRIEF; 3 Arts Centers Share Grant for Folk Programs | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/students-make-cigar-box-violins.html | Students Make Cigar Box Violins | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/political-elite-out-in-force-to-mourn-democrat-o-dwyer.html | Political Elite Out in Force To Mourn Democrat O'Dwyer | False | By Mike Allen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-a-program-to-aid-boarder-babies-623830.html | A Program to Aid 'Boarder Babies' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/c-correction-605913.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-tours-to-indonesia-postponed-for-many.html | TRAVEL ADVISORY; Tours to Indonesia Postponed for Many | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/traffic-alert-627780.html | Traffic Alert | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/l-brahms-spite-and-more-605778.html | BRAHMS; Spite, and More | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tackling-the-issue-of-bilingual-education.html | Tackling the Issue of Bilingual Education | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-brand-herbert-edward.html | Paid Notice: Deaths BRAND, HERBERT EDWARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sport-of-the-times-liberty-and-the-pros-win-summit-over.html | Sport of The Times; Liberty and the Pros Win Summit Over | False | By William C. Rhoden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-tagsale-showandtell-a-long-island-of-junk-mystery-cup-and-an.html | The Tag-Sale Show-and-Tell: A Long Island of Junk; Mystery Cup And an Elusive Garden Tool | False | By Lee Healey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-smoking-aloft-569488.html | Smoking Aloft | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/on-baseball-best-team-in-the-majors-turns-a-crosstown-rivalry-into-no-contest.html | ON BASEBALL; Best Team in the Majors Turns a Crosstown Rivalry Into No Contest | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/alexander-pregel-uranium-dealer-dies-at-91.html | Alexander Pregel, Uranium Dealer, Dies at 91 | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/sports-of-the-times-a-time-study-man-monitors-the-world.html | Sports of The Times; A Time-Study Man Monitors the World | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/paperback-best-sellers-june-28-1998.html | PAPERBACK BEST SELLERS: June 28, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-correspondent-s-report-for-the-liberty-bell-a-move-with-a-view.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For the Liberty Bell, A Move With a View | False | By Michael Janofsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/if-you-re-thinking-living-peekskill-ny-bringing-hudson-city-back-its-prime.html | If You're Thinking of Living In/Peekskill, N.Y.; Bringing a Hudson City Back to Its Prime | False | By Cheryl Platzman Weinstock | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/out-of-the-cruiser-up-on-a-horse.html | Out of the Cruiser, Up On a Horse | False | By Jack Cavanaugh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/commercial-property-new-jersey-flex-buildings-for-high-tech-companies.html | Commercial Property/New Jersey; Flex Buildings for High-Tech Companies Proliferate | False | By Rachelle Garbarine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/1-riverhead-golf-course-is-not-a-sand-mine-625310.html | Riverhead Golf Course Is Not a Sand Mine | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/children-s-village-boys-in-mission-to-croatia.html | Children's Village Boys In Mission to Croatia | False | By Claudia Rowe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/world-cup-98-speedy-brazil-strikes-often-to-beat-chile.html | WORLD CUP '98; Speedy Brazil Strikes Often To Beat Chile | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-nancy-rachman-and-peter-shapiro.html | WEDDINGS; Nancy Rachman and Peter Shapiro | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-marquit-henry-r.html | Paid Notice: Deaths MARQUIT, HENRY R. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/atlantic-city-still-flying-high.html | ATLANTIC CITY; Still Flying High | False | By Bill Kent | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-new-acting-dean-for-rutgers-law-school.html | IN BRIEF; New Acting Dean For Rutgers Law School | False | By Wendy Ginsberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-allison-smith-warren-kanders.html | WEDDINGS; Allison Smith, Warren Kanders | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-analysis-surprising-exchange-rights-chinese-television-with-nod.html | CLINTON IN CHINA: NEWS ANALYSIS -- Surprising Exchange on Rights on Chinese Television; With a Nod to Cultural and Historic Differences, 2 Leaders Smile and Disagree on Delicate Issues | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/changes-at-nathan-s-go-beyond-the-menu.html | Changes at Nathan's Go Beyond the Menu | False | By Carol Steinberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/choice-tables-an-oregon-trail-of-portland-treats.html | CHOICE TABLES; An Oregon Trail Of Portland Treats | False | By Suzanne Hamlin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-carroll-gardens-update-small-victory-for-a-bicyclist.html | NEIGHBORHOOD REPORT: CARROLL GARDENS -- UPDATE; Small Victory for a Bicyclist | False | By Richard Weir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-kathryn-quadracci-and-raja-flores.html | WEDDINGS; Kathryn Quadracci and Raja Flores | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/l-judy-garland-facts-and-fiction-605760.html | JUDY GARLAND; Facts and Fiction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/film-out-in-the-sunlight-the-paranoia-pales.html | Film; Out in the Sunlight, The Paranoia Pales | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/the-hippocratic-wars.html | The Hippocratic Wars | False | By Ellen Ruppel Shell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-battery-park-city-with-ball-fields-battery-park-city-may.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; With Ball Fields, Battery Park City May Grow Taller | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-cameo-roles-569399.html | Cameo Roles | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-ostia-antica-569402.html | Ostia Antica | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-healthier-sound-issue-for-both-shores.html | A Healthier Sound, Issue for Both Shores | False | By Merri Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/1-chinatown-and-little-italy-need-relief-from-peddlers-634441.html | Chinatown and Little Italy Need Relief From Peddlers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/on-the-map-above-the-helix-an-old-library-grows-newer.html | ON THE MAP; Above the Helix, an Old Library Grows Newer | False | By Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-scott-russ-and-lisa-lavalle.html | WEDDINGS; Scott Russ and Lisa LaValle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-white-house-renews-contract-preferences.html | June 21-27; White House Renews Contract Preferences | False | By David Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/bookend-guess-who-s-on-the-backlist.html | BOOKEND; Guess Who's on the Backlist | False | By Richard Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-schwartz-martha.html | Paid Notice: Deaths SCHWARTZ, MARTHA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-lisa-curlett-chip-williams.html | WEDDINGS; Lisa Curlett, Chip Williams | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/school-shootings-bewilder-a-hunting-town.html | School Shootings Bewilder a Hunting Town | False | By James Brooke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-what-went-wrong-mexico-can-t-fathom-its-rising-crime.html | The World: What Went Wrong?; Mexico Can't Fathom Its Rising Crime | False | By Sam Dillon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499137.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/buildings-without-doormen-upgrading-security.html | Buildings Without Doormen Upgrading Security | False | By Joyce Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/signoff-an-artistic-anchor-for-teen-agers-adrift.html | SIGNOFF; An Artistic Anchor for Teen-Agers Adrift | False | By Randal C. Archibold | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/new-noteworthy-paperbacks-499366.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-brates-mihail.html | Paid Notice: Deaths BRATES, MIHAIL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/nation-church-state-school-squeezing-through-holes-wall-separation.html | The Nation: Church, State and School; Squeezing Through the Holes in the Wall of Separation | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-silvermine-guild-75-years-later.html | The Silvermine Guild, 75 Years Later | False | By Bess Liebenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/new-yorkers-co-gambling-cruises-resume-from-sheepshead-bay.html | NEW YORKERS & CO.; Gambling Cruises Resume From Sheepshead Bay | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/new-yorkers-co-champagne-bourbon-and-food-to-match.html | NEW YORKERS & CO.; Champagne, Bourbon, And Food to Match | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-protecting-the-flag-may-be-dangerous-633828.html | Protecting the Flag May Be Dangerous | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-john-yoko-bjorn-lucy-aeschylus.html | The Tag-Sale Show-and-Tell: A Long Island of Junk; John and Yoko, Bjorn and Lucy and Aeschylus | False | By Mary Jo Murphy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-wolkowitz-sarah.html | Paid Notice: Deaths WOLKOWITZ, SARAH | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-flatbush-linden-s-boulevard-but-trucks-put-residents-up-tree.html | NEIGHBORHOOD REPORT: FLATBUSH; Linden's a Boulevard, but Trucks Put Residents Up a Tree | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-proselytizing-teacher-violated-students-rights-633798.html | Proselytizing Teacher Violated Students' Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/horse-racing-rich-homestretch-for-skip-away.html | HORSE RACING; Rich Homestretch for Skip Away | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-nation-the-presidential-pen-is-still-mighty.html | The Nation; The Presidential Pen Is Still Mighty | False | By Robert Pear | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/sometimes-autocracy-breeds-freedom.html | Sometimes, Autocracy Breeds Freedom | False | By Robert D. Kaplan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-must-hear-tv.html | PULSE; Must-Hear TV | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/l-fans-too-critical-634484.html | Fans Too Critical | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-guide-576433.html | THE GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/architecture-designing-museums-often-not-a-lively-art.html | Architecture; Designing Museums: Often Not a Lively Art | False | By Herbert Muschamp | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-curious-legacy-of-george-s-flynn.html | The Curious Legacy of George S. Flynn | False | By Elizabeth Attebery | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/chatter-tying-tolls-to-time-of-day.html | CHATTER; Tying Tolls to Time of Day | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/killing-of-a-clubgoer-isn-t-relevant-to-the-club-634423.html | Killing of a Clubgoer Isn't Relevant to the Club | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-molinari-leaves-cbs.html | June 21-27; Molinari Leaves CBS | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-nina-crothers-and-frederic-nangle.html | WEDDINGS; Nina Crothers and Frederic Nangle | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-rosenberry-cicely-k.html | Paid Notice: Deaths ROSENBERRY, CICELY K. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/government-in-trenton-votes-on-stolen-pets-divorce-horse-racing-and-a-lot-more.html | GOVERNMENT; In Trenton, Votes on Stolen Pets, Divorce, Horse Racing and a Lot More | False | By Kirsty Sucato | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/road-and-rail-writing-a-transit-bill-is-only-a-first-step.html | ROAD AND RAIL; Writing a Transit Bill Is Only A First Step | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/funds-watch-how-a-closed-end-fund-aims-to-tame-its-discount.html | FUNDS WATCH; How a Closed-End Fund Aims to Tame Its Discount | False | By Carole Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-mcdougal-released.html | June 21-27; McDougal Released | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ellen-leerburger-edward-durkee.html | WEDDINGS; Ellen Leerburger, Edward Durkee | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-the-changing-view-from-back-lawrence-625329.html | The Changing View From Back Lawrence | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-catharine-mellon-and-john-cathey.html | WEDDINGS; Catharine Mellon And John Cathey | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-questions-for-ozzy-osbourne.html | SUNDAY, JUNE 28, 1998: QUESTIONS FOR; Ozzy Osbourne | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/streetscapes-beekman-terrace-why-a-pioneer-co-op-has-touches-of-venice.html | Streetscapes/Beekman Terrace; Why a Pioneer Co-op Has Touches of Venice | False | By Christopher Gray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-marks-david-n-md.html | Paid Notice: Deaths MARKS, DAVID N., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-accusations-of-hypocrisy-on-support-for-arts-623857.html | Accusations of Hypocrisy On Support for Arts | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/the-view-from-westport-honor-roll-scrambles-into-place-at-town-hall.html | The View From Westport; Honor Roll Scrambles Into Place at Town Hall | False | By Rita Papazian | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/a-new-s-o-s-save-open-space.html | A New S O S: Save Open Space | False | By John Rather | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-carrie-shook-peter-coolidge.html | WEDDINGS; Carrie Shook, Peter Coolidge | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/golf-mccullough-is-surprised-to-be-in-position-to-win.html | GOLF; McCullough Is Surprised To Be in Position to Win | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539236.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-midtown-help-for-fashion-victims.html | NEIGHBORHOOD REPORT: MIDTOWN; Help for Fashion Victims | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-daphne-watson-and-clute-ely.html | WEDDINGS; Daphne Watson and Clute Ely | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-bigger-league-is-playing-to-the-players.html | INVESTING IT; A Bigger League Is Playing to the Players | False | By Paul Sweeney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-amsterdam-569445.html | Amsterdam | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-wells-davina.html | Paid Notice: Deaths WELLS, DAVINA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/backtalk-first-vermont-then-the-world-city-champs-provide-the-hope-for-us-soccer.html | Backtalk: First Vermont, Then the World; City Champs Provide the Hope for U.S. Soccer | False | By Robert Lipsyte | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-sea-gate-keeping-outsiders-outside.html | NEIGHBORHOOD REPORT: SEA GATE; Keeping Outsiders Outside | False | By Erin St. John Kelly | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/29/nyregion/inside-633704.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-slumping-sliding-recovering.html | BASEBALL; Slumping, Sliding, Recovering | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-taking-a-stand-for-the-ultra-rich.html | June 21-27; Taking a Stand for the Ultra-Rich | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-mugged-in-spain-569429.html | Mugged in Spain | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-at-t-in-cable-merger.html | June 21-27; AT&T in Cable Merger | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/views-from-the-classroom-to-the-trenches-for-student-archeologists.html | VIEWS; From the Classroom to the Trenches for Student Archeologists | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-software-may-go-microsoft-won-t-633712.html | Software May Go, Microsoft Won't | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-yes-virgil-there-were-composers.html | Classical Music; Yes, Virgil, There Were Composers | False | By Joseph Horowitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-ruminate-on-tomorrow-at-disneyland.html | TRAVEL ADVISORY; Ruminate on Tomorrow At Disneyland | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/view-romance-between-the-lines.html | VIEW; Romance Between The Lines | False | By Stephan Talty | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-julia-hine-and-neil-tardio-jr.html | WEDDINGS; Julia Hine and Neil Tardio Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/pop-jazz-what-if-woody-guthrie-had-led-a-rock-band.html | Pop/Jazz; What if Woody Guthrie Had Led a Rock Band? | False | By Robert Christgau | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-secret-missing-in-china.html | June 21-27; Secret Missing in China | False | By Eric Schmitt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/erotomania.html | Erotomania | False | By Walter Kendrick | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/aiding-the-poor-with-low-interest-loans.html | Aiding the Poor With Low-Interest Loans | False | By Penny Singer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-crash-course-learning-from-the-big-booms.html | Ideas & Trends: Crash Course; Learning From the Big Booms | False | By Louis Uchitelle | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539309.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/on-the-towns-592463.html | ON THE TOWNS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-dina-cholack-david-ciagne.html | WEDDINGS; Dina Cholack, David Ciagne | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/summary-of-major-actions-of-the-221st-session-of-the-legislature.html | Summary of Major Actions of the 221st Session of the Legislature | False | By Richard Perez-Pena and Raymond Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/when-to-retire-planners-and-workers-are-on-opposite-paths.html | When to Retire? Planners and Workers Are on Opposite Paths | False | By Jon Nordheimer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/q-a-theodore-s-sergi-running-education-in-the-real-world.html | Q&A/Theodore S. Sergi; Running Education in the Real World | False | By Richard Weizel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-the-region-long-island-central-islip-nonprofit-helps-renew-a-neighborhood.html | In the Region/Long Island; Central Islip Nonprofit Helps Renew a Neighborhood | False | By Diana Shaman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-astoria-new-tune-for-old-factory.html | NEIGHBORHOOD REPORT: ASTORIA; New Tune for Old Factory? | False | By Edward Wong | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/roller-coaster-at-park-fails-13-are-injured.html | Roller Coaster At Park Fails; 13 Are Injured | False | By Andrea Kannapell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/opinion-80-million-a-year-in-travelers-aid.html | OPINION; $80 Million a Year in Traveler's Aid | False | By Robert Carlino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-sanford-william-b.html | Paid Notice: Memorials SANFORD, WILLIAM B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-more-twins-at-the-top-of-their-high-school-class-625337.html | More Twins at the Top Of Their High School Class | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/theater-a-loony-landmark-that-inspired-a-seventhgrader.html | Theater; A Loony Landmark That Inspired A Seventh-Grader | False | By Nicky Silver | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-protecting-the-flag-may-be-dangerous-pure-symbolism-633852.html | Protecting the Flag May Be Dangerous; Pure Symbolism | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/theater-with-a-message-for-everyone.html | Theater With a Message, for Everyone | False | By Frances Chamberlain | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-reaction-surprising-exchange-rights-chinese-television-clinton-s.html | CLINTON IN CHINA: REACTION -- Surprising Exchange on Rights on Chinese Television; Clinton's Harsh Words On '89 Massacre Seep Into Beijing's Alleys | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-tina-crisp-malcolm-miller.html | WEDDINGS; Tina Crisp, Malcolm Miller | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-atlantic-city-resident-named-to-casino-panel.html | IN BRIEF; Atlantic City Resident Named to Casino Panel | False | By Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-amy-batkin-randal-knox.html | WEDDINGS; Amy Batkin, Randal Knox | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/quotation-of-the-day-632830.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-ferry-service-fails.html | IN BRIEF; Ferry Service Fails | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/classical-music-belated-fruits-of-the-operatic-80-s.html | Classical Music; Belated Fruits of the Operatic 80's | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-the-morning-after-waking-up-to-reality-of-a-toothless-irs.html | Ideas & Trends: The Morning After; Waking Up to Reality Of a Toothless I.R.S. | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/news-summary-632520.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/plus-track-and-field-junior-nationals-californian-wins-girls-400-meters.html | PLUS TRACK AND FIELD -- JUNIOR NATIONALS; Californian Wins Girls' 400 Meters | False | By Jim Dunaway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/postings-st-john-s-building-its-first-dormitories-residential-halls-for-700-fall.html | POSTINGS: St. John's Building Its First Dormitories; Residential Halls for 700 By Fall of '99 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-lower-east-side-this-district-routine-document-anything-but.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; In This District, Routine Document Is Anything But | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/on-language-of-high-moments-and-the-horse-you-rode-in-on.html | On Language; Of High Moments and The Horse You Rode In On | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/golf-sorenstam-shoots-record-65-and-leads-inkster-by-2-strokes.html | GOLF; Sorenstam Shoots Record 65 and Leads Inkster by 2 Strokes | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/new-york-co-the-dance-of-the-cars.html | NEW YORK & CO.; The Dance of the Cars | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-two-shows-marked-by-moods-from-severe-to-effervescent.html | ART; Two Shows Marked by Moods From Severe to Effervescent | False | By Vivien Raynor | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-brennan-edward-n-md.html | Paid Notice: Deaths BRENNAN, EDWARD N., MD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/soapbox-not-just-a-face-in-the-crowd.html | SOAPBOX; Not Just a Face in the Crowd | False | By Ellen Karsh | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/market-timing.html | MARKET TIMING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-the-new-fear-in-israel-next-year-in-jerusalem.html | The World; The New Fear in Israel: Next Year in Jerusalem | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/in-wake-of-texas-killing-black-militants-and-klan-trade-words-not-blows.html | In Wake of Texas Killing, Black Militants and Klan Trade Words, Not Blows | False | By Rick Bragg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/ideas-trends-memories-of-wars-never-fought.html | Ideas & Trends; Memories Of Wars Never Fought | False | By Joe Sharkey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-children-s-rights-vs-parents-rights-623849.html | Children's Rights Vs. Parents' Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-the-first-lady-hillary-clinton-discovers-how-chinese-women-fare.html | CLINTON IN CHINA: THE FIRST LADY; Hillary Clinton Discovers How Chinese Women Fare | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/bombshells-into-cowbells.html | Bombshells Into Cowbells | False | By Donovan Webster | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/c-corrections-539210.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/in-this-park-the-views-span-generations.html | In This Park, the Views Span Generations | False | By Amy Waldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-kruger-elizabeth-betty-gile.html | Paid Notice: Deaths KRUGER, ELIZABETH (BETTY) GILE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-todd-schleifstein-eliza-feuerstein.html | WEDDINGS; Todd Schleifstein, Eliza Feuerstein | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-carlos-carrera-and-maria-johnson.html | WEDDINGS; Carlos Carrera and Maria Johnson | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-high-court-broadens-grounds-for-harassment-suits.html | June 21-27; High Court Broadens Grounds For Harassment Suits | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-protecting-the-flag-may-be-dangerous-other-desecrations-633836.html | Protecting the Flag May Be Dangerous; Other Desecrations | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-no-sleepy-summer-on-the-rutgers-campus.html | MUSIC; No Sleepy Summer on the Rutgers Campus | False | By Leslie Kandell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/outdoors-a-good-book-makes-the-waiting-palatable.html | OUTDOORS; A Good Book Makes the Waiting Palatable | False | By Nelson Bryant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/to-lead-a-community.html | To Lead A Community | False | By George James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/so-where-s-the-intern.html | So, Where's The Intern? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/l-rock-and-gender-white-male-privilege-605743.html | ROCK AND GENDER; White Male Privilege | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-senator-hires-helpers-for-election-in-2000.html | Political Briefing; Senator Hires Helpers For Election in 2000 | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/museums-of-a-movement.html | Museums of a Movement | False | By Kevin Sack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-proselytizing-teacher-violated-students-rights-633801.html | Proselytizing Teacher Violated Students' Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/new-yorkers-co-you-ought-to-be-in-pictures-and-now-you-have-the-chance.html | NEW YORKERS & CO.; You Ought to Be in Pictures, And Now You Have the Chance | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-notebook-sosa-and-gonzalez-pursue-their-primary-goals-and-find-success.html | BASEBALL: NOTEBOOK; Sosa and Gonzalez Pursue Their Primary Goals and Find Success | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/l-bouton-s-cause-634476.html | Bouton's Cause | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-memorials-young-robert-f.html | Paid Notice: Memorials YOUNG, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/pieces-of-advice-for-japan.html | Pieces of Advice for Japan | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/willing-executioners.html | Willing Executioners? | False | By Max Frankel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-leaders-remarks-hopes-for-lasting-friendship-even-if-imperfect.html | CLINTON IN CHINA; The Leaders' Remarks: Hopes for a Lasting Friendship, Even if Imperfect | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/home-clinic-tips-for-outdoor-work-in-the-heat.html | HOME CLINIC; Tips for Outdoor Work in the Heat | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/newly-found-fungus-is-tied-to-vanishing-species-of-frog.html | Newly Found Fungus Is Tied To Vanishing Species of Frog | False | By Carol Kaesuk Yoon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-georgie-boge-thomas-geraghty.html | WEDDINGS; Georgie Boge, Thomas Geraghty | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-turner-dorothy-schwartz.html | Paid Notice: Deaths TURNER, DOROTHY SCHWARTZ | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ms-roth-mr-weston.html | WEDDINGS; Ms. Roth, Mr. Weston | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/again-state-frowns-at-roosevelt-schools.html | Again, State Frowns At Roosevelt Schools | False | By Duayne Draffen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/food-from-sauce-to-soup-ways-to-use-the-lemony-taste-of-sorrel.html | FOOD; From Sauce to Soup, Ways to Use the Lemony Taste of Sorrel | False | By Moira Hodgson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/vote-for-assembly-realigns-northern-ireland-loyalties.html | Vote for Assembly Realigns Northern Ireland Loyalties | False | By Warren Hoge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-sasha-lewis-and-elizabeth-buckley.html | WEDDINGS; Sasha Lewis and Elizabeth Buckley | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499170.html | Books in Brief: Fiction | False | By David Masello | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-software-may-go-microsoft-won-t-633747.html | Software May Go, Microsoft Won't | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-jeanne-ehrenkranz-and-darren-fogel.html | WEDDINGS; Jeanne Ehrenkranz and Darren Fogel | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/theater/l-chicago-theater-hail-second-city-605751.html | CHICAGO THEATER; Hail Second City | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/c-correction-568899.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-helping-mentally-ill-633771.html | Helping Mentally Ill | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/state-of-commuting-stalled-and-getting-worse.html | State of Commuting Stalled and Getting Worse | False | By Peggy McCarthy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/emanuel-levenson-music-educator-81.html | Emanuel Levenson, Music Educator, 81 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/boxing-reid-stops-brown-with-a-devastating-knockout.html | BOXING; Reid Stops Brown With a Devastating Knockout | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/from-the-desk-of-annual-reports-rip.html | FROM THE DESK OF; Annual Reports, R.I.P. | False | By David Robinson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-the-garden-weevils-on-the-rhododendron-and-other-ills.html | IN THE GARDEN; Weevils on the Rhododendron and Other Ills | False | By Joan Lee Faust | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/art-uniting-the-passion-of-art-and-the-peace-of-the-soul.html | Art; Uniting the Passion of Art and the Peace of the Soul | False | By Christopher Reardon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/mexico-squeezes-rebels-provoking-new-grief.html | Mexico Squeezes Rebels, Provoking New Grief | False | By Julia Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-kips-bay-seeing-double-trouble.html | NEIGHBORHOOD REPORT: KIPS BAY; Seeing Double (Trouble) | False | By Andrew Jacobs | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-fish-that-offends-633755.html | Fish That Offends | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/cover-story-murder-most-english-bred-and-borne-in-tranquillity.html | COVER STORY; Murder Most English: Bred And Borne in Tranquillity | False | By Marilyn Stasio | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/l-pedal-pushers-634492.html | Pedal Pushers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/playing-neighborhood-morningside-heights-laity-sing-blues-harlem-festival-church.html | PLAYING IN THE NEIGHBORHOOD: MORNINGSIDE HEIGHTS; Laity Sing the Blues: Harlem Festival in a Church | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-aids-now-rivals-historic-epidemics.html | June 21-27; AIDS Now Rivals Historic Epidemics | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/opinion-photographer-s-journal.html | OPINION; PHOTOGRAPHER'S JOURNAL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/transactions-634298.html | TRANSACTIONS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-pallone-marion-dolly-nee-o-donnell.html | Paid Notice: Deaths PALLONE, MARION (DOLLY) NEE O'DONNELL | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-fiction-499153.html | Books in Brief: Fiction | False | By Martha E. Stone | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/metro-news-briefs-new-york-pedophile-released-and-rearrested.html | METRO NEWS BRIEFS: NEW YORK; Pedophile Released And Rearrested | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/your-home-waiving-contract-clauses.html | YOUR HOME; Waiving Contract Clauses | False | By Jay Romano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/street-singer.html | Street Singer | False | By John Jiler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-the-media-live-debate-on-television-is-a-rarity-for-chinese.html | CLINTON IN CHINA: THE MEDIA; Live Debate On Television Is a Rarity For Chinese | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-washington-gop-fined-over-spending.html | Political Briefing; Washington G.O.P. Fined Over Spending | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-kimberly-bogdan-benjamin-hurwitz.html | WEDDINGS; Kimberly Bogdan, Benjamin Hurwitz | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/paradise-lost.html | Paradise Lost | False | By Paul Raeburn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/hartford-s-hard-knock-schooling.html | Hartford's Hard-Knock Schooling | False | By Bill Ryan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-coyotes-can-stop-virus-612715.html | Coyotes Can Stop Virus | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/dining-out-a-skin-deep-beauty-in-westhampton.html | DINING OUT; A Skin-Deep Beauty in Westhampton | False | By Joanne Starkey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-amanda-ells-john-ulrich-3d.html | WEDDINGS; Amanda Ells, John Ulrich 3d | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-debra-graham-dean-graham.html | WEDDINGS; Debra Graham, Dean Graham | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/television-exploring-the-dream-and-the-drive-to-move-up.html | Television; Exploring the Dream and the Drive: to Move Up | False | By Kathryn Shattuck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-in-an-accounting-merger-stock-must-go-so-workers-face-tax-bills.html | INVESTING IT; In an Accounting Merger, Stock Must Go, So Workers Face Tax Bills | False | By Anne Tergesen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/roller-coaster.html | Roller Coaster | False | By Daniel Mendelsohn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/internet-is-new-pet-issue-in-congress.html | Internet Is New Pet Issue in Congress | False | By Lizette Alvarez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/radical-new-york-is-adventure-sport-city.html | Radical! New York is Adventure-Sport City | False | By Ingrid Abramovitch | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/l-it-paid-the-bills-498734.html | It Paid the Bills | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-lauren-cohen-david-ronick.html | Weddings; Lauren Cohen, David Ronick | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-dancer-alert-pilobolus-holds-an-open-audition.html | Dance; Dancer Alert: Pilobolus Holds an Open Audition | False | By Terry Teachout | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/votes-in-congress-626961.html | Votes in Congress | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-times-square-porn-markdown-sex-shops-make-room-for-tamer.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Porn Markdown: Sex Shops Make Room for Tamer Fare | False | By Jesse McKinley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-john-kenny-3d-and-heather-white.html | WEDDINGS; John Kenny 3d and Heather White | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/film-a-classic-that-s-as-changable-as-the-wind.html | Film; A Classic That's as Changable as the Wind | False | By Vincent Canby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/our-towns-in-levittown-cancer-steals-peace-of-mind.html | Our Towns; In Levittown, Cancer Steals Peace of Mind | False | By Jane Gross | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/art-review-how-paper-affects-what-is-put-down-on-it.html | ART REVIEW; How Paper Affects What Is Put Down on It | False | By Phyllis Braff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/best-sellers-june-28-1998.html | BEST SELLERS: June 28, 1998 | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-lux-louis-m.html | Paid Notice: Deaths LUX, LOUIS M. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/uttering-the-p-word-with-social-security.html | Uttering the P-Word With Social Security | False | By Michael M. Weinstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-deirdre-morton-francis-carr-jr.html | WEDDINGS; Deirdre Morton, Francis Carr Jr. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/too-cool-for-words.html | Too Cool for Words | False | By Hal Espen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-nathans-meyer-w.html | Paid Notice: Deaths NATHANS, MEYER W. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/swing-time.html | Swing Time | False | By Holly Brubach | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ms-beauchamp-mr-genieser.html | WEDDINGS; Ms. Beauchamp, Mr. Genieser | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-lisa-jordan-john-polivka.html | WEDDINGS; Lisa Jordan, John Polivka | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/an-imperfect-market-but-beware-the-cure-621757.html | An Imperfect Market, But Beware the 'Cure' | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/ethics-panel-urges-easing-of-curbs-on-aids-vaccine-tests.html | Ethics Panel Urges Easing of Curbs on AIDS Vaccine Tests | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-with-leiter-out-awhile-mets-seek-replacement.html | BASEBALL; With Leiter Out Awhile, Mets Seek Replacement | False | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-master-of-movement-decides-to-tell-a-story-with-an-opera.html | Dance; Master of Movement Decides to Tell a Story With an Opera | False | By Roslyn Sulcas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/baseball-poised-for-a-sweep-yankees-trounce-mets-once-again.html | BASEBALL; Poised for a Sweep: Yankees Trounce Mets Once Again | False | By Buster Olney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/proposed-fee-increase-propels-citizenship-drive.html | Proposed Fee Increase Propels Citizenship Drive | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-metrocard-s-flaws-promise-long-hot-summer-634387.html | Metrocard's Flaws Promise Long, Hot Summer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-levy-max.html | Paid Notice: Deaths LEVY, MAX | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-helene-tsigrikes-and-george-bapis.html | WEDDINGS; Helene Tsigrikes And George Bapis | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-teacher-s-furry-pets.html | PULSE; Teacher's Furry Pets | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-protecting-the-flag-may-be-dangerous-fighting-for-freedom-633844.html | Protecting the Flag May Be Dangerous; Fighting for Freedom | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-berdoff-rubin.html | Paid Notice: Deaths BERDOFF, RUBIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/white-house-and-reno-at-odds-on-privilege.html | White House and Reno at Odds on Privilege | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-bryant-park-buzz-an-open-air-tearjerker-for-7000.html | NEIGHBORHOOD REPORT: BRYANT PARK -- BUZZ; An Open-Air Tearjerker for 7,000 | False | By Edward Lewine | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-china-overview-clinton-jiang-debate-views-live-tv-clashing-rights.html | CLINTON IN CHINA; THE OVERVIEW; Clinton and Jiang Debate Views Live on TV, Clashing on Rights | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/c-correction-589020.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-lynn-tamar.html | Paid Notice: Deaths LYNN, TAMAR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/viewpoint-beware-of-rain-dancers-at-the-fed.html | VIEWPOINT; Beware of Rain Dancers at the Fed | False | By Amitai Etzioni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/sports/horse-racing-jersey-girl-moves-to-the-head-of-the-class.html | HORSE RACING; Jersey Girl Moves to the Head of the Class | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lance Gould | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/uniforms-in-the-closet.html | Uniforms in the Closet | False | By Jennifer Egan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/keeping-faith.html | Keeping Faith | False | By William H. Chafe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-colleges-losing-to-computer-companies.html | June 21-27; Colleges Losing To Computer Companies | False | By Ethan Bronner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/c-corrections-634212.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/starting-over.html | Starting Over | False | By David Willis McCullough | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-499072.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/clinton-in-china-police-arrest-2-in-beijing.html | CLINTON IN CHINA; Police Arrest 2 in Beijing | False | By Agence France-Presse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-the-region-connecticut-building-boom-unleashes-a-conservation-backlash.html | In the Region/Connecticut; Building Boom Unleashes a Conservation Backlash | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/in-rent-1998-the-renters-sing-the-blues.html | In 'Rent' 1998, the Renters Sing the Blues | False | By Dennis Hevesi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/postings-hotel-expanding-into-old-chinese-mission-100-rooms-on-w-66th-st.html | POSTINGS: Hotel Expanding Into Old Chinese Mission; 100 Rooms On W. 66th St. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-ms-babock-mr-monte-sano.html | WEDDINGS; Ms. Babcock, Mr. Monte-Sano | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/sunday-june-28-1998-cops-and-gowns.html | SUNDAY, JUNE 28, 1998; COPS AND GOWNS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/the-pursuit-of-diana-book-tells-of-frenzy-at-crash.html | The Pursuit of Diana: Book Tells of Frenzy at Crash | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-meredith-bennett-robert-laforty.html | WEDDINGS; Meredith Bennett, Robert LaForty | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-great-swamp-group-honored-for-book-on-preservation.html | IN BRIEF; Great Swamp Group Honored For Book on Preservation | False | By Karen Demasters | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbarba Delatiner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/insurers-tighten-rules-and-reduce-fees-for-doctors.html | INSURERS TIGHTEN RULES AND REDUCE FEES FOR DOCTORS | False | By Milt Freudenheim | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/tag-sale-show-tell-long-island-junk-silk-purse-somber-perspective.html | The Tag-Sale Show-and-Tell: A Long Island of Junk; A Silk Purse, A Somber Perspective | False | By Karin Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/june-21-27-court-calls-hiv-a-disability-and-rules-on-arts-grants.html | June 21-27; Court Calls H.I.V. a Disability, And Rules on Arts Grants | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/l-amsterdam-569453.html | Amsterdam | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/music-yale-music-school-opens-summer-season.html | MUSIC; Yale Music School Opens Summer Season | False | By Robert Sherman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-joseph-peter-t.html | Paid Notice: Deaths JOSEPH, PETER T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/two-small-hotels-with-big-senses-of-style.html | Two Small Hotels With Big Senses of Style | False | By Terry Trucco | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-article-on-mormons-raises-difficult-memories-634409.html | Article on Mormons Raises Difficult Memories | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/the-capitalist-bottom-fishing-time.html | The Capitalist; Bottom-Fishing Time? | False | By Walter Russell Mead | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-hillary-smith-james-ehlen-3d.html | WEDDINGS; Hillary Smith, James Ehlen 3d | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/investing-it-a-high-yield-alternative-to-the-money-markets.html | INVESTING IT; A High-Yield Alternative To the Money Markets | False | By Timothy Middleton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-klein-robert-s.html | Paid Notice: Deaths KLEIN, ROBERT S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-up-close-how-guthrie-deleted-an-island.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; How Guthrie Deleted an Island | False | By Anthony Ramirez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-laurie-katz-andrew-braun.html | WEDDINGS; Laurie Katz, Andrew Braun | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/chrome-spire-by-chrysler-to-meet-crystal-by-johnson.html | Chrome Spire By Chrysler To Meet Crystal By Johnson | False | By David W. Dunlap | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/zero-option.html | Zero Option | False | By David Holloway | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/pulse-mallets-swing-again.html | PULSE; Mallets Swing Again | False | By Kimberly Stevens | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/connecticut-guide-576417.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/business/earning-it-for-cool-hunters-tomorrow-s-trend-is-the-trophy.html | EARNING IT; For Cool Hunters, Tomorrow's Trend Is the Trophy | False | By Roy Furchgott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-ducking-controversy-in-hampton-bays-flanders-625345.html | Ducking Controversy In Hampton Bays-Flanders | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-sheppard-abner-l-dds.html | Paid Notice: Deaths SHEPPARD, ABNER L., D.D.S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-katz-emanuel-b.html | Paid Notice: Deaths KATZ, EMANUEL B. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-bermingham-rutledge.html | Paid Notice: Deaths BERMINGHAM, RUTLEDGE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/the-rural-life-uproar-over-quiet-at-the-lake.html | The Rural Life; Uproar Over Quiet at the Lake | False | By Eleanor Randolph | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/a-house-divided.html | A House Divided | False | By Lorrie Moore | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/what-s-doing-in-washington.html | WHAT'S DOING IN; Washington | False | By David E. Sanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/c-corrections-634220.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/fyi-607886.html | F.Y.I. | False | By Daniel B. Schneider | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/brief-encounter.html | Brief Encounter | False | By Moira Brennan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/serving-wine-on-the-mainframe.html | Serving Wine on the Mainframe | False | By John Markoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-kessler-stephanie.html | Paid Notice: Deaths KESSLER, STEPHANIE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539252.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/textiles-find-previous-glory-in-restoration.html | Textiles Find Previous Glory In Restoration | False | By Barbara Hall | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-memorials-halpern-richard-l.html | Paid Notice: Memorials HALPERN, RICHARD L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/movies/a-steady-critical-eye-on-film-s-shifting-currents.html | A Steady Critical Eye on Film's Shifting Currents | False | By Janny Scott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/in-brief-no-palmists-please.html | IN BRIEF; No Palmists, Please! | False | By Elsa Brenner | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/out-of-order-taking-a-potshot-at-the-game-of-golf.html | OUT OF ORDER; Taking a Potshot at the Game of Golf | False | By David Bouchier | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/arts-artifacts-for-centuries-the-garden-path-has-led-to-adventure.html | Arts/Artifacts; For Centuries, The Garden Path Has Led to Adventure | False | By Paula Deitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/high-profile-suits-shine-spotlight-on-state-attorneys-general.html | High-Profile Suits Shine Spotlight on State Attorneys General | False | By William Glaberson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-anne-silberman-nathaniel-otis.html | WEDDINGS; Anne Silberman, Nathaniel Otis | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/good-eating-stars-in-tribeca-old-and-new.html | GOOD EATING; Stars in TriBeCa, Old and New | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/metro-news-briefs-new-york-two-are-arrested-in-assault-case.html | METRO NEWS BRIEFS; NEW YORK; Two Are Arrested In Assault Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-in-colombia-accord-comes-without-peace.html | The World; In Colombia, Accord Comes Without Peace | False | By Diana Jean Schemo | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/opinion/l-software-may-go-microsoft-won-t-633739.html | Software May Go, Microsoft Won't | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/it-s-tenants-versus-tourists-at-manhattan-s-illegal-b-b-s.html | It's Tenants Versus Tourists At Manhattan's Illegal B&B's | False | By Randy Kennedy | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-throgs-neck-action-at-the-movie-house.html | NEIGHBORHOOD REPORT: THROGS NECK; Action at the Movie House | False | By David Kirby | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/property-owner-s-fight-to-keep-livestock.html | Property Owner's Fight to Keep Livestock | False | By Anne C. Fullam | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/magazine/l-money-on-the-mind-539279.html | Money on the Mind | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-cohn-phyllis.html | Paid Notice: Deaths COHN, PHYLLIS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/q-a-588806.html | Q & A | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/home-repair-if-you-can-t-stand-the-heat-try-this-advice.html | HOME REPAIR; If You Can't Stand the Heat, Try This Advice | False | By Edward R. Lipinski | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/correspondence-drinking-abroad-diplomacy-other-means-getting-stinko-kerosene.html | Correspondence/Drinking Abroad; Diplomacy by Other Means: Getting Stinko on Kerosene | False | By R.w. Apple Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/classified/paid-notice-deaths-minsky-ruth-g.html | Paid Notice: Deaths MINSKY, RUTH G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/hawaii-on-the-hudson-outrigger-racers-hope-so.html | Hawaii on the Hudson? Outrigger Racers Hope So | False | By David M. Herszenhorn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/books/books-in-brief-nonfiction-machine-dreams.html | Books in Brief: Nonfiction; Machine Dreams | False | By Zoe H. Rice | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/harrel-g-tillman-former-judge-dies-at-73.html | Harrel G. Tillman, Former Judge, Dies at 73 | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/world/south-african-shark-attacks-8-so-far-and-surf-s-still-up.html | South African Shark Attacks: 8 So Far, and Surf's Still Up | False | By Donald G. McNeil Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/tv/movies-this-week-516643.html | MOVIES THIS WEEK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/l-bilingual-education-has-opened-doors-575127.html | Bilingual Education Has Opened Doors | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/political-briefing-democrats-in-florida-seek-racial-mediator.html | Political Briefing; Democrats in Florida Seek Racial Mediator | False | By B. Drummond Ayres Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/realestate/habitats-250-cabrini-boulevard-washington-heights-breaking-leg-uptown-5-room-co-op.html | Habitats/250 Cabrini Boulevard, Washington Heights; Breaking a Leg Uptown: 5-Room Co-op for $10,000 | False | By Barbara Whitaker | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/l-correction-607428.html | Correction | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/style/weddings-caryn-lander-joshua-lipchin.html | WEDDINGS; Caryn Lander, Joshua Lipchin | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/arts/dance-a-company-celebrates-a-birthday-dramatically.html | Dance; A Company Celebrates A Birthday, Dramatically | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/us/a-battleground-without-winners-in-the-war-on-drug-abuse.html | A Battleground Without Winners in the War on Drug Abuse | False | By Frank Bruni | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/nyregion/neighborhood-report-new-york-up-close-relations-taxi-rider-her-personal.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE: RELATIONS; A Taxi Rider and Her Personal Commissioner | False | By Bernard Stamler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/travel/travel-advisory-540200.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-28 | 1998-06-28 | https://www.nytimes.com/1998/06/28/weekinreview/the-world-doomed-to-differ-china-and-america-friends-in-need-of-hearing-aids.html | The World: Doomed to Differ; China and America: Friends in Need of Hearing Aids | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/metro-matters-rent-a-cop-program-the-best-protection-money-can-buy.html | Metro Matters; Rent-a-Cop Program: the Best Protection Money Can Buy | False | By Elizabeth Kolbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-felsen-esther-nee-schlitten.html | Paid Notice: Deaths FELSEN, ESTHER (NEE SCHLITTEN) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/gop-in-a-jam-over-move-against-teamster-election.html | G.O.P. in a Jam Over Move Against Teamster Election | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compusa-revising-computer-retailing.html | CompUSA: Revising Computer Retailing | False | By Allen R. Myerson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-clinton-s-call-to-students-a-secure-and-open-china.html | CLINTON IN CHINA; Clinton's Call to Students: A 'Secure and Open' China | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-france-wins-with-the-golden-goal.html | WORLD CUP '98; France Wins With the Golden Goal | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-china-overview-clinton-beijing-university-presses-call-for-liberty.html | CLINTON IN CHINA: THE OVERVIEW; Clinton, at Beijing University, Presses Call for Liberty | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-convergence.html | Media Convergence | False | By Steve Lohr | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/books/books-of-the-times-when-bad-seeds-are-planted-by-abuse.html | BOOKS OF THE TIMES; When Bad Seeds Are Planted by Abuse | False | By Christopher Lehmann-Haupt | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/opera-review-looking-for-love-in-bizet-s-highland-fling.html | OPERA REVIEW; Looking for Love in Bizet's Highland Fling | False | By Paul Griffiths | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/equity-and-convertible-debt-offerings-scheduled.html | Equity and Convertible Debt Offerings Scheduled | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-fewer-reporters-cover-more-news-at-state-capitals.html | Media Talk; Fewer Reporters Cover More News at State Capitals | False | By Kenneth N. Gilpin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/news-summary-641901.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/IHT-members-of-italian-coalition-warn-of-new-political-turbulence.html | Members of Italian Coalition Warn of New Political Turbulence | False | By Alan Friedman, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/abroad-at-home-questions-that-degrade.html | Abroad at Home; Questions That Degrade | False | By Anthony Lewis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/pop-review-dance-music-even-for-dancing.html | POP REVIEW; Dance Music, Even for Dancing | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-joseph-peter-t.html | Paid Notice: Deaths JOSEPH, PETER T. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-business-advertising-top-man-tbwa-chiat-day-s-nissan-account-takes-leave.html | THE MEDIA BUSINESS: ADVERTISING; Top man on TBWA Chiat/Day's Nissan account takes a leave. Other agency changes afoot. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/ballet-review-a-childlike-creature-hurtling-toward-doom-disturbed-but-happy.html | BALLET REVIEW; A Childlike Creature Hurtling Toward Doom, Disturbed but Happy | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/video-opera-spider-woman-and-horses-in-next-wave.html | Video Opera, Spider Woman And Horses in Next Wave | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/oliver-treyz-80-a-power-at-abc-in-50-s.html | Oliver Treyz, 80, a Power At ABC in 50's | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-make-students-learn-english-first-immersion-works-642797.html | Make Students Learn English First; Immersion Works | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-marks-david-n-md.html | Paid Notice: Deaths MARKS, DAVID N., M.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/dance-review-airborne-creativity-flirting-with-pain.html | DANCE REVIEW; Airborne Creativity Flirting With Pain | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/sports-of-the-times-bora-bora-ends-another-good-run.html | Sports of The Times; Bora Ends Another Good Run | False | By George Vecsey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-tibet-dalai-lama-is-all-smiles-over-debate.html | CLINTON IN CHINA: TIBET; Dalai Lama Is All Smiles Over Debate | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/IHT-1948-tito-attacked-in-our-pages100-75-and-50-years-ago.html | 1948: Tito Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/warming-up-to-patients-rights.html | Warming Up to Patients' Rights | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/theater/theater-review-five-thousand-years-of-fortitude-for-a-suburban-family.html | THEATER REVIEW; Five Thousand Years of Fortitude for a Suburban Family | False | By Ben Brantley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/plus-horse-racing-mount-vernon-handicap-long-shot-wins.html | PLUS HORSE RACING -- MOUNT VERNON HANDICAP; Long Shot Wins | False | By Joseph Durso | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-software-bucks-or-college-degree-642649.html | Software Bucks, Or College Degree? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/washington-memo-congress-breaks-for-fourth-perhaps-content-forgo-fireworks.html | Washington Memo; Congress Breaks for the Fourth, Perhaps Content to Forgo Fireworks | False | By Katharine Q. Seelye | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-men-s-journal-encounters-problems-on-mount-rainier.html | Media Talk; Men's Journal Encounters Problems on Mount Rainier | False | By Matthew J. Rosenberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-reader-s-digest-sells-art-piece-by-piece.html | Media Talk; Reader's Digest Sells Art Piece by Piece | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/baseball-hernandez-cranks-out-his-magic.html | BASEBALL; Hernandez Cranks Out His Magic | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/IHT-france-makes-cup-history-winning-in-sudden-death.html | France Makes Cup History, Winning in Sudden Death | False | By Christopher Clarey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-china-christians-protestants-delighted-feel-clinton-s-visit-moves-cause.html | CLINTON IN CHINA: CHRISTIANS; Protestants, Delighted, Feel Clinton's Visit Moves the Cause Onward | False | By Erik Eckholm | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/golf-after-25-year-drought-dickson-wins-again.html | GOLF; After 25-Year Drought, Dickson Wins Again | False | By Gerald Eskenazi | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-software-bucks-or-college-degree-642657.html | Software Bucks, Or College Degree? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-accounts-642592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/books/more-books-fewer-editors-publishing-pressures-rise-so-errors.html | The More the Books, The Fewer the Editors; As Publishing Pressures Rise, So Do Errors | False | By Doreen Carvajal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-a-much-fancied-nigeria-loses-its-luster.html | WORLD CUP '98; A Much-Fancied Nigeria Loses Its Luster | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/leiter-is-hobbled-but-still-hopeful.html | Leiter Is Hobbled But Still Hopeful | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/new-attack-on-cigarette-makers.html | New Attack on Cigarette Makers | False | By David E. Rosenbaum | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/true-delbert-morse-102-an-eisenhower-official.html | True Delbert Morse, 102, an Eisenhower Official | False | By Leslie Wayne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/patents-those-needing-transplants-may-someday-be-able-grow-organs-cells-inserted.html | Patents; Those needing transplants may someday be able to grow organs from cells inserted in the body. | False | By Sabra Chartrand | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/steady-growth-of-revenue-is-energizing-newspapers.html | Steady Growth Of Revenue Is Energizing Newspapers | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/lessons-of-the-livoti-case.html | Lessons of the Livoti Case | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/technology-battle-for-internet-supremacy-shifting-companies-that-sell.html | TECHNOLOGY; The battle for Internet supremacy is shifting to the companies that sell the connections to users. | False | By Saul Hansell | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-innovative-surgery-was-an-experiment-in-disguise-listen-to-the-patient-642525.html | 'Innovative' Surgery Was an Experiment in Disguise; Listen to the Patient | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-taiwan-taipei-is-on-alert-for-sign-of-betrayal.html | CLINTON IN CHINA: TAIWAN; Taipei Is on Alert for Sign of Betrayal | False | By Nicholas D. Kristof | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/we-people-of-the-internet-cybercitizens-debate-form-line-union-perfect-otherwise.html | We, the People Of the Internet; Cybercitizens Debate How to Form On-Line Union, Perfect or Otherwise | False | By Amy Harmon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/catherine-kennedy-51-dies-ran-home-for-aids-patients.html | Catherine Kennedy, 51, Dies; Ran Home for AIDS Patients | False | By Holcomb B. Noble | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/rape-at-nightclub-charged.html | Rape at Nightclub Charged | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/media-talk-university-publishing-leaves-its-ivory-tower.html | Media Talk; University Publishing Leaves Its Ivory Tower | False | By Gayle Feldman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/a-lack-of-lifeguards-leaves-beachgoers-simmering.html | A Lack of Lifeguards Leaves Beachgoers Simmering | False | By Andy Newman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/economic-calendar.html | Economic Calendar | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-clinton-gamesmanship-613037.html | Clinton Gamesmanship | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/at-t-chief-says-he-can-defend-deal.html | AT&T Chief Says He Can Defend Deal | False | By Seth Schiesel | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-memorials-young-robert-f.html | Paid Notice: Memorials YOUNG, ROBERT F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/IHT-american-topics-if-majority-fails-teacher-test-should-state-grade-on.html | AMERICAN TOPICS : If Majority Fails Teacher Test, Should State Grade on Curve? | False | By Brian Knowlton, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/prizes-created-as-memorial-to-a-writer.html | Prizes Created As Memorial To a Writer | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/world-cup-98-dutch-fans-are-orange-hair-dresses-clogs-and-faces-with-envy.html | WORLD CUP '98; Dutch Fans Are Orange (Hair, Dresses, Clogs and Faces) With Envy | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/friend-says-lewinsky-spoke-of-relationship.html | Friend Says Lewinsky Spoke of Relationship | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/bridge-sometimes-being-wrong-is-all-right.html | BRIDGE; Sometimes Being Wrong Is All Right | False | By Alan Truscott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/plus-boxing-chavez-fined-5000.html | PLUS BOXING; Chavez Fined $5,000 | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-women-first-lady-visits-center-for-women-and-the-law.html | CLINTON IN CHINA: WOMEN; First Lady Visits Center For Women And the Law | False | By Elisabeth Rosenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/metropolitan-diary-637386.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/on-hockey-rangers-isles-devils-decisions-decisions.html | ON HOCKEY; Rangers, Isles, Devils: Decisions, Decisions | False | By Joe Lapointe | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/roland-wolseley-94-syracuse-professor.html | Roland Wolseley, 94, Syracuse Professor | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-software-bucks-or-college-degree-642665.html | Software Bucks, Or College Degree? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/south-africa-takes-notice-of-a-multiracial-party.html | South Africa Takes Notice of a Multiracial Party | False | By Suzanne Daley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/businessman-of-mystery-arts-patron-dogged-by-fbi-claim-of-russian-mob-ties.html | Businessman of Mystery; Arts Patron Dogged by F.B.I. Claim of Russian Mob Ties | False | By Ralph Blumenthal | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/kanduvan-journal-cave-life-is-cozy-but-the-tv-reception-is-awful.html | Kanduvan Journal; Cave Life Is Cozy, but the TV Reception Is Awful | False | By Elaine Sciolino | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/editorial-notebook-a-window-on-russia-and-its-history.html | Editorial Notebook; A Window on Russia and Its History | False | By Philip Taubman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-harrington-mark-h-iii.html | Paid Notice: Deaths HARRINGTON, MARK H., III. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-three-ads-for-nike-win-the-grand-prix.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Ads for Nike Win the Grand Prix | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/auto-racing-roundup-save-mart-350k-gordon-surges-back-for-33d-career-victory.html | AUTO RACING: ROUNDUP -- SAVE MART 350K; Gordon Surges Back For 33d Career Victory | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/world-news-briefs-seoul-plans-5-mergers-to-help-weak-banks.html | World News Briefs; Seoul Plans 5 Mergers To Help Weak Banks | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/business-digest-635820.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/essay-jiang-s-stunning-triumph.html | Essay; Jiang's Stunning Triumph | False | By William Safire | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/jazz-festival-review-a-brazilian-mix-of-breezy-and-profound.html | JAZZ FESTIVAL REVIEW; A Brazilian Mix of Breezy and Profound | False | By Jon Pareles | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-maas-fred-l.html | Paid Notice: Deaths MAAS, FRED L. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/hearst-magazines-rejoins-publishers-ad-group.html | Hearst Magazines Rejoins Publishers' Ad Group | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/revisions-fashion-s-contradiction-woman-as-object-or-as-doer.html | REVISIONS; Fashion's Contradiction: Woman as Object or as Doer | False | By Margo Jefferson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/books/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643750.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-bartlett-robert-a.html | Paid Notice: Deaths BARTLETT, ROBERT A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/worldbusiness/IHT-barking-at-europes-watchdog-for-competition.html | Barking at Europe's Watchdog for Competition | False | By Barry James, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/tennis-serena-williams-plays-catch-up-with-sister-in-path.html | TENNIS; Serena Williams Plays Catch-Up, With Sister in Path | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/golf-stellar-sorenstam-wins-shoprite-classic-title.html | GOLF; Stellar Sorenstam Wins ShopRite Classic Title | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/man-shooting-at-another-hits-tourist-in-midtown.html | Man Shooting At Another Hits Tourist In Midtown | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/rubin-could-find-china-the-easiest-part-of-his-trip.html | Rubin Could Find China The Easiest Part of His Trip | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-the-fine-art-of-luring-readers.html | Compressed Data; The Fine Art Of Luring Readers | False | By Laurie J. Flynn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643734.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/paper-forced-to-apologize-for-articles-about-chiquita.html | Paper Forced to Apologize For Articles About Chiquita | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-irs-redesigns-form-on-tax-exempt-status.html | Compressed Data; I.R.S. Redesigns Form On Tax-Exempt Status | False | By David Cay Johnston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-rosenbaum-adele.html | Paid Notice: Deaths ROSENBAUM, ADELE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-weill-hazel-cohen.html | Paid Notice: Deaths WEILL, HAZEL COHEN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/quotation-of-the-day-643394.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-backing-for-bill-to-shield-children.html | Compressed Data; Backing for Bill To Shield Children | False | By Jeri Clausing | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/writers-who-could-be-teachers.html | Writers Who Could Be Teachers | False | By Robert Pinsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/basketball-one-team-at-a-time-a-coach-rebuilds-his-reputation-by-winning.html | BASKETBALL; One Team at a Time; A Coach Rebuilds His Reputation by Winning | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/clancy-carlisle-68-author-and-screenwriter.html | Clancy Carlisle, 68, Author and Screenwriter | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/worldbusiness/IHT-growth-wanes-as-regional-demand-slows-asian-crisis.html | Growth Wanes as Regional Demand Slows : Asian Crisis Washes Up On Australia's Shores | False | By Michael Richardson, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/in-bilingual-programs-a-new-system.html | In Bilingual Programs, a New System | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/compressed-data-what-to-wear-when-the-future-comes.html | Compressed Data; What to Wear When the Future Comes | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-make-students-learn-english-first-642770.html | Make Students Learn English First | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-memorials-talbot-donald-e.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-innovative-surgery-was-an-experiment-in-disguise-642517.html | 'Innovative' Surgery Was an Experiment in Disguise | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-hammond-frank-hoffstot.html | Paid Notice: Deaths HAMMOND, FRANK HOFFSTOT | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-weisser-betty-a.html | Paid Notice: Deaths WEISSER, BETTY A. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/market-place-while-the-deal-for-tci-may-be-good-for-most-shareholders-it-will-make.html | Market Place; While the deal for TCI may be good for most shareholders, it will make the company's chairman very rich. | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/microsoft-gets-an-undeserved-break.html | Microsoft Gets an Undeserved Break | False | By Einer Elhauge | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/with-kosovo-s-rebels-a-growing-confidence-in-battle.html | With Kosovo's Rebels: A Growing Confidence in Battle | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-bermingham-rutledge.html | Paid Notice: Deaths BERMINGHAM, RUTLEDGE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-sternberg-dorothy.html | Paid Notice: Deaths STERNBERG, DOROTHY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/statehouse-journal-in-the-live-free-or-die-state-an-unpalatable-tax-decision.html | Statehouse Journal; In the 'Live Free or Die' State, An Unpalatable Tax Decision | False | By Carey Goldberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-kirschenbaum-stanley.html | Paid Notice: Deaths KIRSCHENBAUM, STANLEY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/jersey-city-weighs-private-management-of-libraries.html | Jersey City Weighs Private Management of Libraries | False | By Robert Hanley With Steve Strunsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/cocky-gop-class-of-94-takes-note-as-star-fades.html | Cocky G.O.P. Class of '94 Takes Note as Star Fades | False | By Francis X. Clines | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-memorials-shemlka-jean.html | Paid Notice: Memorials SHEMLKA, JEAN | False | | 1998-07-31 | TX 4-726-262 | | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/though-set-free-susan-mcdougal-remains-fettered.html | Though Set Free, Susan McDougal Remains Fettered | False | By Jill Abramson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/inside-643670.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/IHT-for-malaysia-villagers-a-proud-flight.html | For Malaysia Villagers, a Proud Flight | False | By Thomas Fuller, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-make-students-learn-english-first-towers-of-babel-642819.html | Make Students Learn English First; Towers of Babel | False | | 1998-07-31 | TX 4-726-262 | | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/at-cbs-news-win-a-few-and-lose-a-few.html | At CBS News, Win a Few and Lose a Few | False | By Lawrie Mifflin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/epidemic-silence-special-report-eyes-shut-black-america-being-ravaged-aids.html | EPIDEMIC OF SILENCE: A special report.; Eyes Shut, Black America Is Being Ravaged by AIDS | False | By Sheryl Gay Stolberg | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/IHT-vantage-point-policemans-mirth-stirs-a-tinge-of-panic-at-lens.html | Vantage Point : Policeman's Mirth Stirs a Tinge of Panic at Lens | False | By Peter Berlin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643769.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/sports-of-the-times-welcome-to-the-flushing-zoo.html | Sports of The Times; Welcome to the Flushing Zoo | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/IHT-the-officials-point-of-view-is-all-that-matters-vantage-point-tv.html | The Official's Point of View Is All That Matters / VANTAGE POINT : TV or Not TV?In Soccer, Let Humans Be the Refs | False | By Ian Thomsen, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/italian-leader-will-visit-iran-this-week.html | Italian Leader Will Visit Iran This Week | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-make-students-learn-english-first-when-skills-develop-642789.html | Make Students Learn English First; When Skills Develop | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/intel-s-antitrust-alternative-avoid-public-confrontation.html | Intel's Antitrust Alternative: Avoid Public Confrontation | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-decker-barbara-a-bobbie-baba.html | Paid Notice: Deaths DECKER, BARBARA A. (BOBBIE, BABA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643718.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-shanley-rita-mcloughlin.html | Paid Notice: Deaths SHANLEY, RITA MCLOUGHLIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-minsky-ruth-g.html | Paid Notice: Deaths MINSKY, RUTH G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/top-giuliani-aide-is-leaving-city-hall.html | Top Giuliani Aide Is Leaving City Hall | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/IHT-1898-spain-confident-in-our-pages100-75-and-50-years-ago.html | 1898: Spain Confident : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-laitin-frances.html | Paid Notice: Deaths LAITIN, FRANCES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/alioune-blondin-beye-59-envoy-for-un.html | Alioune Blondin Beye, 59, Envoy for U.N. | False | By Eric Pace | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/world/clinton-in-china-reaction-his-critics-say-president-s-words-ring-hollow.html | CLINTON IN CHINA: REACTION; His Critics Say President's Words Ring Hollow | False | By Steven Erlanger | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/straight-talk-in-beijing.html | Straight Talk in Beijing | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-grubert-margaret-alicia-nee-johnston.html | Paid Notice: Deaths GRUBERT, MARGARET ALICIA (NEE JOHNSTON) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/tci-s-adviser-could-receive-40-million.html | TCI's Adviser Could Receive $40 Million | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/robert-davidson-89-built-a-churchill-library.html | Robert Davidson, 89; Built a Churchill Library | False | By Wolfgang Saxon | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/arts/dance-review-a-comic-love-triangle-of-man-woman-and-doll.html | DANCE REVIEW; A Comic Love Triangle Of Man, Woman and Doll | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/the-media-business-advertising-addenda-schwab-chooses-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Schwab Chooses BBDO New York | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643742.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/worldbusiness/IHT-employees-protest-pending-loss-of-jobs-5-south.html | Employees Protest Pending Loss of Jobs : 5 South Korea Banks Set for Liquidation | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-innovative-surgery-was-an-experiment-in-disguise-a-faulty-study-642533.html | 'Innovative' Surgery Was an Experiment in Disguise; A Faulty Study | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/investment-site-co-founder-is-at-home-on-the-internet.html | Investment Site Co-Founder Is at Home on the Internet | False | By Lisa Napoli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/horse-racing-skip-away-turns-back-gentlemen-s-challenge.html | HORSE RACING; Skip Away Turns Back Gentlemen's Challenge | False | By Jay Privman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/messiah-fervor-for-late-rabbi-divides-many-lubavitchers.html | Messiah Fervor for Late Rabbi Divides Many Lubavitchers | False | By Jim Yardley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-make-students-learn-english-first-losing-shakespeare-642843.html | Make Students Learn English First; Losing Shakespeare | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/IHT-1923-12hour-day-in-our-pages100-75-and-50-years-ago.html | 1923: 12-Hour Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-software-bucks-or-college-degree-642630.html | Software Bucks, Or College Degree? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/c-corrections-643726.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-illegal-furniture-shop-613045.html | Illegal Furniture Shop | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/peter-wyden-74-journalist-and-father-of-oregon-senator.html | Peter Wyden, 74, Journalist And Father of Oregon Senator | False | By Somini Sengupta | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-robbins-jacob-jack.html | Paid Notice: Deaths ROBBINS, JACOB (JACK) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/nyregion/spirit-and-spectacle-in-a-show-of-pride.html | Spirit and Spectacle In a Show of Pride | False | By Winnie Hu | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/baseball-mets-find-consolation-in-a-strange-series-finish.html | BASEBALL; Mets Find Consolation in a Strange Series Finish | False | By Jason Diamos | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/at-aids-conference-a-call-to-arms-against-runaway-epidemic.html | At AIDS Conference, a Call to Arms Against 'Runaway Epidemic' | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-weissman-stuart.html | Paid Notice: Deaths WEISSMAN, STUART | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/sports/IHT-41-victory-for-inspired-world-champion-vantage-point-chile-shows.html | 4-1 Victory for Inspired World Champion / VANTAGE POINT : Chile Shows Spirit; Brazil Shows Genius | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/opinion/l-software-bucks-or-college-degree-642622.html | Software Bucks, Or College Degree? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/business/dividend-meetings-635022.html | Dividend Meetings | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/us/as-gray-wolf-thrives-a-policy-changes.html | As Gray Wolf Thrives, a Policy Changes | False | By John H. Cushman Jr. | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-29 | 1998-06-29 | https://www.nytimes.com/1998/06/29/classified/paid-notice-deaths-berdoff-rubin.html | Paid Notice: Deaths BERDOFF, RUBIN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/golf-the-open-feeds-lopez-s-competitive-desire.html | GOLF; The Open Feeds Lopez's Competitive Desire | False | By Ira Berkow | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-moskowitz-kate.html | Paid Notice: Deaths MOSKOWITZ, KATE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/authority-redcoats-to-aid-air-travelers.html | Authority Redcoats To Aid Air Travelers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/ex-employees-allege-lilco-withheld-pension-payments.html | Ex-Employees Allege Lilco Withheld Pension Payments | False | By Terry Pristin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-plumb-patricia-nee-gowing.html | Paid Notice: Deaths PLUMB, PATRICIA, NEE GOWING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-news-briefs-new-york-bronx-principal-accused-of-giving-test-answers.html | METRO NEWS BRIEFS: NEW YORK; Bronx Principal Accused Of Giving Test Answers | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/arts-in-america-please-dont-eat-the-tomatoes-theyre-glass-beads.html | ARTS IN AMERICA; Please Don't Eat the Tomatoes: They're Glass Beads | False | By Anita Amirrezvani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-economic-strengths-letters-to-the-editor.html | Economic Strengths : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/chinese-immigrants-hail-clinton-trip-citing-mutual-benefit.html | Chinese Immigrants Hail Clinton Trip, Citing Mutual Benefit | False | By David W. Chen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-owen-lets-his-boots-talking-18-natural-born-striker-english-lad.html | WORLD CUP 98: Owen Lets His Boots Do The Talking; At 18, Natural Born Striker Is English Lad Among Men | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/style/by-design-saying-it-small.html | By Design; Saying It Small | False | By Anne-Marie Schiro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/IHT-he-conquers-enqvist-after-rain-delays-but-krajicek-isnt-impressed.html | He Conquers Enqvist After Rain Delays, but Krajicek Isn't Impressed : On the 3d Day, Sampras Can Rest | False | By Jennifer Frey, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/israeli-president-urges-netanyahu-to-call-early-elections.html | Israeli President Urges Netanyahu to Call Early Elections | False | By Serge Schmemann | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/worldbusiness/IHT-fox-group-will-include-tv-films-and-cable-news.html | Fox Group Will Include TV, Films and Cable : News Corp. to Create Entertainment Firm | False | By Mitchell Martin, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-play-by-play-jiang-held-his-cards-till-final-moment.html | CLINTON IN CHINA: PLAY BY PLAY; Jiang Held His Cards Till Final Moment | False | By John M. Broder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/23-dead-or-missing-as-storms-rage-in-east-and-the-midwest.html | 23 Dead or Missing as Storms Rage in East and the Midwest | False | By Pam Belluck | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-argentina-s-coach-knows-way-to-ultimate-prize.html | WORLD CUP 98; Argentina's Coach Knows Way to Ultimate Prize | False | By Christopher Clarey | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/90-charged-in-welfare-fraud-including-14-city-workers.html | 90 Charged in Welfare Fraud, Including 14 City Workers | False | By John Sullivan | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/the-fate-of-peony-may-hang-on-clinton.html | The Fate Of 'Peony' May Hang On Clinton | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-schwartz-martha.html | Paid Notice: Deaths SCHWARTZ, MARTHA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/soccer-world-cup-africa-ex-players-lawsuit-dismissed.html | SOCCER: WORLD CUP -- AFRICA; Ex-Players' Lawsuit Dismissed | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/golf-roundup-ike-tournament-rohlf-puts-pressure-on-deo.html | GOLF: ROUNDUP -- IKE TOURNAMENT; Rohlf Puts Pressure On Deo | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/pesticides-are-not-the-main-problem.html | Pesticides Are Not The Main Problem | False | By Michael Fumento | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-rosenberry-cecily.html | Paid Notice: Deaths ROSENBERRY, CECILY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-the-expected-is-official-sampson-out-as-coach.html | WORLD CUP '98; The Expected Is Official: Sampson Out as Coach | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/east-timor-separatist-accepts-parts-of-jakarta-autonomy-offer.html | East Timor Separatist Accepts Parts of Jakarta Autonomy Offer | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-space-station-folly-647810.html | Space-Station Folly | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-1898german-stakes-in-our-pages100-75-and-50-years-ago.html | 1898:German Stakes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/executive-changes-650978.html | Executive Changes | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-becker-sofia.html | Paid Notice: Deaths BECKER, SOFIA | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/new-alliances-in-northern-ireland.html | New Alliances in Northern Ireland | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-cia-underpays-spies-648000.html | C.I.A. Underpays Spies | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-media-business-advertising-addenda-people-648841.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/us-news-world-report-decides-to-replace-its-editor.html | U.S. News & World Report Decides to Replace Its Editor | False | By Robin Pogrebin | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/business-digest-655163.html | BUSINESS DIGEST | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-baraf-beatrice-f.html | Paid Notice: Deaths BARAF, BEATRICE F. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-in-the-philippines-a-new-president-meets-old-problems.html | In the Philippines, a New President Meets Old Problems | False | By Philip Bowring, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/public-lives-for-gresser-departure-may-be-just-a-pause.html | PUBLIC LIVES; For Gresser, Departure May Be Just a Pause | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/scientist-work-steven-chu-master-molecule-manipulation-works-wild-side.html | Scientist at Work: Steven Chu; Master of Molecule Manipulation Works on the Wild Side | False | By James Glanz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/fed-expected-to-hold-back-on-a-rate-increase-for-now.html | Fed Expected to Hold Back On a Rate Increase for Now | False | By Richard W. Stevenson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/lewinsky-case-and-privilege-fought-in-court.html | Lewinsky Case And 'Privilege' Fought in Court | False | By Stephen Labaton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/voter-turnout-drops-in-1998-primaries.html | Voter Turnout Drops In 1998 Primaries | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/IHT-watch-out-romania-croat-warns.html | 'Watch Out, Romania,' Croat Warns | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-china-overview-president-arrives-shanghai-focuses-talk-with-citizens.html | CLINTON IN CHINA: THE OVERVIEW; President Arrives in Shanghai, Focuses on Talk With Citizens | False | By Seth Faison | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/company-news-snap-on-to-cut-1000-jobs-and-reorganize.html | COMPANY NEWS; SNAP-ON TO CUT 1,000 JOBS AND REORGANIZE | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/IHT-duisenberg-doubtful-on-asian-role-and-on-euro-as-reserve-currency-modest.html | Duisenberg Doubtful on Asian Role and on Euro as Reserve Currency : Modest Goals for the European Bank | False | By John Vinocur, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/IHT-q-a-fidel-ramos-a-confident-philippines-weathering-asias-storm.html | Q & A / Fidel Ramos : A Confident Philippines Weathering Asia's Storm | False | By Joseph Fitchett, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-dick-and-jane-did-it-letters-to-the-editor.html | Dick and Jane Did It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-media-business-advertising-addenda-u-s-west-selects-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U S West Selects DDB Needham | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/theater-review-a-change-of-habit-boy-oh-boy.html | THEATER REVIEW; A Change of Habit, Boy oh Boy! | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-jackson-lynn.html | Paid Notice: Deaths JACKSON, LYNN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/plus-basketball-nets-deal-moving-ahead-to-purchase-team.html | PLUS: BASKETBALL -- NETS; Deal Moving Ahead To Purchase Team | False | By Steve Popper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-scott-frank.html | Paid Notice: Deaths SCOTT, FRANK | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/nyc-blow-it-up-just-try-to-find-it.html | NYC; Blow It Up? Just Try To Find It | False | By Clyde Haberman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/company-briefs-653438.html | COMPANY BRIEFS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656593.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-news-briefs-new-york-car-strikes-2-pedestrians-as-driver-flees-police.html | METRO NEWS BRIEFS: NEW YORK; Car Strikes 2 Pedestrians As Driver Flees Police | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-kaplan-irving.html | Paid Notice: Deaths KAPLAN, IRVING | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-felsen-esther.html | Paid Notice: Deaths FELSEN, ESTHER | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/pop-review-eurosongs-that-verge-on-an-american-style.html | POP REVIEW; Eurosongs That Verge On an American Style | False | By Ben Ratliff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/style/patterns-646903.html | Patterns | False | By Constance C. R. White | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/chess-a-full-time-scholar-now-hubner-can-still-attack.html | CHESS; A Full-Time Scholar Now, Hubner Can Still Attack | False | By Robert Byrne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/serb-charged-in-massacre-commits-suicide.html | Serb Charged in Massacre Commits Suicide | False | By Marlise Simons | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/rubin-defends-imf-policies-and-continues-his-asian-tour.html | Rubin Defends I.M.F. Policies and Continues His Asian Tour | False | By Mark Landler | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/dr-charles-rycroft-83-post-freudian-reinterpreter-of-dreams.html | Dr. Charles Rycroft, 83, Post-Freudian Reinterpreter of Dreams | False | By Ford Burkhart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/boxing-prosecutor-calls-king-a-liar-who-defrauded-an-insurer.html | BOXING; Prosecutor Calls King a Liar Who Defrauded an Insurer | False | By Richard Sandomir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/television-review-a-motorcycle-gang-with-family-values-and-a-past.html | TELEVISION REVIEW; A Motorcycle Gang With Family Values and a Past | False | By Walter Goodman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-1948-standing-by-tito-in-our-pages-100-75-and-50-years-ago.html | 1948:Standing by Tito : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/tennis-serena-williams-is-out-henman-uplifts-locals.html | TENNIS; Serena Williams Is Out; Henman Uplifts Locals | False | By Robin Finn | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-sulzberger-edward.html | Paid Notice: Deaths SULZBERGER, EDWARD | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-a-disturbing-incident-letters-to-the-editor.html | A Disturbing Incident : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-can-class-prayer-be-truly-voluntary-656240.html | Can Class Prayer Be Truly Voluntary? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-recognizing-what-is-real.html | SCIENCE WATCH; Recognizing What Is Real | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/teen-ager-admits-using-virus-to-steal-computer-passwords.html | Teen-Ager Admits Using Virus To Steal Computer Passwords | False | By Charlie Leduff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/transactions-657603.html | Transactions | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/lsi-logic-in-deal-for-hyundai-unit.html | LSI Logic in Deal For Hyundai Unit | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-can-class-prayer-be-truly-voluntary-656259.html | Can Class Prayer Be Truly Voluntary? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/style/IHT-milan-designers-empty-out-the-mens-jacket.html | Milan Designers Empty Out the Men's Jacket | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/un-plans-to-treat-30000-hiv-infected-pregnant-women.html | U.N. Plans to Treat 30,000 H.I.V.-Infected Pregnant Women | False | By Lawrence K. Altman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/books/john-malcolm-brinnin-poet-and-biographer-dies-at-81.html | John Malcolm Brinnin, Poet And Biographer, Dies at 81 | False | By Barbara Stewart | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/news-summary-656054.html | NEWS SUMMARY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-relentless-germany-finds-way-to-win.html | WORLD CUP '98; Relentless Germany Finds Way To Win | False | By Jere Longman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/a-new-face-on-the-block-en-garde-a-very-different-cosmetics-retailer-is-coming.html | A New Face on the Block; En Garde: A Very Different Cosmetics Retailer Is Coming | False | By Jennifer Steinhauer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/giuliani-criticized-on-charter-plans.html | GIULIANI CRITICIZED ON CHARTER PLANS | False | By Dan Barry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/dance-review-ave-maria-of-flesh-as-well-as-spirit.html | DANCE REVIEW; 'Ave Maria' of Flesh as Well as Spirit | False | By Jack Anderson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-can-class-prayer-be-truly-voluntary-656267.html | Can Class Prayer Be Truly Voluntary? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-cowen-betty-cantor.html | Paid Notice: Deaths COWEN, BETTY CANTOR | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-use-veto-to-protect-environment-656097.html | Use Veto to Protect Environment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/foreign-affairs-a-delicate-balance.html | Foreign Affairs; A Delicate Balance | False | By Thomas L. Friedman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/worldbusiness/IHT-thinking-ahead-commentary-dealing-with.html | THINKING AHEAD / Commentary : Dealing With China:Economics First | False | By Reginald Dale, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/hilton-gambling-split-off-seen-then-merger-with-grand-casinos.html | Hilton Gambling Split-Off Seen, Then Merger With Grand Casinos | False | By Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-heller-marvin.html | Paid Notice: Deaths HELLER, MARVIN. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-ives-kenneth-appleton-jr.html | Paid Notice: Deaths IVES, KENNETH APPLETON, JR. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/worldbusiness/IHT-employees-disrupt-korean-bank-closings.html | Employees Disrupt Korean Bank Closings | False | By Don Kirk, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/4-defendants-lose-lawsuit-on-sex-inquiry.html | 4 Defendants Lose Lawsuit on Sex Inquiry | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/plus-boxing-hbo-signs-lewis-to-six-fight-deal.html | PLUS: BOXING; HBO Signs Lewis To Six-Fight Deal | False | By Timothy W. Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/earliest-known-fake-stone-is-discovered-in-southern-iraq.html | Earliest Known Fake Stone Is Discovered in Southern Iraq | False | By John Noble Wilford | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/the-titillating-zigzagging-focus-on-sex-at-1600.html | The Titillating, Zigzagging Focus on Sex at 1600 | False | By James Bennet | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/monsanto-set-to-acquire-cargill-s-foreign-seed-unit.html | Monsanto Set to Acquire Cargill's Foreign Seed Unit | False | By Barnaby J. Feder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/theater-review-potboiler-it-s-not-nor-is-it-a-turkey.html | THEATER REVIEW; Potboiler It's Not, Nor Is It A Turkey | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/clarity-in-the-court.html | Clarity in the Court | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/frank-scott-80-baseball-s-first-player-agent.html | Frank Scott, 80, Baseball's First Player Agent | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/essay-science-and-religion-bridging-the-great-divide.html | ESSAY; Science and Religion: Bridging the Great Divide | False | By George Johnson | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/jazz-festival-review-a-small-matter-of-acoustics.html | JAZZ FESTIVAL REVIEW; A Small Matter of Acoustics | False | By Peter Watrous | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/style/review-fashion-masculinity-meets-romance-in-milan.html | Review/Fashion; Masculinity Meets Romance in Milan | False | By Constance C. R. White | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656577.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/case-creates-a-new-unit.html | Case Creates a New Unit | False | By Dow Jones | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/census-says-women-surpass-men-in-schooling.html | Census Says Women Surpass Men in Schooling | False | By Steven A. Holmes | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/city-vendetta-is-alleged-by-defense-for-hikind.html | City Vendetta Is Alleged By Defense For Hikind | False | By Joseph P. Fried | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/health-watch-a-boost-for-mammography.html | Health Watch; A Boost for Mammography | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/a-devious-attack-on-choice.html | A Devious Attack on Choice | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/books/books-of-the-times-dangerous-to-understand-dangerous-to-ignore.html | BOOKS OF THE TIMES; Dangerous to Understand, Dangerous to Ignore | False | By Michiko Kakutani | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/personal-computers-networks-for-super-linked-families.html | PERSONAL COMPUTERS; Networks for Super-Linked Families | False | By Rob Fixmer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-goldenberg-hyman.html | Paid Notice: Deaths GOLDENBERG, HYMAN | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/flurry-of-anti-gay-remarks-has-gop-fearing-backlash.html | Flurry of Anti-Gay Remarks Has G.O.P. Fearing Backlash | False | By Richard L. Berke | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-who-said-65-was-old-648221.html | Who Said 65 Was Old? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-it-s-their-ball-and-nba-owners-call-for-lockout.html | BASKETBALL; It's Their Ball, and N.B.A. Owners Call for Lockout | False | By Mike Wise | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/solar-craft-may-be-lost.html | Solar Craft May Be Lost | False | By Malcolm W. Browne | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-bilingualism-in-schools-promotes-separatism-656160.html | Bilingualism in Schools Promotes Separatism | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/sex-harassment-and-double-standards.html | Sex Harassment and Double Standards | False | By Marcia D. Greenberger and Verna L. Williams | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/soccer-major-league-soccer-early-exit-means-fast-return.html | SOCCER: MAJOR LEAGUE SOCCER; Early Exit Means Fast Return | False | By Alex Yannis | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/exotic-america-surprises-london.html | Exotic America Surprises London | False | By Alan Riding | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-what-is-a-real-mystery.html | SCIENCE WATCH; What Is a Real Mystery | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-market-place-news-corp-to-sell-shares-in-new-unit.html | THE MARKETS; Market Place; News Corp. To Sell Shares In New Unit | False | By Geraldine Fabrikant | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-vesenyi-paul-phd.html | Paid Notice: Deaths VESENYI, PAUL, PH.D. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/michelangelo-s-heartbreak-comes-life-new-light-transforming-his-pieta-80.html | Michelangelo's Heartbreak Comes to Life in New Light; Transforming His Pieta to 80 Gigabytes | False | By Michael Specter | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/international-business-unusual-deal-us-will-sell-stock-its-uranium-mills.html | INTERNATIONAL BUSINESS; In an Unusual Deal, U.S. Will Sell Stock In Its Uranium Mills | False | By Matthew L. Wald | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-use-veto-to-protect-environment-656100.html | Use Veto to Protect Environment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/science-watch-and-what-is-really-hot.html | SCIENCE WATCH; And What Is Really Hot | False | By Nicholas Wade | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-questions-for-the-president-give-and-take-with-china-s-students.html | CLINTON IN CHINA; Questions for the President: Give and Take With China's Students | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-bird-heads-group-of-seven-elected-to-the-hall-of-fame.html | BASKETBALL; Bird Heads Group of Seven Elected to the Hall of Fame | False | By Frank Litsky | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/beatrice-snyder-74-generic-drug-official.html | Beatrice Snyder, 74, Generic-Drug Official | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/dance-review-new-dreamers-in-a-magic-forest.html | DANCE REVIEW; New Dreamers in a Magic Forest | False | By Anna Kisselgoff | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/whitman-in-deal-to-raise-gas-tax-4-cents.html | Whitman in Deal to Raise Gas Tax 4 cents | False | By Jennifer Preston | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-stocks-bonds-wall-st-is-bolstered-by-strengthened-overseas-trading.html | THE MARKETS: STOCKS & BONDS; Wall St. Is Bolstered by Strengthened Overseas Trading | False | By Sharon R. King | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/whats-right-with-the-swiss-banks-offer.html | What's Right With the Swiss Banks' Offer | False | By Richard Capone and Robert O'Brien | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/sports-of-the-times-david-cone-s-little-war-with-himself.html | Sports of The Times; David Cone's Little War With Himself | False | By Harvey Araton | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/news/after-300-years-of-auctions-this-tea-break-is-final.html | After 300 Years of Auctions, This Tea Break Is Final | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/theater/at-lunch-with-liam-neeson-an-emotional-journey-out-and-back.html | AT LUNCH WITH: Liam Neeson; An Emotional Journey, Out and Back | False | By Anita Gates | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-news-briefs-new-york-livery-cab-driver-is-slain-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Livery-Cab Driver Is Slain in Brooklyn | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/personal-health-feeding-children-off-the-spock-menu.html | PERSONAL HEALTH; Feeding Children off the Spock Menu | False | By Jane E. Brody | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/health-watch-park-hazards.html | Health Watch; Park Hazards | False | By John O'Neil | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/quotation-of-the-day-651095.html | QUOTATION OF THE DAY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/rockwell-to-cut-3800-jobs-and-spin-off-chip-unit.html | Rockwell to Cut 3,800 Jobs and Spin Off Chip Unit | False | By Andrew Pollack | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-muscle-not-fat-648337.html | Muscle, Not Fat | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/3-democrats-assail-d-amato-then-attack-one-another.html | 3 Democrats Assail D'Amato Then Attack One Another | False | By Adam Nagourney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/international-business-korean-bank-closings-prompt-a-big-yawn.html | INTERNATIONAL BUSINESS; Korean Bank Closings Prompt a Big Yawn | False | By Stephanie Strom | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/trenton-ban-on-prison-smut-is-too-broad-judge-warns.html | Trenton Ban on Prison Smut Is Too Broad, Judge Warns | False | By Robert Hanley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/un-council-looks-at-rise-in-number-of-children-in-combat.html | U.N. Council Looks at Rise in Number of Children in Combat | False | By Barbara Crossette | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/unknown-vietnam-soldier-now-has-a-name.html | 'Unknown' Vietnam Soldier Now Has a Name | False | By Steven Lee Myers | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-an-international-court-that-america-could-back.html | An International Court That America Could Back | False | By Aryeh Neier, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-dictators-of-influence-648248.html | Dictators of Influence | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-can-class-prayer-be-truly-voluntary-656232.html | Can Class Prayer Be Truly Voluntary? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656550.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/unraveling-of-a-giant-mystery-begins.html | Unraveling of a Giant Mystery Begins | False | By William J. Broad | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-kraus-john-h.html | Paid Notice: Deaths KRAUS, JOHN H. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-use-veto-to-protect-environment-656089.html | Use Veto to Protect Environment | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-bilingualism-in-schools-promotes-separatism-656178.html | Bilingualism in Schools Promotes Separatism | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/media-business-advertising-for-j-walter-thompson-new-york-winning-merrill-lynch.html | THE MEDIA BUSINESS: ADVERTISING; For J. Walter Thompson New York, winning the Merrill Lynch account ends a period of tumult. | False | By Stuart Elliott | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/police-reports-investigated-in-shooting-of-squeegee-man.html | Police Reports Investigated In Shooting of Squeegee Man | False | By Michael Cooper | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-news-briefs-new-jersey-school-choice-program-delayed-for-new-plan.html | METRO NEWS BRIEFS; NEW JERSEY; School-Choice Program Delayed for New Plan | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/prosecutors-say-microsoft-case-will-be-honed.html | Prosecutors Say Microsoft Case Will Be Honed | False | By Joel Brinkley | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/the-threat-of-police-perjury.html | The Threat of Police Perjury | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/serb-forces-open-a-major-assault-on-kosovo-rebels.html | SERB FORCES OPEN A MAJOR ASSAULT ON KOSOVO REBELS | False | By Chris Hedges | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/baseball-mets-seek-last-year-s-late-inning-lightning.html | BASEBALL; Mets Seek Last Year's Late-Inning Lightning | False | By Claire Smith | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/style/IHT-the-essence-of-westwood.html | The Essence Of Westwood | False | By Suzy Menkes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-news-briefs-new-york-bronx-man-in-assault-gets-15-years-to-life.html | METRO NEWS BRIEFS; NEW YORK; Bronx Man in Assault Gets 15 Years to Life | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-ashworth-richard-g.html | Paid Notice: Deaths ASHWORTH, RICHARD G. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/on-baseball-numbers-keep-interleague-play-interesting.html | ON BASEBALL; Numbers Keep Interleague Play Interesting | | By Murray Chass | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/baseball-200-innings-down-road-cone-wants-to-stay-put.html | BASEBALL; 200 Innings Down Road, Cone Wants to Stay Put | False | By Jack Curry | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-trade-1.6-billion-in-deals-can-t-mask-us-disappointment.html | CLINTON IN CHINA: TRADE; $1.6 Billion in Deals Can't Mask U.S. Disappointment | False | By Laurence Zuckerman | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-goldstein-ella-m-nee-mielziner.html | Paid Notice: Deaths GOLDSTEIN, ELLA M. (NEE MIELZINER) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/more-unions-set-to-join-strike-over-puerto-rico-phones.html | More Unions Set to Join Strike Over Puerto Rico Phones | False | By Mireya Navarro | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/l-halting-spread-of-hiv-647977.html | Halting Spread of H.I.V. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/maj-gen-marion-e-carl-82-marine-air-ace-in-world-war-ii.html | Maj. Gen. Marion E. Carl, 82, Marine Air Ace in World War II | False | By Richard Goldstein | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/q-a-first-aid-or-not.html | Q&A; First Aid or Not? | False | By C. Claiborne Ray | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/company-news-oil-and-gas-companies-in-565-million-merger.html | COMPANY NEWS; OIL AND GAS COMPANIES IN $565 MILLION MERGER | False | By Bridge News | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/officials-are-drawing-closer-in-effort-to-sell-coliseum.html | Officials Are Drawing Closer in Effort to Sell Coliseum | False | By Charles V Bagli | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/inside-656534.html | INSIDE | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/furor-over-school-prayer-stuns-a-fired-teacher.html | Furor Over School Prayer Stuns a Fired Teacher | False | By MacArena Hernandez | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/powergen-plans-to-buy-utility-for-1.4-billion.html | Powergen Plans To Buy Utility For $1.4 Billion | False | By Agis Salpukas | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-liberty-continues-recovery-with-fourth-victory-in-row.html | BASKETBALL; Liberty Continues Recovery With Fourth Victory in Row | False | By Tarik El-Bashir | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/basketball-knicks-near-deadline-in-trade-bid.html | BASKETBALL; Knicks Near Deadline In Trade Bid | False | By Selena Roberts | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/bombay-journal-how-india-offers-the-feeding-without-the-frenzy.html | Bombay Journal; How India Offers the Feeding Without the Frenzy | False | By John F. Burns | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-collins-philip.html | Paid Notice: Deaths COLLINS, PHILIP | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/rebel-success-in-kosovo-worries-europe.html | Rebel Success in Kosovo Worries Europe | False | By Craig R. Whitney | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/IHT-fans-flock-to-see-england-vs-argentina-vantage-point-as-past.html | Fans Flock to See England vs. Argentina / VANTAGE POINT : As Past Glories Fade, 2 Teams Crave Victory | False | By Rob Hughes, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/jazz-festival-review-swooning-love-no-thank-you.html | JAZZ FESTIVAL REVIEW; Swooning Love? No, Thank You | False | By Stephen Holden | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/metro-business-restaurateur-ends-suit.html | Metro Business; Restaurateur Ends Suit | False | By Marian Burros | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/union-drive-wins-vote-at-hospital-in-rockland.html | Union Drive Wins Vote At Hospital In Rockland | False | By Steven Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-norton-williams.html | Paid Notice: Deaths NORTON, WILLIAM S. | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/nrc-gives-final-approval-to-restart-of-millstone-reactor.html | N.R.C. Gives Final Approval to Restart of Millstone Reactor | False | By Jonathan Rabinovitz | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/season-without-a-dunk.html | Season Without a Dunk? | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/IHT-after-300-years-of-auctions-this-tea-break-is-final.html | After 300 Years of Auctions, This Tea Break Is Final | False | By Tom Buerkle, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-meanwhile-no-need-to-fret-about-europes-invasion-of-america.html | MEANWHILE : No Need to Fret About Europe's Invasion of America | False | By Richard Pells, International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-rand-edward-henry.html | Paid Notice: Deaths RAND, EDWARD HENRY | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-lewis-julius.html | Paid Notice: Deaths LEWIS, JULIUS | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/opinion/IHT-1923home-influence-in-our-pages100-75-and-50-years-ago.html | 1923:Home Influence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/supreme-court-weaves-legal-principles-from-a-tangle-of-litigation.html | Supreme Court Weaves Legal Principles From a Tangle of Litigation | False | By Linda Greenhouse | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656607.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/classified/paid-notice-deaths-blinick-margery-alice-linda.html | Paid Notice: Deaths BLINICK, MARGERY ALICE (LINDA) | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/arts/young-dancers-pounce-into-battle-sports-meets-art-international-competition.html | Young Dancers Pounce Into Battle; Sports Meets Art at an International Competition in Mississippi | False | By Bruce Weber | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/sports/world-cup-98-netherlands-davids-comes-in-from-cold.html | WORLD CUP '98; Netherlands' Davids Comes in From Cold | False | By Roger Cohen | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/six-generations-strong-women-history-leaves-mark-elizabeth-cady-stanton-s-line.html | Six Generations of Strong Women; History Leaves Mark on Elizabeth Cady Stanton's Line | False | By Elisabeth Bumiller | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/science/optimism-s-bright-side-a-healthy-longer-life.html | Optimism's Bright Side: A Healthy, Longer Life | False | By Susan Gilbert | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/world/clinton-in-china-review-critic-s-notebook-clinton-s-dream-media-opportunity.html | CLINTON IN CHINA: REVIEW -- CRITICS NOTEBOOK; Clinton's Dream Media Opportunity | False | By Caryn James | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656569.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/us/questions-remain-after-paper-s-apology-on-stolen-voice-mail.html | Questions Remain After Paper's Apology on Stolen Voice Mail | False | By Felicity Barringer | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-06-30 | 1998-06-30 | https://www.nytimes.com/1998/06/30/nyregion/c-corrections-656585.html | Corrections | False | | 1998-07-31 | TX 4-726-262 | 2009-08-06 | TX 6-681-634 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-jersey-6-year-sentence-possible-for-a-fatal-stabbing.html | METRO NEWS BRIEFS: NEW JERSEY; 6-Year Sentence Possible For a Fatal Stabbing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-1948a-balkan-bloc-in-our-pages100-75-and-50-years-ago.html | 1948:A Balkan Bloc : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/investors-cool-to-hilton-plan-stock-tumbles.html | Investors Cool To Hilton Plan; Stock Tumbles | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/IHT-glitches-snarl-malaysias-new-airport.html | Glitches Snarl Malaysia's New Airport | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/the-overstretched-privilege.html | The Overstretched Privilege | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-hong-kong-hong-kong-surprise-politics-steady-but-economy-falters.html | CLINTON IN CHINA: HONG KONG; Hong Kong Surprise: Politics Steady but Economy Falters | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/business-digest-671754.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/jail-for-leader-and-advisers-in-bribery-case-at-police-union.html | Jail for Leader And Advisers In Bribery Case At Police Union | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/paris-journal-la-ministre-over-the-immortals-dead-bodies.html | Paris Journal; La Ministre? Over the Immortals' Dead Bodies | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-jersey-federal-officials-release-report-on-discrimination.html | METRO NEWS BRIEFS: NEW JERSEY; Federal Officials Release Report on Discrimination | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-voices-chinese-say-clinton-makes-them-feel-more-free-but-for-long.html | CLINTON IN CHINA: VOICES; Chinese Say Clinton Makes Them Feel More Free, but for How Long? | False | By Elisabeth Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/chief-of-packard-bell-nec-steps-down.html | Chief of Packard Bell NEC Steps Down | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-best-team-has-zero-starters-in-denver.html | BASEBALL; Best Team Has Zero Starters in Denver | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/25-and-under-in-queens-eye-opening-curries-and-vindaloo.html | $25 AND UNDER; In Queens, Eye-Opening Curries and Vindaloo | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/world-cup-98-tiny-croatia-takes-big-step-with-victory.html | WORLD CUP '98; Tiny Croatia Takes Big Step With Victory | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/wine-talk-guided-tours-of-sonoma-napa-and-beyond.html | WINE TALK; Guided Tours of Sonoma, Napa and Beyond | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/douglas-a-mccrary-83-decorated-pilot.html | Douglas A. McCrary, 83, Decorated Pilot | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/c-corrections-672246.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/news/glitches-snarl-malaysias-new-airport.html | Glitches Snarl Malaysia's New Airport | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/john-paul-moves-to-stifle-dissent-on-heated-issues.html | JOHN PAUL MOVES TO STIFLE DISSENT ON HEATED ISSUES | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/come-sit-don-t-beg-dogs-dine-out-in-new-york.html | Come, Sit, Don't Beg; Dogs Dine Out in New York | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-flag-amendment-returns-lost-power-672297.html | Flag Amendment Returns Lost Power | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/world-cup-98-argentina-outlasts-short-handed-england.html | WORLD CUP '98; Argentina Outlasts Short-Handed England | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/19-nations-see-us-as-threat-to-cultures.html | 19 Nations See U.S. As Threat To Cultures | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-commissioner-election-set.html | BASEBALL; Commissioner Election Set | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-insurers-gain-while-doctors-lose-672181.html | Insurers Gain While Doctors Lose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-in-china-airwaves-clinton-enjoys-radio-stint-no-violence-drugs-or-sex.html | CLINTON IN CHINA: AIRWAVES; Clinton Enjoys Radio Stint: No Violence, Drugs or Sex | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/pleading-a-case-for-the-child-educator-stresses-developmental-needs-over-methods.html | Pleading a Case for the Child; Educator Stresses Developmental Needs Over Methods | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/fierce-fighting-as-serbs-try-to-push-rebels-from-kosovo-town.html | Fierce Fighting as Serbs Try to Push Rebels From Kosovo Town | False | By Chris Hedges | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/c-corrections-672270.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/a-race-for-the-soul-of-the-suburbs.html | A Race for the Soul of the Suburbs | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/media-business-advertising-cbs-loves-tv-now-network-wants-viewers-fancy-cbs.html | THE MEDIA BUSINESS: ADVERTISING; CBS loves TV; now the network wants viewers to fancy CBS. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/eating-well-is-it-pasteurized-juice-labels-will-tell.html | EATING WELL; Is It Pasteurized? Juice Labels Will Tell | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/sports-of-the-times-silly-kick-will-haunt-england.html | Sports of The Times; Silly Kick Will Haunt England | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/restaurants-stake-out-your-pantry.html | Restaurants Stake Out Your Pantry | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-hacker-becomes-hitter-sosa-shows-patience-plate-his-finest-season.html | BASEBALL: A Hacker Becomes a Hitter; Sosa Shows Patience at the Plate in His Finest Season | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/donations-rise-ending-united-way-slump.html | Donations Rise, Ending United Way Slump | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/in-napa-s-shadow-sonoma-shines.html | In Napa's Shadow, Sonoma Shines | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/the-case-of-the-teheran-mayor-reform-on-trial.html | The Case of the Teheran Mayor: Reform on Trial | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/IHT-us-f16-fires-a-missile-after-iraqi-radar-locks-on-jets.html | U.S. F-16 Fires A Missile After Iraqi Radar Locks on Jets | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-in-book-publishing-some-editors-still-care-672203.html | In Book Publishing, Some Editors Still Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/galina-brezhnev-69-child-of-longtime-soviet-leader.html | Galina Brezhnev, 69, Child Of Longtime Soviet Leader | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-anderson-cn-nick.html | Paid Notice: Deaths ANDERSON, C.N. (NICK) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/IHT-fed-seeks-to-deter-complacency-in-lending-a-warning-for-us-banks.html | Fed Seeks to Deter 'Complacency' in Lending : A Warning for U.S. Banks | False | By Mitchell Martin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-media-business-advertising-addenda-accounts-672335.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/police-concede-they-were-caught-off-guard-by-size-of-the-protest.html | Police Concede They Were Caught Off Guard by Size of the Protest | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-in-china-the-overview-clinton-tells-of-hopes-and-risks-on-trade.html | CLINTON IN CHINA: THE OVERVIEW; Clinton Tells of Hopes and Risks On Trade | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/arts-abroad-scraping-away-at-the-black-legend-of-a-spanish-king.html | ARTS ABROAD; Scraping Away at the 'Black Legend' of a Spanish King | False | By Al Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-brennan-edward-md.html | Paid Notice: Deaths BRENNAN, EDWARD, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-be-certain-any-nato-intervention-in-kosovo-is-legal.html | Be Certain Any NATO Intervention in Kosovo Is Legal | False | By Frederick Bonnart, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/the-democracy-gap.html | The Democracy Gap | False | By Robert E. Lighthizer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-hammel-arthur-james.html | Paid Notice: Deaths HAMMEL, ARTHUR JAMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/news-summary-674958.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-lewis-julius.html | Paid Notice: Deaths LEWIS, JULIUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/franny-murray-82-major-figure-in-penn-s-sports-dies.html | Franny Murray, 82, Major Figure in Penn's Sports, Dies | False | By Richard Goldstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/pop-review-phil-collins-offers-swing-fare.html | POP REVIEW; Phil Collins Offers Swing Fare | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/pro-basketball-business-group-reaches-agreement-to-buy-nets.html | PRO BASKETBALL; Business Group Reaches Agreement to Buy Nets | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-york-rap-singer-is-shot-in-robbery-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Rap Singer Is Shot In Robbery in Brooklyn | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-kasper-stanley-a.html | Paid Notice: Deaths KASPER, STANLEY A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-ac-nielsen-buys-bases-group-a-test-marketer.html | COMPANY NEWS; A.C. NIELSEN BUYS BASES GROUP, A TEST-MARKETER | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-big-ratings-for-the-big-city.html | BASEBALL; Big Ratings for the Big City | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/gm-workers-expected-a-much-better-vacation.html | G.M. Workers Expected A Much Better Vacation | False | By Nichole M. Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-bark-samuel-dds.html | Paid Notice: Deaths BARK, SAMUEL, D.D.S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-immediato-daniel-j.html | Paid Notice: Deaths IMMEDIATO, DANIEL J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-market-place-shareholders-may-have-recovered-from-merger-fever.html | THE MARKETS: Market Place; Shareholders may have recovered from merger fever. | False | By Reed Abelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/the-pop-life-666068.html | THE POP LIFE | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/rubin-hoping-thais-back-requirements-of-the-imf.html | Rubin Hoping Thais Back Requirements Of the I.M.F. | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-brinnin-john-malcolm.html | Paid Notice: Deaths BRINNIN, JOHN MALCOLM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/c-corrections-672262.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/new-pepsi-drink-to-use-special-sweetener.html | New Pepsi Drink to Use Special Sweetener | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/shifting-demographics-of-hiv.html | Shifting Demographics of H.I.V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/glimpses-of-change-in-china.html | Glimpses of Change in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/dance-review-those-distorted-images-of-startling-invention.html | DANCE REVIEW; Those Distorted Images of Startling Invention | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-york-new-metrocards-sold-in-spite-of-orders.html | METRO NEWS BRIEFS; NEW YORK; New Metrocards Sold In Spite of Orders | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/cohen-sees-no-further-unknowns-for-tomb.html | Cohen Sees No Further Unknowns for Tomb | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/neighbor-accused-of-firing-at-house-of-paroled-rapist.html | Neighbor Accused of Firing at House of Paroled Rapist | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-insurers-gain-while-doctors-lose-672173.html | Insurers Gain While Doctors Lose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-in-china-president-sees-risks-to-growth-for-china.html | CLINTON IN CHINA; President Sees Risks To Growth for China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/commercial-real-estate-plan-seeks-to-clarify-muddled-lower-manhattan.html | Commercial Real Estate; Plan Seeks to Clarify Muddled Lower Manhattan | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/pro-basketball-oakley-camby-deal-is-final.html | PRO BASKETBALL; Oakley-Camby Deal Is Final | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ralph-s-brown-85-professor-and-expert-on-copyright-law.html | Ralph S. Brown, 85, Professor And Expert on Copyright Law | False | By Holcomb B. Noble | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-samuels-frances.html | Paid Notice: Deaths SAMUELS, FRANCES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/edward-f-preston-79-ex-omb-executive.html | Edward F. Preston, 79, Ex-O.M.B. Executive | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-galef-steven-a.html | Paid Notice: Deaths GALEF, STEVEN A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-de-gruchy-kenneth.html | Paid Notice: Deaths DE GRUCHY, KENNETH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/birth-rate-falls-to-40-year-low-among-unwed-black-women.html | Birth Rate Falls to 40-Year Low Among Unwed Black Women | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/markets-stocks-balloon-that-refuses-be-popped-investors-keep-lifting-stocks.html | THE MARKETS: STOCKS -- The Balloon That Refuses To Be Popped; Investors Keep Lifting Stocks Despite Warnings | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/liberties-le-tout-swivet.html | Liberties; Le Tout Swivet | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/business-travel-repairs-westchester-county-airport-will-be-completed-next-month.html | Business Travel; Repairs at Westchester County Airport will be completed next month, ending a series of delays. | False | By Jane L. Levere | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/style/IHT-reviving-miss-jean-brodie-definitely-past-her-prime.html | Reviving 'Miss Jean Brodie'; Definitely Past Her Prime | False | By Sheridan Morley, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/alabama-governor-wins-gop-runoff.html | Alabama Governor Wins G.O.P. Runoff | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-meanwhile-suffering-from-the-bomb-more-than-50-years-later.html | MEANWHILE : Suffering From the Bomb More Than 50 Years Later | False | By Akiko Kusaoi, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/concerns-on-rockefeller-center-plans.html | Concerns on Rockefeller Center Plans | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-york-3-people-are-slashed-in-2-incidents-on-subway.html | METRO NEWS BRIEFS: NEW YORK; 3 People Are Slashed In 2 Incidents on Subway | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-clarke-sylvia-nee-stein.html | Paid Notice: Deaths CLARKE, SYLVIA (NEE STEIN) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/i-flag-amendment-returns-lost-power-fundamental-process-672319.html | Flag Amendment Returns Lost Power; Fundamental Process | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/style/IHT-on-the-runway-lifes-a-beach.html | On the Runway, Life's a Beach | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/tibet-protesters-reported-killed.html | Tibet Protesters Reported Killed | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/i-flag-amendment-returns-lost-power-vandalism-not-speech-672300.html | Flag Amendment Returns Lost Power; Vandalism, Not Speech | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/plus-rowing-henley-regatta-women-and-men-are-set-for-races.html | PLUS ROWING -- HENLEY REGATTA; Women and Men Are Set for Races | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/french-plan-to-buy-american-center-s-paris-home.html | French Plan to Buy American Center's Paris Home | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-noll-marie-underhill.html | Paid Notice: Deaths NOLL, MARIE UNDERHILL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/i-anti-gay-meanness-672220.html | Anti-Gay Meanness | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/food-stuff-for-a-picnic-as-festive-as-the-fireworks.html | FOOD STUFF; For a Picnic as Festive as the Fireworks | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/i-insurers-gain-while-doctors-lose-672165.html | Insurers Gain While Doctors Lose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/storm-brings-wind-and-hail-and-pair-of-weak-tornadoes.html | Storm Brings Wind and Hail, And Pair of Weak Tornadoes | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-proeurope-with-a-british-accent.html | Pro-Europe With a British Accent | False | By David Howell, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-insurers-gain-while-doctors-lose-672190.html | Insurers Gain While Doctors Lose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/us-nuclear-arms-cost-put-at-5.48-trillion.html | U.S. Nuclear Arms' Cost Put at $5.48 Trillion | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/tv-notes-envisioning-60-minutes-ii.html | TV NOTES; Envisioning '60 Minutes' II | False | By Lawrie Mifflin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/alabama-governor-wins-runoff-in-triumph-for-the-right.html | Alabama Governor Wins Runoff in Triumph for the Right | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/on-baseball-expectations-still-soar-a-mile-high.html | ON BASEBALL; Expectations Still Soar a Mile High | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/un-team-says-congo-army-killed-hutu.html | U.N. Team Says Congo Army Killed Hutu | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/whitman-cuts-42.8-million-from-budget.html | Whitman Cuts $42.8 Million From Budget | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-clouds-never-lift-for-texas-underdog.html | POLITICAL BRIEFING; Clouds Never Lift For Texas Underdog | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/microsoft-s-windows-98-sells-much-better-than-expected.html | Microsoft's Windows 98 Sells Much Better Than Expected | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-one-more-mission-for-gung-ho-b-1-bob.html | POLITICAL BRIEFING; One More Mission For Gung-Ho B-1 Bob | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/paul-van-buren-74-death-of-god-exponent.html | Paul van Buren, 74, 'Death of God' Exponent | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/metro-news-briefs-new-york-woman-admits-starving-son-who-died-in-1997.html | METRO NEWS BRIEFS: NEW YORK; Woman Admits Starving Son Who Died in 1997 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/cincinnati-enquirer-workers-subpoenaed-in-chiquita-case.html | Cincinnati Enquirer Workers Subpoenaed in Chiquita Case | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-schick-salome.html | Paid Notice: Deaths SCHICK, SALOME | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/international-business-fierce-run-on-the-rand-by-speculators-shocks-south-africa.html | INTERNATIONAL BUSINESS; Fierce Run on the Rand by Speculators Shocks South Africa | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-herbicide-again-letters-to-the-editor.html | Herbicide Again : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-peruvian-injustice-667080.html | Peruvian Injustice | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-a-lot-of-all-star-talk-but-a-tarnished-start.html | BASEBALL; A Lot of All-Star Talk, But a Tarnished Start | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-kusevitsky-patricia-lily.html | Paid Notice: Deaths KUSEVITSKY, PATRICIA LILY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/linda-tripp-who-taped-lewinsky-goes-before-grand-jury.html | Linda Tripp, Who Taped Lewinsky, Goes Before Grand Jury | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/turbulent-labor-rally-snarls-midtown.html | Turbulent Labor Rally Snarls Midtown | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-1923court-fight-in-our-pages100-75-and-50-years-ago.html | 1923:Court Fight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/golf-an-eagle-spurs-rohlf-to-a-four-shot-victory-in-the-ike.html | GOLF; An Eagle Spurs Rohlf to a Four-Shot Victory in the Ike | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/tv-sports-after-decades-of-words-for-albert-silence.html | TV SPORTS; After Decades of Words for Albert, Silence | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/watermelon-drinks-cool-sweet-colorful.html | Watermelon Drinks: Cool, Sweet, Colorful | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-briefs-672513.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/baseball-cone-isn-t-perfect-but-he-isn-t-bad.html | BASEBALL; Cone Isn't Perfect, But He Isn't Bad | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-media-business-advertising-addenda-omnicom-and-others-win-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom and Others Win Awards | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/creditors-unhappy-with-marvel-plan.html | Creditors Unhappy With Marvel Plan | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/news/mongols-told-to-use-surnames-again-are-trying-to-remember.html | Mongols, Told to Use Surnames Again, Are Trying to Remember | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ebbing-influence-hinders-taxi-fleets-in-fight-over-new-rules.html | Ebbing Influence Hinders Taxi Fleets in Fight Over New Rules | False | By Christopher Drew and Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/princeton-cancer-expert-is-new-rockefeller-u-president.html | Princeton Cancer Expert Is New Rockefeller U. President | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/transactions-675725.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/public-lives-belying-the-legend-of-the-crusty-old-salt.html | PUBLIC LIVES; Belying the Legend of the Crusty Old Salt | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/dance-honors-for-brothers-who-could-tap-up-a-storm.html | Dance Honors for Brothers Who Could Tap Up a Storm | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/to-go-it-s-a-picnic-from-soup-to-nuts.html | TO GO; It's a Picnic, From Soup to Nuts | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/fed-extends-alert-on-bank-lending-standards.html | Fed Extends Alert on Bank Lending Standards | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/new-york-s-unguarded-beaches.html | New York's Unguarded Beaches | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-polish-jewish-cemetery-667781.html | Polish Jewish Cemetery | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/about-new-york-bidding-wars-make-agency-defend-its-turf.html | About New York; Bidding Wars Make Agency Defend Its Turf | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/angel-calls-back-music-old-havana-shining-shoes-carnegie-hall-stories-along-way.html | An Angel Calls Back the Music of Old Havana; From Shining Shoes to Carnegie Hall, and the Stories Along the Way | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/mcveigh-letters-before-blast-show-the-depth-of-his-anger.html | McVeigh Letters Before Blast Show the Depth of His Anger | False | By Jo Thomas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-in-book-publishing-some-editors-still-care-writers-wanted-672211.html | In Book Publishing, Some Editors Still Care; Writers Wanted | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/the-markets-corporate-underwriting-soared-in-first-half-of-98.html | THE MARKETS; Corporate Underwriting Soared in First Half of '98 | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-thrill-of-the-grill-is-in-charcoal-not-gas.html | The Thrill of the Grill Is in Charcoal, Not Gas | False | By John Willoughby and Chris Schlesinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/clinton-china-drama-bitter-festival-chief-says-it-s-definite-shanghai-opera-won.html | CLINTON IN CHINA: THE DRAMA; Bitter Festival Chief Says It's Definite: Shanghai Opera Won't Appear | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/worldbusiness/IHT-french-and-us-executives-seek-cooperation.html | French and U.S. Executives Seek Cooperation | False | By Joseph Fitchett, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-insurers-gain-while-doctors-lose-672157.html | Insurers Gain While Doctors Lose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-more-like-skating-letters-to-the-editor.html | More Like Skating : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-goldman-tess.html | Paid Notice: Deaths GOLDMAN, TESS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/at-67-marlboro-mental-hospital-closes.html | At 67, Marlboro Mental Hospital Closes | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-pharmacy-service-provider-gets-2-billion-contract.html | COMPANY NEWS; PHARMACY SERVICE PROVIDER GETS $2 BILLION CONTRACT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/picturing-you-at-prometheus.html | Picturing You at Prometheus | False | By Roy Hoffman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-norton-william-s.html | Paid Notice: Deaths NORTON, WILLIAM S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/pro-basketball-ewing-blames-owners-for-game-s-labor-woes.html | PRO BASKETBALL; Ewing Blames Owners For Game's Labor Woes | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/journal-hollywood-s-mental-block.html | Journal; Hollywood's Mental Block | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/tennis-venus-williams-is-a-snazzy-winner.html | TENNIS; Venus Williams Is a Snazzy Winner | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/inside-674710.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/holocaust-scholar-quits-museum-job.html | Holocaust Scholar Quits Museum Job | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/worldbusiness/IHT-big-casino-in-malaysia-keeps-drawing-them-in-high.html | Big Casino in Malaysia Keeps Drawing Them In : High Rollers Not Folding In Asia Crisis | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-goldberg-marion.html | Paid Notice: Deaths GOLDBERG, MARION | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/world/us-jet-fighter-fires-missile-at-an-iraqi-antiaircraft-battery.html | U.S. Jet Fighter Fires Missile at an Iraqi Antiaircraft Battery | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-bookstaver-douglas-b.html | Paid Notice: Deaths BOOKSTAVER, DOUGLAS B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/getting-royal-opera-house-in-order.html | Getting Royal Opera House in Order | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/corrections-672254.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/they-re-ready-for-their-layups-now.html | They're Ready For Their Layups Now | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/corrections-672289.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/three-leave-one-big-bank-for-another.html | Three Leave One Big Bank For Another | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/arts/jazz-festival-review-take-flight-a-norwegian-would.html | JAZZ FESTIVAL REVIEW; Take Flight? A Norwegian Would | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/differences-over-privacy-on-the-internet.html | Differences Over Privacy On the Internet | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/host-marriott-asia-move.html | Host Marriott Asia Move | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/restaurants-serving-bar-food-with-attitude.html | RESTAURANTS; Serving Bar Food With Attitude | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/quotation-of-the-day-675067.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-wieda-john-j.html | Paid Notice: Deaths WIEDA, JOHN J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/some-scientists-are-hopeful-again-for-an-aids-cure.html | Some Scientists Are Hopeful Again for an AIDS Cure | False | By Lawrence K. Altman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/movies/film-review-henny-penny-gets-the-president-s-ear.html | FILM REVIEW; Henny Penny Gets the President's Ear | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-goldstein-ella-m-nee-mielziner.html | Paid Notice: Deaths GOLDSTEIN, ELLA M. (NEE MIELZINER) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/theater/theater-review-azgi-and-ali-s-excellent-adventure.html | THEATER REVIEW; Azgi and Ali's Excellent Adventure | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/critics-fear-shift-in-control-of-child-clinics.html | Critics Fear Shift in Control of Child Clinics | False | By Ian Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-minimalist-a-dessert-of-strawberries-and-elegance.html | THE MINIMALIST; A Dessert Of Strawberries And Elegance | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/IHT-vantage-point-soccer-victory-spotlights-and-helps-heal-dutch.html | Vantage Point / : Soccer Victory Spotlights and Helps Heal Dutch Racial Divide | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/IHT-mongols-told-to-use-surnames-again-are-trying-to-remember.html | Mongols, Told to Use Surnames Again, Are Trying to Remember | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/wary-students-jam-cuny-remedial-classes.html | Wary Students Jam CUNY Remedial Classes | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-flag-amendment-returns-lost-power-protecting-victims-672327.html | Flag Amendment Returns Lost Power; Protecting Victims | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/books/books-of-the-times-searching-for-oil-and-maybe-love-in-the-snow.html | BOOKS OF THE TIMES; Searching for Oil, and Maybe Love, in the Snow | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-clancy-cleo-garis.html | Paid Notice: Deaths CLANCY, CLEO GARIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/business/company-news-bayard-adds-contract-drilling-assets-of-transtexas.html | COMPANY NEWS; BAYARD ADDS CONTRACT DRILLING ASSETS OF TRANSTEXAS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-1898french-ministry-in-our-pages100-75-and-50-years-ago.html | 1898:French Ministry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/excerpts-from-timothy-mcveigh-letter.html | Excerpts From Timothy McVeigh Letter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/IHT-illegal-in-mexico-letters-to-the-editor.html | Illegal in Mexico : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/the-chef.html | THE CHEF | False | By Deborah Madison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/giuliani-endorses-vacco-s-re-election-bid.html | Giuliani Endorses Vacco's Re-election Bid | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/dining/temptation-a-small-brazilian-treat-rich-with-cheese.html | TEMPTATION; A Small Brazilian Treat, Rich With Cheese | False | By Suzanne Hamlin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/classified/paid-notice-deaths-hay-agnes-d-arcy.html | Paid Notice: Deaths HAY, AGNES D'ARCY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/IHT-tiny-croatia-now-makes-a-big-mark-in-soccer-too.html | Tiny Croatia Now Makes a Big Mark in Soccer, Too | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/hockey-free-agency-opens-with-a-strong-crop.html | HOCKEY; Free Agency Opens With a Strong Crop | False | By Joe Lapointe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/opinion/l-anti-gay-meanness-selective-bible-quoting-672238.html | Anti-Gay Meanness; Selective Bible Quoting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/washington-talk-social-security-s-fix-and-al-gore-s-future.html | Washington Talk; Social Security's Fix And Al Gore's Future | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/ferraro-to-donate-tobacco-fee.html | Ferraro to Donate Tobacco Fee | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/sports/plus-court-news-king-s-lawyer-cites-an-agreement.html | PLUS: COURT NEWS; King's Lawyer Cites An Agreement | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/nyregion/plea-deal-rescinded-informer-may-face-life.html | Plea Deal Rescinded, Informer May Face Life | False | By Selwyn Raab | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-01 | 1998-07-01 | https://www.nytimes.com/1998/07/01/us/political-briefing-term-limit-campaign-less-bang-for-the-buck.html | POLITICAL BRIEFING; Term-Limit Campaign: Less Bang for the Buck | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-business-heads-of-volvo-and-volkswagen-hold-talks.html | INTERNATIONAL BUSINESS; Heads of Volvo and Volkswagen Hold Talks | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/judge-blocks-rent-increases-assailing-oversight-panel-s-chief-for-withholding.html | Judge Blocks Rent Increases, Assailing Oversight Panel's Chief for Withholding Report | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/plugging-in-to-the-internet-many-paths-many-speeds.html | Plugging In to the Internet: Many Paths, Many Speeds | False | By Peter Wayner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-lehrman-jay-jacob.html | Paid Notice: Deaths LEHRMAN, JAY JACOB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/plus-rowing-henley-regatta-four-us-crews-survive-first-round.html | PLUS: ROWING -- HENLEY REGATTA; Four U.S. Crews Survive First Round | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694878.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/skip-away-plots-next-million.html | Skip Away Plots Next Million | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/once-obscure-lawmaker-battles-campaign-law-status-quo.html | Once-Obscure Lawmaker Battles Campaign-Law Status Quo | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-imprisoned-dissidents-694002.html | China Still Trails Russia in What Matters Most; Imprisoned Dissidents | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-lewis-julius.html | Paid Notice: Deaths LEWIS, JULIUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-ellis-arlene.html | Paid Notice: Deaths ELLIS, ARLENE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-gorbachev-s-vision-693979.html | China Still Trails Russia in What Matters Most; Gorbachev's Vision | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/pakistani-says-a-strike-was-planned-on-india.html | Pakistani Says A-Strike Was Planned on India | False | By John Kifner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-1923-a-ford-boom-in-our-pages100-75-and-50-years-ago.html | 1923: A Ford Boom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/IHT-hard-choices-now-confront-18yearold-owen-englands-hero-flight-path.html | Hard Choices Now Confront 18-Year-Old Owen, England's Hero : Flight Path of Fast-Moving Star | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/labor-s-abuse-of-the-city.html | Labor's Abuse of the City | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/the-golf-report-bethpage-is-dressed-for-2002-open.html | THE GOLF REPORT; Bethpage Is Dressed for 2002 Open | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-airwaves-a-muckraking-program-draws-300-million-daily.html | CLINTON IN CHINA: AIRWAVES; A Muckraking Program Draws 300 Million Daily | False | By Elisabeth Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/parliament-testily-backs-parts-of-plan-yeltsin-seeks.html | Parliament Testily Backs Parts of Plan Yeltsin Seeks | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-swiss-bank-selling-units-to-italian-insurer.html | INTERNATIONAL BRIEFS; Swiss Bank Selling Units To Italian Insurer | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/the-golf-report-sorenstam-a-favorite-in-the-open.html | THE GOLF REPORT; Sorenstam A Favorite In the Open | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/IHT-europe-once-more-dominates-the-final-8.html | Europe Once More Dominates the Final 8 | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-rayner-lord-derek.html | Paid Notice: Deaths RAYNER, LORD DEREK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/l-living-with-windows-98-695645.html | Living With Windows 98 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-memorials-harnik-hans.html | Paid Notice: Memorials HARNIK, HANS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-castros-excuse-letters-to-the-editor.html | Castro's Excuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/a-warning-from-the-fed.html | A Warning From the Fed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/keeping-em-down-on-the-farm-sales-of-development-rights-preserve-agrarian-land.html | Keeping 'em Down on the Farm; Sales of Development Rights Preserve Agrarian Land | False | By Joseph Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-urban-reclamation-the-university-calls-in-its-flock.html | CURRENTS: URBAN RECLAMATION; The University Calls In Its Flock | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-krisch-margot.html | Paid Notice: Deaths KRISCH, MARGOT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/user-s-guide-digital-bread-crumbs-through-the-forest.html | USER'S GUIDE; Digital Bread Crumbs Through the Forest | False | By Michelle Slatalla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/theodore-beaubrun-79-haitian-comic-and-actor.html | Theodore Beaubrun, 79, Haitian Comic and Actor | False | By Garry Pierre-Pierre | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-1948-berlin-split-in-our-pages100-75-and-50-years-ago.html | 1948: Berlin Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/IHT-american-topics-short-takes-93455050948.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-with-a-ballpoint-scanner-cupboards-need-never-be-bare.html | NEWS WATCH; With a Ball-Point Scanner, Cupboards Need Never Be Bare | False | By Shoshana Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-sleepware-for-the-minimalist-at-nap-time.html | CURRENTS: SLEEPWARE; For the Minimalist at Nap Time | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/murders-drop-25-as-violent-city-crime-falls-again.html | Murders Drop 25% as Violent City Crime Falls Again | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-five-up-five-in-mets-rojas-continues-to-struggle.html | BASEBALL; Five Up, Five In: Mets' Rojas Continues to Struggle | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/l-living-with-windows-98-695661.html | Living With Windows 98 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-martinez-gets-the-key-hits-to-lift-wells.html | BASEBALL; Martinez Gets The Key Hits To Lift Wells | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/public-eye-still-reaching-for-the-sun.html | Public Eye; Still Reaching for the Sun | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-mexico-internet-law-is-ruled-unconstitutional.html | NEWS WATCH; New Mexico Internet Law Is Ruled Unconstitutional | False | By Matt Richtel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/books/critic-s-notebook-i-think-therefore-i-am-but-there-s-so-little-time.html | Critic's Notebook; I Think, Therefore I Am, but There's So Little Time | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/massachusetts-retreats-on-threshold-for-teacher-test-flunking-nearly-60.html | Massachusetts Retreats on Threshold for Teacher Test, Flunking Nearly 60% | False | By Carey Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/IHT-this-ullrich-is-no-joke-hes-primed-for-the-tour.html | This Ullrich Is No Joke: He's Primed for the Tour | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-business-l-oreal-to-acquire-soft-sheen-products.html | INTERNATIONAL BUSINESS; L'Oreal to Acquire Soft Sheen Products | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/news-summary-693006.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/horse-shrugs-off-brawl-as-worker-faces-charges.html | Horse Shrugs Off Brawl As Worker Faces Charges | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/transactions-695980.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/taking-on-new-forms-electronic-books-turn-a-page.html | Taking on New Forms, Electronic Books Turn a Page | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/world-cup-98-one-world-56-games-old-world-dominates.html | WORLD CUP '98; One World, 56 Games: Old World Dominates | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-summit-or-charade-694010.html | China Still Trails Russia in What Matters Most; Summit or Charade? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-this-elephant-can-remember-all-of-those-lost-web-pages.html | NEWS WATCH; This Elephant Can Remember All of Those Lost Web Pages | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/quotation-of-the-day-690627.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/south-korea-s-president-to-free-even-the-unrepentant-political-prisoners.html | South Korea's President to Free Even the Unrepentant Political Prisoners | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-the-case-for-an-asian-return-to-fixed-exchange-rates.html | The Case for an Asian Return to Fixed Exchange Rates | False | By Malcolm Dowling, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-seneca-falls-feminists-684210.html | Seneca Falls Feminists | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694835.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/theater/defying-urban-ennui-and-gravity.html | Defying Urban Ennui, and Gravity | False | By Victoria Young | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-galef-steven-a.html | Paid Notice: Deaths GALEF, STEVEN A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/vallone-cites-double-charging-in-metrocards.html | Vallone Cites Double-Charging in Metrocards | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-unilever-developing-on-line-programs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unilever Developing On-Line Programs | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-yanks-williams-is-back-for-how-long-is-the-issue.html | BASEBALL; Yanks' Williams Is Back; For How Long Is the Issue | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-read-and-leiter-at-least-get-good-news.html | BASEBALL; Read and Leiter, at Least, Get Good News | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-johnstone-alexander-miller.html | Paid Notice: Deaths JOHNSTONE, ALEXANDER MILLER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/mexico-s-leader-demands-rebels-rejoin-talks.html | Mexico's Leader Demands Rebels Rejoin Talks | False | By Julia Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-harris-louis.html | Paid Notice: Deaths HARRIS, LOUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/william-l-snyder-80-producer-of-acclaimed-animated-films.html | William L. Snyder, 80, Producer Of Acclaimed Animated Films | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/thousands-flee-florida-homes-as-fires-surge.html | Thousands Flee Florida Homes As Fires Surge | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-recycling-post-yogurt-lives-of-the-container.html | CURRENTS: RECYCLING; Post-Yogurt Lives Of the Container | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-baum-irving.html | Paid Notice: Deaths BAUM, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/inside-692743.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/ulster-foes-trade-barbs-instead-of-bombs.html | Ulster Foes Trade Barbs Instead of Bombs | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/rosy-economy-is-blemished-as-factories-slow.html | Rosy Economy Is Blemished as Factories Slow | False | By Louis Uchitelle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-relic-revival-of-a-synagogue-wins-first-lady-s-praise.html | CLINTON IN CHINA: RELIC; Revival of a Synagogue Wins First Lady's Praise | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/soccer-and-savagery.html | Soccer and Savagery | False | By Tunku Varadarajan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/rock-review-kissing-those-demons-goodbye.html | ROCK REVIEW; Kissing Those Demons Goodbye | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-dissent-3-police-warnings-fail-to-muzzle-a-beijing-critic.html | CLINTON IN CHINA: DISSENT; 3 Police Warnings Fail to Muzzle a Beijing Critic | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/markets-market-place-after-accounting-for-boeings-accounting-gloom-lifts.html | THE MARKETS: Market Place; After accounting for Boeing's accounting, the gloom lifts. | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-klein-bernhard.html | Paid Notice: Deaths KLEIN, BERNHARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/hockey-rangers-aim-for-richter-but-keep-options-open.html | HOCKEY; Rangers Aim for Richter But Keep Options Open | False | By Joe Lapointe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-nuclear-omission-694029.html | China Still Trails Russia in What Matters Most; Nuclear Omission | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-kraus-caroline.html | Paid Notice: Deaths KRAUS, CAROLINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/houston-journal-broiling-on-the-outside-but-really-it-s-no-sweat.html | Houston Journal; Broiling on the Outside, But, Really, It's No Sweat | False | By Sara Rimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/vallone-revises-campaign-finance-measure.html | Vallone Revises Campaign Finance Measure | False | By Clifford J. Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/movies/switch-to-a-new-agent-is-woody-allen-s-latest.html | Switch to a New Agent Is Woody Allen's Latest | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/in-america-saving-the-cities.html | In America; Saving the Cities | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/IHT-from-gucci-a-flash-of-optimism.html | From Gucci, a Flash of Optimism | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/the-president-and-the-dalai-lama.html | The President and the Dalai Lama | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-perles-julia.html | Paid Notice: Deaths PERLES, JULIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/books/making-books-nervous-twitch-in-the-wallet.html | Making Books; Nervous Twitch In the Wallet | False | By Martin Arnold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/critic-s-notebook-artists-see-no-decency-in-ruling-on-grants.html | CRITICS NOTEBOOK; Artists See No Decency In Ruling On Grants | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/caution-flags-at-the-fda.html | Caution Flags at the F.D.A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/IHT-american-topics-not-all-hippie-communes-have-succumbed-to-reality.html | American Topics : Not All Hippie Communes Have Succumbed to Reality | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-novack-barbara.html | Paid Notice: Deaths NOVACK, BARBARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/in-at-t-tci-deal-cost-and-logistical-problems.html | In AT&T-TCI Deal, Cost and Logistical Problems | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-world-cup-penalties-letters-to-the-editor.html | World Cup Penalties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-briefs-695432.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-bonds-30-year-treasury-unchanged-as-fed-holds-line-on-rates.html | THE MARKETS: BONDS; 30-Year Treasury Unchanged As Fed Holds Line on Rates | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/tennis-american-women-have-a-day-of-storm-stress-and-goodbyes.html | TENNIS; American Women Have a Day Of Storm, Stress and Goodbyes | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694860.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/judge-in-new-jersey-says-dying-medical-examiner-can-testify-on-videotape.html | Judge in New Jersey Says Dying Medical Examiner Can Testify on Videotape | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/the-blossoming-of-internet-chat.html | The Blossoming of Internet Chat | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-openness-ripple-effect-693987.html | China Still Trails Russia in What Matters Most; Openness Ripple Effect | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-mcgrath-edward-p.html | Paid Notice: Deaths MCGRATH, EDWARD P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-luisi-bettye-r.html | Paid Notice: Deaths LUISI, BETTYE R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/bridge-a-bidder-sends-a-message-unexpectedly-to-himself.html | BRIDGE; A Bidder Sends a Message, Unexpectedly to Himself | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/glitzy-pastime-gambling-entices-elderly.html | Glitzy Pastime, Gambling, Entices Elderly | False | By Brett Pulley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/news/american-topics-not-all-hippie-communes-have-succumbed-to-reality.html | American Topics : Not All Hippie Communes Have Succumbed to Reality | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-listen-to-chinese-693960.html | China Still Trails Russia in What Matters Most; Listen to Chinese | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-allen-elaine-fried.html | Paid Notice: Deaths ALLEN, ELAINE FRIED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-693952.html | China Still Trails Russia in What Matters Most | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/firm-singles-out-by-protesters-faces-loss-of-bidding-rights.html | Firm Singles Out by Protesters Faces Loss of Bidding Rights | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/library-astronomy-software-with-a-desktop-computers-aid-your-own.html | LIBRARY/ASTRONOMY SOFTWARE; With a Desktop Computer's Aid, Your Own Planetarium | False | By Marshall L. McCall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-business-ferry-in-jersey-city-to-go-to-foxwoods.html | Metro Business; Ferry in Jersey City To Go to Foxwoods | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-decker-barbara.html | Paid Notice: Deaths DECKER, BARBARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/dance-review-waiting-for-a-chance-to-tumble.html | DANCE REVIEW; Waiting for a Chance to Tumble | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-dale-henrietta-goldstern.html | Paid Notice: Deaths DALE, HENRIETTA (GOLDSTERN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/nba-notebook-knicks-houston-has-knee-surgery.html | N.B.A.: NOTEBOOK -- KNICKS; Houston Has Knee Surgery | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-the-enclave-communist-hong-kong-has-its-first-birthday.html | CLINTON IN CHINA: THE ENCLAVE; Communist Hong Kong Has Its First Birthday | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-once-is-enough-steinbrenner-says-of-a-home-and-home-series-with-mets.html | BASEBALL; Once Is Enough, Steinbrenner Says of a Home-and-Home Series with Mets | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-for-the-bathroom-a-lighted-aspirin-holder.html | CURRENTS: FOR THE BATHROOM; A Lighted Aspirin Holder | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694851.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-1898-santiago-battle-in-our-pages100-75-and-50-years-ago.html | 1898: Santiago Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-a-year-of-asian-crisislessons-for-losers-and-winners.html | A Year of Asian Crisis.Lessons for Losers and Winners | False | By Thitinan Pongsudhirak, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-silver-paul.html | Paid Notice: Deaths SILVER, PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/museum-reprieve-recycling-bin-coffee-table-clutter-coveted-collectible.html | Museum as Reprieve From the Recycling Bin; From Coffee-Table Clutter to Coveted Collectible | False | By Kathryn Shattuck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/turf-the-long-road-home-to-a-building-full-of-memories.html | Turf; The Long Road Home to a Building Full of Memories | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-starr-s-inquiry-degrades-the-legal-system-694088.html | Starr's Inquiry Degrades the Legal System | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/IHT-american-topics-short-takes-93017557784.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/iran-s-president-likes-us-tone-but-says-actions-speak-louder.html | Iran's President Likes U.S. Tone but Says Actions Speak Louder | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/library-astronomy-software-putting-the-stars-within-reach.html | LIBRARY/ASTRONOMY SOFTWARE; Putting the Stars Within Reach | False | By Marshall L. McCall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-home-furnishing-the-giant-insect-sofas-invade.html | CURRENTS: HOME FURNISHING; The Giant Insect Sofas Invade | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/a-cluttered-room-hides-dark-secrets.html | A Cluttered Room Hides Dark Secrets | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/getting-serious-about-security.html | Getting Serious About Security | False | By Peter W. Rodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-the-600-pc-is-here-is-anybody-for-500.html | NEWS WATCH; The $600 PC Is Here. Is Anybody for $500? | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-news-briefs-new-jersey-state-plans-overhaul-of-child-care-agency.html | METRO NEWS BRIEFS: NEW JERSEY; State Plans Overhaul Of Child-Care Agency | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/calendar-hailing-cook-and-tiffany.html | Calendar; Hailing Cook And Tiffany | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-clark-usa-to-buy-oil-refinery-from-british-petroleum.html | COMPANY NEWS; CLARK USA TO BUY OIL REFINERY FROM BRITISH PETROLEUM | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/year-2000-data-can-be-shared.html | Year 2000 Data Can Be Shared | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/amid-boom-workers-fret-about-future.html | Amid Boom, Workers Fret About Future | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/television-review-anchored-by-church-teachings-driven-by-vatican-change.html | TELEVISION REVIEW; Anchored by Church Teachings, Driven by Vatican Change | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-japan-s-reserve-funds-decreased-last-month.html | INTERNATIONAL BRIEFS; Japan's Reserve Funds Decreased Last Month | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/5-held-in-sex-abuse-of-several-children-despite-monitoring.html | 5 Held in Sex Abuse Of Several Children Despite Monitoring | False | By Rachel L. Swarns and Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/sharpton-lawyer-says-brawley-case-is-test-of-civil-rights.html | Sharpton Lawyer Says Brawley Case Is Test of Civil Rights | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-ris-resources-to-pay-110-million-for-wyoming-plant.html | COMPANY NEWS; RIS RESOURCES TO PAY $110 MILLION FOR WYOMING PLANT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/suharto-rebuilds-his-political-base-to-shield-fortune.html | SUHARTO REBUILDS HIS POLITICAL BASE TO SHIELD FORTUNE | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-top-officers-shifted-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Officers Shifted At 3 Agencies | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/books/books-of-the-times-investing-in-the-internet-as-a-cure-for-optimism.html | BOOKS OF THE TIMES; Investing in the Internet as a Cure for Optimism | False | By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/anthony-avena-83-is-dead-shoeshiner-and-queens-fixture.html | Anthony Avena, 83, Is Dead; Shoeshiner and Queens Fixture | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-nadel-harry.html | Paid Notice: Deaths NADEL, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/profile-on-the-job-with-putt-putt-freddi-fish-and-pajama-sam.html | PROFILE; On the Job With Putt-Putt, Freddi Fish and Pajama Sam | False | By James Ryan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-the-japanese-stock-market-extends-its-rally-to-7-days.html | THE MARKETS; The Japanese Stock Market Extends Its Rally to 7 Days | False | By Sheryl Wudunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/political-memo-big-victory-for-the-republican-right.html | Political Memo; Big Victory for the Republican Right | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694843.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-starr-s-inquiry-degrades-the-legal-system-694070.html | Starr's Inquiry Degrades the Legal System | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-china-still-trails-russia-in-what-matters-most-speak-out-on-tibet-693995.html | China Still Trails Russia in What Matters Most; Speak Out on Tibet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/hubbell-case-overview-slap-starr-judge-dismisses-hubbell-tax-case.html | THE HUBBELL CASE: THE OVERVIEW; IN SLAP AT STARR, A JUDGE DISMISSES HUBBELL TAX CASE | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/basketball-liberty-s-winning-streak-ends-as-detroit-s-rolls-on.html | BASKETBALL; Liberty's Winning Streak Ends as Detroit's Rolls On | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/usti-nad-labem-journal-a-wall-not-yet-built-casts-the-shadow-of-racism.html | Usti nad Labem Journal; A Wall Not Yet Built Casts the Shadow of Racism | False | By Jane Perlez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/music-review-sounds-of-a-showman-swinging.html | MUSIC REVIEW; Sounds of a Showman Swinging | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-ritter-irl.html | Paid Notice: Deaths RITTER, IRL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/court-rules-against-states-on-patent-suits.html | Court Rules Against States On Patent Suits | False | By Melody Petersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/public-lives-intrigue-and-defection-a-tale-of-2-co-ops.html | PUBLIC LIVES; Intrigue and Defection: A Tale of 2 Co-ops | False | By Elisabeth Bumiller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/trial-urged-for-2-fliers-of-jet-that-hit-ski-lift.html | Trial Urged for 2 Fliers of Jet That Hit Ski Lift | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/city-detaining-more-juveniles-before-trial.html | City Detaining More Juveniles Before Trial | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/hubbell-case-excerpts-federal-court-s-dismissal-hubbell-tax-evasion-case.html | THE HUBBELL CASE; Excerpts From a Federal Court's Dismissal of the Hubbell Tax Evasion Case | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/essay-primakov-in-cyprus.html | Essay; Primakov in Cyprus | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/personal-shopper-a-whole-summer-to-show-the-colors.html | PERSONAL SHOPPER; A Whole Summer To Show the Colors | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-willen-frieda.html | Paid Notice: Deaths WILLEN, FRIEDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-carr-julian.html | Paid Notice: Deaths CARR, JULIAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/q-a-surge-blocks-for-modems-a-wise-idea.html | Q & A; Surge Blocks For Modems: A Wise Idea | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/judge-backs-virginia-limit-on-abortions.html | Judge Backs Virginia Limit On Abortions | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/l-technology-s-pull-and-push-695637.html | Technology's Pull and Push | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/l-technology-s-pull-and-push-695629.html | Technology's Pull and Push | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/game-theory-it-s-a-video-game-it-s-tv-and-you-re-the-star.html | GAME THEORY; It's a Video Game, It's TV, and You're the Star | False | By J. C. Herz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-brown-bettina.html | Paid Notice: Deaths BROWN, BETTINA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/frank-b-rowlett-90-wizard-in-making-and-breaking-codes.html | Frank B. Rowlett, 90, Wizard In Making and Breaking Codes | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-schlossberg-sonia-arkin.html | Paid Notice: Deaths SCHLOSSBERG, SONIA ARKIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/in-seoul-too-rubin-urges-japan-to-move-on-economy.html | In Seoul, Too, Rubin Urges Japan to Move on Economy | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/two-states-outline-sanctions-on-swiss-banks-in-holocaust-case.html | Two States Outline Sanctions on Swiss Banks in Holocaust Case | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/police-officials-investigate-possible-cover-up-in-choking-death.html | Police Officials Investigate Possible Cover-Up in Choking Death | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/music-review-a-novel-of-lust-becomes-an-opera.html | MUSIC REVIEW; A Novel Of Lust Becomes An Opera | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/immune-system-can-revive-after-aids-studies-suggest.html | Immune System Can Revive After AIDS, Studies Suggest | False | By Lawrence K. Altman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/connecticut-seeks-ruling-in-tobacco-company-suit.html | Connecticut Seeks Ruling In Tobacco Company Suit | False | By Jonathan Rabinovitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-internet-loan-services-are-not-for-the-faint-of-heart.html | NEWS WATCH; New Internet Loan Services Are Not for the Faint of Heart | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-french-workaholics-letters-to-the-editor.html | French Workaholics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/business-digest-694991.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/library-astronomy-software-real-sky-cd-rich-resource-and-window-on.html | LIBRARY/ASTRONOMY SOFTWARE; Real Sky CD: Rich Resource And Window on the Universe | False | By Marshall L. McCall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-consumer-marketers-name-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consumer Marketers Name New Agencies | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/l-easier-way-to-copy-lp-s-695670.html | Easier Way to Copy LP's | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/library-astronomy-software-for-novices-the-flavor-of-astronomy.html | LIBRARY/ASTRONOMY SOFTWARE; For Novices, The Flavor Of Astronomy | False | By Marshall L. McCall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-hirsch-owen-benjamin.html | Paid Notice: Deaths HIRSCH, OWEN BENJAMIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-lighting-hang-softly-and-carry-a-big-beam.html | CURRENTS: LIGHTING; Hang Softly and Carry a Big Beam | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-kelley-jonathan.html | Paid Notice: Deaths KELLEY, JONATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/bad-timing-for-some-epic-projects-asia-s-financial-crisis-leaves-new-airports.html | Bad Timing for Some Epic Projects; Asia's Financial Crisis Leaves New Airports Scrambling for Passengers | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/basketball-nets-focus-on-newark-for-arena.html | BASKETBALL; Nets Focus On Newark For Arena | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-flaw-in-word-98-can-spread-your-personal-information.html | NEWS WATCH; Flaw in Word 98 Can Spread Your Personal Information | False | By J.d. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/close-to-home-summering-at-hotel-mom-and-dad.html | Close to Home; Summering at Hotel Mom and Dad | False | By Deborah Solomon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-one-china-policy-is-worrying-taiwan.html | CLINTON IN CHINA; 'One China' Policy Is Worrying Taiwan | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/plus-boxing-hbo-is-adding-six-lewis-bouts.html | PLUS: BOXING; HBO Is Adding Six Lewis Bouts | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/edward-d-eddy-77-educator-and-ex-college-administrator.html | Edward D. Eddy, 77, Educator And Ex-College Administrator | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-slimmer-california-bar-684279.html | Slimmer California Bar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/on-basketball-time-for-the-voters-to-stand-up.html | ON BASKETBALL; Time for the Voters to Stand Up | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-basketball-lockout-683388.html | Basketball Lockout | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/psst-over-here-want-your-good-name-back.html | Psst, Over Here. . . . Want Your Good Name Back? | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/trial-lawyer-for-hikind-says-actions-were-legal.html | Trial Lawyer For Hikind Says Actions Were Legal | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/fed-keeps-interest-rates-steady-amid-signs-of-cooling.html | Fed Keeps Interest Rates Steady Amid Signs of Cooling | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/hispanic-group-offers-forum-for-gop.html | Hispanic Group Offers Forum for G.O.P. | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/nba-notebook-players-file-salary-grievance.html | N.B.A.: NOTEBOOK; Players File Salary Grievance | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/design-notebook-return-to-innovation-in-a-house-that-dares.html | Design Notebook; Return to Innovation In a House That Dares | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-qualcomm-to-spin-off-some-wireless-phone-companies.html | COMPANY NEWS; QUALCOMM TO SPIN OFF SOME WIRELESS PHONE COMPANIES | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/screen-grab-web-offers-wide-menu-for-sports.html | SCREEN GRAB; Web Offers Wide Menu For Sports | False | By Victor Mather | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-news-briefs-new-jersey-school-choice-proposal-returns-in-smaller-scale.html | METRO NEWS BRIEFS; NEW JERSEY; School Choice Proposal Returns in Smaller Scale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/the-house-is-in-the-mail.html | The House Is in the Mail | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/holiday-on-saturday-the-fourth-of-july.html | Holiday on Saturday: The Fourth of July | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-kameny-leo.html | Paid Notice: Deaths KAMENY, LEO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/sports-of-the-times-stars-game-a-stranger-in-new-york.html | Sports of The Times; Stars' Game A Stranger In New York | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/media-business-advertising-purchasing-power-women-rises-marketers-start-pay-more.html | THE MEDIA BUSINESS: ADVERTISING; As the purchasing power of women rises, marketers start to pay more attention to them. | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/economic-scene-selling-uranium-plants-to-enrich-the-private-sector.html | Economic Scene; Selling uranium plants to enrich the private sector? | False | By Peter Passell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/dance-review-gymnastics-of-course-but-with-a-serious-dose-of-new-jazz.html | DANCE REVIEW; Gymnastics, of Course, but With a Serious Dose of New Jazz | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/new-rebuke-with-force.html | New Rebuke, With Force | False | By Jill Abramson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-starr-s-inquiry-degrades-the-legal-system-694061.html | Starr's Inquiry Degrades the Legal System | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-suttle-virginia-liggett.html | Paid Notice: Deaths SUTTLE, VIRGINIA LIGGETT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/l-sexual-abuse-of-boys-684155.html | Sexual Abuse of Boys | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-predmesky-rabbi-dr-akiba.html | Paid Notice: Deaths PREDMESKY, RABBI DR. AKIBA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/worldbusiness/IHT-koreans-waffle-on-rubin-plea-to-cut-fat.html | Koreans Waffle on Rubin Plea To Cut Fat | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/IHT-a-poet-and-a-president-letters-to-the-editor.html | A Poet and a President : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-france-selects-buyer-for-state-owned-insurer.html | INTERNATIONAL BRIEFS; France Selects Buyer For State-Owned Insurer | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-hardware-doorknob-in-flight.html | CURRENTS: HARDWARE; Doorknob in Flight | False | By Barbara Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-matters-sorry-you-re-still-too-old-to-join-force.html | Metro Matters; Sorry, You're Still Too Old To Join Force | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/downtime-tracking-the-heart-to-train-the-body.html | DOWNTIME; Tracking the Heart to Train the Body | False | By Alex Frankel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/c-corrections-694827.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-type-of-laptop-bus-puts-the-port-back-into-portables.html | NEWS WATCH; New Type of Laptop Bus Puts The 'Port' Back Into Portables | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/us-limits-satellite-work-by-son-of-chinese-general.html | U.S. Limits Satellite Work By Son of Chinese General | False | By Jeff Gerth | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/classified/paid-notice-deaths-jay-robert-dean.html | Paid Notice: Deaths JAY, ROBERT DEAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/business/gm-s-june-sales-soared-strikes-to-hurt-july-s.html | G.M.'s June Sales Soared; Strikes to Hurt July's | False | By Michelle Krebs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-china-overview-clinton-sends-dual-message-china-interview-tv.html | CLINTON IN CHINA: THE OVERVIEW; Clinton Sends Dual Message To China in Interview on TV | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/murders-in-new-york-lowest-since-1966.html | Murders in New York Lowest Since 1966 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-news-briefs-new-jersey-union-pickets-hospital-to-protest-privatization.html | METRO NEWS BRIEFS: NEW JERSEY; Union Pickets Hospital To Protest Privatization | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-02 | 1998-07-02 | https://www.nytimes.com/1998/07/02/us/politics-laces-discussion-at-gore-s-forum-on-social-security.html | Politics Laces Discussion at Gore's Forum on Social Security | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-hermann-leonore-lk.html | Paid Notice: Deaths HERMANN, LEONORE L.K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/anti-government-freemen-are-found-guilty-of-fraud.html | Anti-Government Freemen Are Found Guilty of Fraud | False | By James Brooke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-hundley-may-return-next-week.html | BASEBALL; Hundley May Return Next Week | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/on-stage-and-off.html | 'On Stage, and Off' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/closer-look-highlights-of-report-on-inquiry-into-cnn-broadcast.html | CLOSER LOOK; Highlights of Report on Inquiry Into CNN Broadcast | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/worldbusiness/IHT-hyundai-sets-jointventure-plants-in-north.html | Hyundai Sets Joint-Venture Plants in North | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/executive-changes-706434.html | Executive Changes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-rowing-henley-royal-regatta-columbia-crew-advances.html | PLUS ROWING -- HENLEY ROYAL REGATTA; Columbia Crew Advances | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-welden-richard-clinton.html | Paid Notice: Deaths WELDEN, RICHARD CLINTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/quotation-of-the-day-710334.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/lawyer-in-brawley-trial-insists-the-plaintiff-is-guilty.html | Lawyer in Brawley Trial Insists the Plaintiff Is Guilty | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/pro-basketball-jump-to-losing-club-hasn-t-fazed-mccray.html | PRO BASKETBALL; Jump to Losing Club Hasn't Fazed McCray | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/restore-hamilton-to-his-pedestal.html | Restore Hamilton To His Pedestal | False | By Michael Lind | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/theater-review-the-punch-line-is-no-joke-for-comics-turned-pilots.html | THEATER REVIEW; The Punch Line Is No Joke For Comics Turned Pilots | False | By D.j.r. Bruckner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/opera-review-midway-in-a-verdi-cycle-with-a-25th-anniversary.html | OPERA REVIEW; Midway in a Verdi Cycle, With a 25th Anniversary | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/theater-review-when-high-jinks-outweigh-shakespeare-s-words.html | THEATER REVIEW; When High Jinks Outweigh Shakespeare's Words | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-who-bears-harassment-burden-713457.html | Who Bears Harassment Burden? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-strauch-helen.html | Paid Notice: Deaths STRAUCH, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/judge-upholds-new-taxi-rules-despite-board-s-illegal-session.html | Judge Upholds New Taxi Rules Despite Board's Illegal Session | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-overview-clinton-vows-to-help-an-asia-in-crisis.html | CLINTON IN CHINA: THE OVERVIEW; Clinton Vows to Help an Asia in Crisis | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/helmsleys-parkchester-condos-are-sold.html | Helmsleys' Parkchester Condos Are Sold | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/june-job-data-show-growth-eased-a-little.html | June Job Data Show Growth Eased a Little | False | By Sylvia Nasar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-a-dane-who-turned-copenhagen-and-nature-into-still-lifes.html | ART REVIEW; A Dane Who Turned Copenhagen and Nature Into Still Lifes | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-ceiling-fans-courtly-men-and-a-whiff-of-old-cuba.html | POP REVIEW; Ceiling Fans, Courtly Men and a Whiff Of Old Cuba | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/failed-tests-on-monkeys-frustrate-hopes-for-aids-vaccine.html | Failed Tests on Monkeys Frustrate Hopes for AIDS Vaccine | False | By Lawrence K. Altman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-spivakovsky-erika.html | Paid Notice: Deaths SPIVAKOVSKY, ERIKA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/weekend-excursion-where-history-and-beaches-meet.html | WEEKEND EXCURSION; Where History and Beaches Meet | False | By Charles Strum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/world-bank-a-bit-nervous-resumes-aid-to-indonesia.html | World Bank, A Bit Nervous, Resumes Aid To Indonesia | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/metro-news-briefs-new-york-recent-appointee-quits-campaign-finance-panel.html | METRO NEWS BRIEFS; NEW YORK; Recent Appointee Quits Campaign Finance Panel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-abolish-estate-tax-704415.html | Abolish Estate Tax | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/russian-tax-men-challenge-major-debtor-debtor-blinks.html | Russian Tax Men Challenge Major Debtor; Debtor Blinks | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-and-jazz-guide-697648.html | POP AND JAZZ GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-the-other-royals-90-years-a-kinginwaiting.html | The Other Royals: 90 Years a King-in-Waiting | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-lawrence-adele-marie.html | Paid Notice: Deaths LAWRENCE, ADELE MARIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/franklin-b-pollock-businessman-95.html | Franklin B. Pollock, Businessman, 95 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/great-brington-journal-at-diana-s-shrine-all-s-not-adoration.html | Great Brington Journal; At Diana's Shrine, All's Not Adoration | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714305.html | ART IN REVIEW | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-michael-crawford-becomes-the-phantom-of-radio-city.html | POP REVIEW; Michael Crawford Becomes The Phantom of Radio City | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/breaking-the-publishing-mold-a-new-book-empire-your-mother-would-love.html | Breaking the Publishing Mold; A New Book Empire Your Mother Would Love | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/tv-weekend-the-nation-s-essence-in-the-anecdotes.html | TV Weekend; The Nation's Essence in the Anecdotes | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/higher-level-lapses-found-in-ski-lift-crash.html | Higher-Level Lapses Found in Ski Lift Crash | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-blau-victor.html | Paid Notice: Deaths BLAU, VICTOR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/ballet-review-debuts-in-la-sylphide-with-poses-rarely-seen.html | BALLET REVIEW; Debuts in 'La Sylphide,' With Poses Rarely Seen | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-weiss-harold-md.html | Paid Notice: Deaths WEISS, HAROLD, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/florida-fires-send-many-more-fleeing.html | FLORIDA FIRES SEND MANY MORE FLEEING | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/steven-galef-58-lawyer-and-civic-leader.html | Steven Galef, 58, Lawyer and Civic Leader | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-arena-football-red-dogs-win-local-matchup.html | PLUS ARENA FOOTBALL; Red Dogs Win Local Matchup | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-photography-festival-focuses-on-the-human-figure.html | Photography Festival Focuses on the Human Figure | False | By Nick Stout, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-1948berlin-supply-in-our-pages100-75-and-50-years-ago.html | 1948:Berlin Supply : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/books/books-of-the-times-scenes-from-a-faltering-marriage.html | BOOKS OF THE TIMES; Scenes From a (Faltering) Marriage | False | By Michiko Kakutani | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/home-in-child-sex-abuse-case-was-deemed-safe-by-the-city.html | Home in Child Sex Abuse Case Was Deemed Safe by the City | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-who-bears-harassment-burden-713465.html | Who Bears Harassment Burden? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/stiff-rules-set-up-to-review-racial-bias-by-jurors.html | Stiff Rules Set Up to Review Racial Bias by Jurors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-beacon-capital-to-buy-14-properties-in-dallas-area.html | COMPANY NEWS; BEACON CAPITAL TO BUY 14 PROPERTIES IN DALLAS AREA | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/notes-show-fed-is-still-worried-about-inflation.html | Notes Show Fed Is Still Worried About Inflation | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-rubenstein-sylvia-nee-gervis.html | Paid Notice: Deaths RUBENSTEIN, SYLVIA (NEE GERVIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/public-lives-back-on-the-offensive-for-city-charter-guru.html | PUBLIC LIVES; Back on the Offensive for City Charter Guru | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-emptying-the-park-letters-to-the-editor.html | Emptying the Park : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714330.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-defeating-outdoor-pitfalls-with-an-afternoon-frolic.html | DANCE REVIEW; Defeating Outdoor Pitfalls With an Afternoon Frolic | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/metro-news-briefs-new-york-two-men-are-arrested-in-east-village-murder.html | METRO NEWS BRIEFS; NEW YORK; Two Men Are Arrested in East Village Murder | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-pitt-harry-w.html | Paid Notice: Deaths PITT, HARRY W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-take-your-own-noise-for-a-musical-holiday.html | Take Your Own Noise for a Musical Holiday | False | By Mike Zwerin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-tennis-graf-will-play-in-new-jersey.html | PLUS TENNIS; Graf Will Play In New Jersey | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/annan-says-nigeria-plans-to-free-a-candidate-and-other-prisoners.html | Annan Says Nigeria Plans to Free A Candidate and Other Prisoners | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/spare-times-698199.html | SPARE TIMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/internal-inquiry-clears-cia-of-political-influence-charges.html | Internal Inquiry Clears C.I.A. of Political-Influence Charges | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/IHT-fiery-duels-spice-up-quarterfinal-clashes-a-battle-of-the-blues.html | Fiery Duels Spice Up Quarterfinal Clashes : A Battle of the Blues, And Flair vs. Order | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/golf-davies-turns-pessimism-into-tie-for-lead-on-68.html | GOLF; Davies Turns Pessimism Into Tie for Lead on 68 | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-nation-building-with-prints.html | ART REVIEW; Nation-Building With Prints | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-memorials-bernstein-richard-h.html | Paid Notice: Memorials BERNSTEIN, RICHARD H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/new-asteroid-may-indicate-hidden-threat.html | New Asteroid May Indicate Hidden Threat | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-nadel-harry.html | Paid Notice: Deaths NADEL, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/horse-racing-frisk-me-now-among-nine-set-to-meet-in-the-suburban.html | HORSE RACING; Frisk Me Now Among Nine Set to Meet in the Suburban | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-new-airports-without-borders.html | New Airports Without Borders | False | By Roger Collis, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-predmesky-akiba-rabbi-dr.html | Paid Notice: Deaths PREDMESKY, AKIBA, RABBI DR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-kimmel-allan-lee.html | Paid Notice: Deaths KIMMEL, ALLAN LEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-the-flag-and-speech-713538.html | The Flag and Speech | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-feldman-samuel.html | Paid Notice: Deaths FELDMAN, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/prosecutors-broaden-investigation-into-police-brutality.html | Prosecutors Broaden Investigation Into Police Brutality | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/gart-offers-445.2-million-for-70-of-sports-authority.html | Gart Offers $445.2 Million For 70% of Sports Authority | False | By Jennifer Steinhauer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/IHT-asias-cries-of-protest-bring-new-restrictions.html | Asia's Cries Of Protest Bring New Restrictions | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/r-a-orange-jr-48-used-love-of-jazz-as-management-aid.html | R. A. Orange Jr., 48; Used Love of Jazz As Management Aid | False | By Agis Salpukas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/anti-sweatshop-coalition-finds-itself-at-odds-on-garment-factory-code.html | Anti-Sweatshop Coalition Finds Itself at Odds on Garment Factory Code | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/transactions-714216.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/judge-rejects-pataki-plan-for-equal-lilco-refunds.html | Judge Rejects Pataki Plan For Equal Lilco Refunds | False | By Bruce Lambert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/that-pakistan-nuclear-expert-may-be-a-lowly-accountant.html | That Pakistan Nuclear Expert May Be a Lowly Accountant | False | By John Kifner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/metro-news-briefs-new-jersey-state-department-seeks-extradition-of-chesimard.html | METRO NEWS BRIEFS; NEW JERSEY; State Department Seeks Extradition of Chesimard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-briefs-714089.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-pro-basketball-networks-consider-lockout-telecasts.html | PLUS: PRO BASKETBALL; Networks Consider Lockout Telecasts | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/i-who-bears-harassment-burden-713490.html | Who Bears Harassment Burden? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/worldbusiness/IHT-from-america-fresh-cries-of-unfair.html | From America, Fresh Cries of 'Unfair' | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-fiedler-anita.html | Paid Notice: Deaths FIEDLER, ANITA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-stebner-robert-a.html | Paid Notice: Deaths STEBNER, ROBERT A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-unconventional-leaders-rise-on-a-wave-of-anger.html | Unconventional Leaders Rise on a Wave of Anger | False | By Keith D. Suter, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/11-firefighters-are-fined-in-cafe-fracas.html | 11 Firefighters Are Fined in Cafe Fracas | False | By Robert D. McFadden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/about-new-york-double-mocha-with-a-shot-of-watercolor.html | About New York; Double Mocha With a Shot Of Watercolor | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/bruce-cratsley-53-photographer-of-still-lifes-and-gay-life.html | Bruce Cratsley, 53, Photographer Of Still Lifes and Gay Life | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-ambassador-with-all-of-the-hoopla-us-envoy-s-star-rises.html | CLINTON IN CHINA: THE AMBASSADOR; With All of the Hoopla, U.S. Envoy's Star Rises | False | By Erik Eckholm | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/photography-review-a-love-of-what-is-literal-and-true.html | PHOTOGRAPHY REVIEW; A Love Of What Is Literal And True | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-japan-is-still-key-to-china-s-growth-713554.html | Japan Is Still Key To China's Growth | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/metro-news-briefs-new-jersey-task-force-on-murders-to-continue-its-work.html | METRO NEWS BRIEFS; NEW JERSEY; Task Force on Murders to Continue Its Work | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/new-york-officials-to-impose-sanctions-on-swiss-banks-sept-1.html | New York Officials to Impose Sanctions on Swiss Banks Sept. 1 | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-the-immigration-road-needs-yellow-lights.html | The Immigration Road Needs Yellow Lights | False | By Thomas A. Tass, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-memorials-grossmann-malvine.html | Paid Notice: Memorials GROSSMANN, MALVINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/news-summary-713112.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/home-video-why-shelves-empty-faster.html | HOME VIDEO; Why Shelves Empty Faster | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/c-corrections-712949.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/fires-cast-pall-of-smoke-and-dismay-over-dashed-holiday-plans.html | Fires Cast Pall of Smoke and Dismay Over Dashed Holiday Plans | False | By Douglas Frantz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-marcus-gross-dr-henriette.html | Paid Notice: Deaths MARCUS, GROSS, DR. HENRIETTE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/worldbusiness/IHT-local-company-draws-fire-for-ceding-a-market-to.html | Local Company Draws Fire for Ceding a Market to Microsoft : Koreans Bristle at Software Deal | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/eating-out-american-food.html | EATING OUT; American Food | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/hop-on-hop-off-the-unlimited-metrocard-arrives.html | Hop On, Hop Off: The Unlimited Metrocard Arrives | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-new-hampshire-schools-704466.html | New Hampshire Schools | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/sports-of-the-times-despite-nationalism-stars-share-a-deep-rooted-camaraderie.html | Sports of The Times; Despite Nationalism, Stars Share a Deep-Rooted Camaraderie | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/business-digest-712191.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-pressing-on-in-a-quest-for-wisdom.html | DANCE REVIEW; Pressing On in a Quest For Wisdom | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-snyder-beatrice.html | Paid Notice: Deaths SNYDER, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-a-life-s-discoveries-in-the-geometric.html | ART REVIEW; A Life's Discoveries In the Geometric | False | By Michael Kimmelman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/at-the-movies.html | At the Movies | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-brown-ralph-sharp.html | Paid Notice: Deaths BROWN, RALPH SHARP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-on-a-trip-back-to-futurism-women-and-settings-merge.html | ART REVIEW; On a Trip Back to Futurism, Women and Settings Merge | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/inside-712930.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/new-video-releases-700541.html | New Video Releases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/pro-basketball-knicks-seek-upfront-payment-for-tickets-despite-a-lockout.html | PRO BASKETBALL; Knicks Seek Upfront Payment For Tickets Despite a Lockout | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/gm-dealers-see-dwindling-supply-of-hot-models.html | G.M. Dealers See Dwindling Supply of Hot Models | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |